# Exhibit G52

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/us/us-recruited-ex-rebel-despite-links-to-deaths-reports-say.html | U.S. Recruited Ex-Rebel Despite Links to Deaths, Reports Say | False | By Tim Golden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/style/IHT-ethereal-visions-fantastic-fabrics.html | Ethereal Visions, Fantastic Fabrics | False | By Suzy Menkes, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/flood-was-a-man-for-every-season.html | Flood Was a Man for Every Season | False | By Murray Chass | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/c-corrections-272019.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/IHT-1922-sloppy-diction-in-our-pages100-75-and-50-years-ago.html | 1922: Sloppy Diction : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/science/tsongas-s-legacy-checking-health-of-candidates.html | Tsongas's Legacy: Checking Health of Candidates | False | By Lawrence K. Altman, M.d. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-teagle-frank-h-jr.html | Paid Notice: Deaths TEAGLE, FRANK H., JR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/an-upset-shakes-big-east-s-wild-race.html | An Upset Shakes Big East's Wild Race | False | By Malcolm Moran | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/l-no-new-york-city-science-fair-why-not-219991.html | No New York City Science Fair? Why Not? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/us/house-ready-to-discipline-the-speaker.html | House Ready To Discipline The Speaker | False | By Adam Clymer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-memorials-o-mahony-joan.html | Paid Notice: Memorials O'MAHONY, JOAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-eifert-alan-f.html | Paid Notice: Deaths EIFERT, ALAN F. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/no-headline-268542.html | No Headline | False | By Vivian S. Toy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/l-half-of-the-half-272124.html | Half of the Half | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/world/yeltsin-goes-after-a-russian-religion-vodka.html | Yeltsin Goes After a Russian Religion: Vodka | False | By Michael Specter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-mautner-john-samuel.html | Paid Notice: Deaths MAUTNER, JOHN SAMUEL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/theater/a-chekhov-production-unrelated-to-any-other.html | A Chekhov Production Unrelated to Any Other | False | By Peter Marks | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-krainik-ardis.html | Paid Notice: Deaths KRAINIK, ARDIS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/ending-the-litigation-gravy-train.html | Ending the Litigation Gravy Train | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/metro-digest-271659.html | Metro Digest | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/us/on-this-special-day-a-national-triumph.html | On This Special Day, A National Triumph | False | By Francis X. Clines | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-katz-arthur.html | Paid Notice: Deaths KATZ, ARTHUR | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-day-fanny-keith.html | Paid Notice: Deaths DAY, FANNY (KEITH) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-norris-frieda.html | Paid Notice: Deaths NORRIS, FRIEDA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/news-summary-270288.html | NEWS SUMMARY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-russell-genevieve.html | Paid Notice: Deaths RUSSELL, GENEVIEVE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/classified/paid-notice-deaths-francis-lewis-witherbee.html | Paid Notice: Deaths FRANCIS, LEWIS WITHERBEE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/bull-market-spurs-earnings-gains-at-3-big-brokerage-firms.html | Bull Market Spurs Earnings Gains at 3 Big Brokerage Firms | False | By Peter Truell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/after-a-loss-isles-hit-ice-not-showers.html | After a Loss, Isles Hit Ice, Not Showers | False | By Jason Diamos | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/in-his-own-words-265730.html | In His Own Words | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/uconn-trounces-georgia-in-its-own-backyard.html | UConn Trounces Georgia in Its Own Backyard | False | By Claire Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/in-albany-frenetic-tug-of-war-over-who-will-get-cash-from-environmental-bonds.html | In Albany, Frenetic Tug-of-War Over Who Will Get Cash From Environmental Bonds | False | By Andrew C. Revkin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/cox-in-160-million-deal-for-seattle-tv-station.html | COX IN $160 MILLION DEAL FOR SEATTLE TV STATION | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/us/clinton-sworn-in-for-2d-term-assails-bickering-and-extreme-partisanship.html | CLINTON, SWORN IN FOR 2D TERM, ASSAILS 'BICKERING AND EXTREME PARTISANSHIP' | False | By Alison Mitchell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/governor-hospitalized-in-albany-after-a-truck-and-his-car-collide.html | Governor Hospitalized in Albany After a Truck and His Car Collide | False | By Raymond Hernandez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/chartwell-leisure-to-build-20-hilton-garden-inn-hotels.html | CHARTWELL LEISURE TO BUILD 20 HILTON GARDEN INN HOTELS | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/books/secret-vietnam-exploits-by-us-commandos.html | Secret Vietnam Exploits By U.S. Commandos | False | By Richard Bernstein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/opinion/l-let-s-honor-those-hurt-in-the-mccarthy-era-272086.html | Let's Honor Those Hurt in the McCarthy Era | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/new-managers-and-promises-as-immigrant-detention-center-reopens.html | New Managers and Promises, as Immigrant Detention Center Reopens | False | By Ronald Smothers | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/us/elegance-meets-energy-at-the-inaugural-balls.html | Elegance Meets Energy at the Inaugural Balls | False | By Patricia Leigh Brown | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/us/president-remains-ebullient-as-a-second-chance-begins.html | President Remains Ebullient As a Second Chance Begins | False | By James Bennet | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/sports/cable-superstations-surfing-into-sunset.html | Cable Superstations Surfing Into Sunset | False | By Richard Sandomir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/colony-capital-to-invest-in-trump-s-castle-casino.html | COLONY CAPITAL TO INVEST IN TRUMP'S CASTLE CASINO | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/nyregion/suspect-in-bronx-stabbing-dies.html | Suspect in Bronx Stabbing Dies | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/worldbusiness/IHT-publicis-to-buy-singapores-eureka-advertising.html | Publicis to Buy Singapore's Eureka Advertising | False | By Daniel Tilles, International Herald Tribune | TX 4-420-534 | | 2009-08-06 | TX 6-681-617 | |
| 1997-01-21 | 1997-01-21 | https://www.nytimes.com/1997/01/21/business/rockwell-international-corp-rokn.html | ROCKWELL INTERNATIONAL CORP. (ROK,N) | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/us/a-not-so-tidy-lesson-in-american-history-courtesy-of-the-house.html | A Not-So-Tidy Lesson in American History, Courtesy of the House | False | By Francis X. Clines | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/world/germans-and-czechs-try-to-heal-hatreds-of-the-nazi-era.html | Germans and Czechs Try to Heal Hatreds of the Nazi Era | False | By Craig R. Whitney | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/us/scholars-attack-public-school-tv-program.html | Scholars Attack Public School TV Program | False | By William H. Honan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/the-parker-house-grant-ate-pie-here.html | The Parker House: Grant Ate Pie Here | False | By Donna st. George | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/movies/tracing-the-process-of-an-artist.html | Tracing The Process Of an Artist | False | By Stephen Holden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-kniff-dawn-cahoon.html | Paid Notice: Deaths KNIFF, DAWN CAHOON | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/business/times-expanding-nationwide-distribution.html | Times Expanding Nationwide Distribution | False | By Iver Peterson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/food-notes-274623.html | Food Notes | False | By Florence Fabricant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/2-companies-end-strike.html | 2 Companies End Strike | False | By Steven Greenhouse | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/wine-talk-276235.html | Wine Talk | False | By Frank J. Prial | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-mckay-mary-r-nee-mckeon.html | Paid Notice: Deaths MCKAY, MARY R. (NEE MCKEON) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/after-a-few-suggestions-city-presents-subway-cars-with-seats-of-amplitude.html | After a Few Suggestions, City Presents Subway Cars With Seats of Amplitude | False | By Garry Pierre-Pierre | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-tobin-john-e.html | Paid Notice: Deaths TOBIN, JOHN E. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/IHT-1947-marshalls-no-in-our-pages-100-75-and-50-years-ago.html | 1947: Marshall's 'No' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | TX 4-420-534 | | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/us/father-who-won-custody-case-over-adopted-boy-moves-out.html | Father Who Won Custody Case Over Adopted Boy Moves Out | False | By Dirk Johnson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/us/house-in-a-395-28-vote-reprimands-gingrich.html | HOUSE, IN A 395-28 VOTE, REPRIMANDS GINGRICH | False | By Adam Clymer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-speyer-hilda-nee-cannstatt.html | Paid Notice: Deaths SPEYER, HILDA (NEE CANNSTATT) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-yager-jennie.html | Paid Notice: Deaths YAGER, JENNIE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/studies-show-need-to-track-and-prevent-hospital-drug-reactions.html | Studies Show Need to Track and Prevent Hospital Drug Reactions | False | By Lawrence K. Altman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/IHT-shift-the-focus-to-chinas-momentous-economic-reform.html | Shift the Focus to China's Momentous Economic Reform | False | By Ramon H. Myers, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-debs-madge.html | Paid Notice: Deaths DEBS, MADGE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-lehman-anna-nee-schechtman.html | Paid Notice: Deaths LEHMAN, ANNA, (NEE SCHECHTMAN) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-nusbaum-marilyn-nee-brooks.html | Paid Notice: Deaths NUSBAUM, MARILYN (NEE BROOKS) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/us/president-offers-medicare-savings.html | PRESIDENT OFFERS MEDICARE SAVINGS | False | By Alison Mitchell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-dickey-james.html | Paid Notice: Deaths DICKEY, JAMES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/jobs-that-got-away-upset-a-packers-aide.html | Jobs That Got Away Upset a Packers Aide | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/business/salomon-says-its-1996-profit-nearly-doubled.html | Salomon Says Its 1996 Profit Nearly Doubled | False | By Peter Truell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/books/a-fateful-night-when-justice-and-mystery-entwine.html | A Fateful Night When Justice and Mystery Entwine | False | By Richard Bernstein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/a-girl-scout-slowdown.html | A Girl Scout Slowdown | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/IHT-world-soccer-but-where-should-the-princes-play.html | World Soccer : But Where Should the Princes Play ? | False | By Rob Hughes, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/police-release-a-witness.html | Police Release a Witness | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/arson-kills-2-employees-in-a-store-in-brooklyn.html | Arson Kills 2 Employees In a Store In Brooklyn | False | By Matthew Purdy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/police-reject-contract-offer-by-new-york.html | Police Reject Contract Offer By New York | False | By David Firestone | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/world/poland-s-top-commander-resists-terms-for-nato.html | Poland's Top Commander Resists Terms for NATO | False | By Jane Perlez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/business/key-rates-280135.html | Key Rates | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/metro-digest-287571.html | Metro Digest | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/l-tales-of-the-city-one-man-many-mirrors-274364.html | Tales of the City : One Man, Many Mirrors | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/business/lsb-to-acquire-old-north-for-30-million-in-stock.html | LSB TO ACQUIRE OLD NORTH FOR $30 MILLION IN STOCK | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/us/excerpts-from-house-debate-on-recommended-sanctions-against-gingrich.html | Excerpts From House Debate on Recommended Sanctions Against Gingrich | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/l-a-virtue-289450.html | A Virtue | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/the-ballplayer-who-opened-the-door.html | The Ballplayer Who Opened the Door | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/world/hebron-after-the-handover-a-city-of-vivid-contrasts.html | Hebron After the Handover: A City of Vivid Contrasts | False | By Joel Greenberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/mattingly-s-final-bow-will-be-today-at-yankee-stadium.html | Mattingly's Final Bow Will Be Today at Yankee Stadium | False | By Jack Curry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/business/ibm-earnings-top-forecasts-but-stir-doubt-on-stock-price.html | I.B.M. Earnings Top Forecasts, But Stir Doubt On Stock Price | False | By Laurence Zuckerman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/business/boeing-eliminates-a-program-and-its-investors-are-happy.html | Boeing eliminates a program, and its investors are happy. | False | By Lawrence M. Fisher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/bruised-but-cheerful-pataki-returns-to-work.html | Bruised but Cheerful, Pataki Returns to Work | False | By James Dao | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-raine-harry-g.html | Paid Notice: Deaths RAINE, HARRY G. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/25.2-million-nynex-refund-urged.html | $25.2 Million Nynex Refund Urged | False | By David W. Chen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-present-yehuda.html | Paid Notice: Deaths PRESENT, YEHUDA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/business/sulzer-technology-unit-to-offer-public-shares.html | Sulzer Technology Unit To Offer Public Shares | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/the-slow-way-to-ban-mines.html | The Slow Way to Ban Mines | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-dolan-sr-christina-rshm.html | Paid Notice: Deaths DOLAN, SR. CHRISTINA, RSHM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/us/reich-takes-brandeis-post-over-a-return-to-harvard.html | Reich Takes Brandeis Post Over a Return to Harvard | False | By Julie Flaherty | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-dailey-richard-g.html | Paid Notice: Deaths DAILEY, RICHARD G. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-nasarre-tom.html | Paid Notice: Deaths NASARRE, TOM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-martin-alice-a.html | Paid Notice: Deaths MARTIN, ALICE A. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-gersten-julius.html | Paid Notice: Deaths GERSTEN, JULIUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-mellin-john.html | Paid Notice: Deaths MELLIN, JOHN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/us/a-simple-blood-test-helps-predict-patients-prospects-after-strokes.html | A Simple Blood Test Helps Predict Patients' Prospects After Strokes | False | By Denise Grady | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/system-to-locate-cell-phones.html | System to Locate Cell Phones | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-geiger-miriam.html | Paid Notice: Deaths GEIGER, MIRIAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-memorials-scholle-roger-a-rod.html | Paid Notice: Memorials SCHOLLE, ROGER A. (ROD) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/transactions-284874.html | TRANSACTIONS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-abbey-mary.html | Paid Notice: Deaths ABBEY, MARY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/news-summary-287083.html | News Summary | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/just-another-hot-night-in-chicago.html | Just Another Hot Night In Chicago | False | By Harvey Araton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/arts/tom-parker-is-dead-at-87-controlled-presley-s-career.html | Tom Parker Is Dead at 87; Controlled Presley's Career | False | By Neil Strauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/business/thermo-instrument-readies-bid-for-life-sciences.html | THERMO INSTRUMENT READIES BID FOR LIFE SCIENCES | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/williams-s-price-is-right-for-the-yankees.html | Williams's Price Is Right for the Yankees | False | By Murray Chass | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-taffel-alexander.html | Paid Notice: Deaths TAFFEL, ALEXANDER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-chodrow-rose-r-nee-feinman.html | Paid Notice: Deaths CHODROW, ROSE R. (NEE FEINMAN) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/the-packer-most-likely-to-see-the-possibilities.html | The Packer Most Likely to See the Possibilities | False | By William C. Rhoden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/c-corrections-288578.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/us/lag-seen-in-aid-for-depression.html | Lag Seen in Aid for Depression | False | By Susan Gilbert | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/IHT-oppositions-longterm-aims-are-mystery-the-west-puzzles-over-a.html | Opposition's Long-Term Aims Are Mystery : The West Puzzles Over A Post-Milosevic Serbia | False | By Joseph Fitchett, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/us/amount-of-fine-was-a-sticking-point.html | Amount of Fine Was a Sticking Point | False | By Katharine Q. Seelye | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/business/uncovered-short-sales-fall-2.6-on-the-new-york-stock-exchange.html | Uncovered Short Sales Fall 2.6% On the New York Stock Exchange | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/seed-money-for-students.html | Seed Money for Students | False | By David W. Chen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/injury-to-pack-tests-calipari-and-the-nets.html | Injury to Pack Tests Calipari And the Nets | False | By Selena Roberts | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/theater/from-page-to-stage-race-and-the-theater.html | From Page to Stage; Race and the Theater | False | By Paul Goldberger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-shalhoub-robert-elias-sr.html | Paid Notice: Deaths SHALHOUB, ROBERT ELIAS, SR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/news/boeings-decison-to-abandon-project-raises-the-stakes-airbus-keeps-faith.html | Boeing's Decison To Abandon Project Raises the Stakes : Airbus Keeps Faith in Plan To Construct Super-Jumbo | False | By Barry James, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-ziporkis-louise-roberts.html | Paid Notice: Deaths ZIPORKIS, LOUISE ROBERTS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-weinstein-ruth.html | Paid Notice: Deaths WEINSTEIN, RUTH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/c-corrections-282235.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/illness-delays-deportation.html | Illness Delays Deportation | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/results-plus-288349.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/business/nature-airline-fare-sales-changing-carriers-focus-specific-markets-for-short.html | The nature of airline fare sales is changing as carriers focus on specific markets for short times. | False | By Edwin McDowell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-mcvity-leonard-howard.html | Paid Notice: Deaths MCVITY, LEONARD HOWARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-goldman-david-n.html | Paid Notice: Deaths GOLDMAN, DAVID N. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-tiger-dinah-ceil.html | Paid Notice: Deaths TIGER, DINAH CEIL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-mautner-john-samuel.html | Paid Notice: Deaths MAUTNER, JOHN SAMUEL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/jordan-does-the-talking-in-knicks-silent-movie.html | Jordan Does the Talking in Knicks' Silent Movie | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/arts/rivera-vs-king.html | Rivera vs. King | False | By Bill Carter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-sullivan-william-d.html | Paid Notice: Deaths SULLIVAN, WILLIAM D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-voorhees-lois-nee-gaw.html | Paid Notice: Deaths VOORHEES, LOIS (NEE GAW) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/us/one-of-newest-take-at-home-tests-iq.html | One of Newest Take-at-Home Tests: I.Q. | False | By Erin St. John Kelly | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/us/experts-take-up-divisive-issue-mammograms-for-women-in-40-s.html | Experts Take Up Divisive Issue: Mammograms for Women in 40's | False | By Gina Kolata | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/IHT-on-civic-values-letters-to-the-editor.html | On Civic Values : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/business/citysearch-to-announce-joint-venture-in-australia.html | CITYSEARCH TO ANNOUNCE JOINT VENTURE IN AUSTRALIA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/sadler-hayes-86-salesman-of-insurance-and-a-partygoer.html | Sadler Hayes, 86, Salesman Of Insurance and a Partygoer | False | By Robert Mcg. Thomas Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/microsoft-goes-to-manhattan-in-search-of-countercultural-cool.html | Microsoft Goes to Manhattan in Search of Countercultural Cool | False | By Trip Gabriel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/those-big-shoulders-in-chicago.html | Those Big Shoulders in Chicago | False | By Clifton Brown | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/business/company-briefs-289132.html | COMPANY BRIEFS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/IHT-wanted-in-europea-homegrown-bill-gates.html | Wanted in Europe:A Homegrown Bill Gates | False | By Alan Friedman, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/theater/a-female-candide-whose-childhood-was-full-of-pain.html | A Female Candide Whose Childhood Was Full of Pain | False | By Lawrence Van Gelder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-smerka-reny-nee-stieffel.html | Paid Notice: Deaths SMERKA, RENY (NEE STIEFFEL) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/world/french-medical-group-asks-doctors-with-hiv-to-halt-surgery.html | French Medical Group Asks Doctors With H.I.V. to Halt Surgery | False | By Marlise Simons | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-borzatti-captain-b-john.html | Paid Notice: Deaths BORZATTI, CAPTAIN B. JOHN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/prosecutor-reprimanded.html | Prosecutor Reprimanded | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/us/win-or-lose-for-party-some-things-stay-the-same.html | Win or Lose, for Party Some Things Stay the Same | False | By Richard L. Berke | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/business/intel-using-star-power-funky-music-entice-super-bowl-viewers-new-kind-chip.html | Intel is using star power and funky music to entice Super Bowl viewers to a new kind of chip. | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-halpern-milton.html | Paid Notice: Deaths HALPERN, MILTON | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/no-headline-282910.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/belichick-and-parcells-make-good-partners.html | Belichick and Parcells Make Good Partners | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/muster-defeats-ivanisevic-to-advance-to-semifinals.html | Muster Defeats Ivanisevic To Advance to Semifinals | False | By Robin Finn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-brandes-bernard-e.html | Paid Notice: Deaths BRANDES, BERNARD E. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/IHT-fullthroated-bore-letters-to-the-editor.html | Full-Throated Bore : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-berger-melvin.html | Paid Notice: Deaths BERGER, MELVIN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/movies/lethal-to-sinful-to-legal-and-then-backward.html | Lethal to Sinful to Legal, and Then Backward | False | By Walter Goodman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/discredit-on-the-house.html | Discredit on the House | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/nato-or-tomato.html | NATO or Tomato? | False | By Thomas L. Friedman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/accountant-charged-with-theft-of-tax-checks-due-new-york.html | Accountant Charged With Theft Of Tax Checks Due New York | False | By John Sullivan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/business/executive-changes-285820.html | Executive Changes | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/not-with-a-bang-or-a-whimper.html | Not With a Bang or a Whimper | False | By Lawrence Krauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-day-fanny-keith.html | Paid Notice: Deaths DAY, FANNY (KEITH) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/a-cool-santa-287989.html | A Cool Santa | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/chicken-normandy-style-without-the-cream-and-butter.html | Chicken Normandy Style, Without the Cream and Butter | False | By Marian Burros | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/cosby-extortion-scheme-did-good-deed-go-awry.html | Cosby Extortion Scheme: Did Good Deed Go Awry? | False | By Charisse Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/church-fire-leaves-faith-unscathed.html | Church Fire Leaves Faith Unscathed | False | By David Gonzalez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/business/stocks-surge-on-remarks-by-greenspan.html | Stocks Surge On Remarks By Greenspan | False | By David Barboza | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-rose-beatrice.html | Paid Notice: Deaths ROSE, BEATRICE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/business/foreign-car-makers-seek-low-end-of-sport-utility-niche.html | Foreign Car Makers Seek Low End of Sport Utility Niche | False | By Keith Bradsher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/arts/juilliard-quartet-chooses-new-violinist.html | Juilliard Quartet Chooses New Violinist | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/IHT-1897le-roi-cest-moi-in-our-pages100-75-and-50-years-ago.html | 1897:Le Roi, C'est Moi : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-allen-herbert.html | Paid Notice: Deaths ALLEN, HERBERT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-lamb-william-p.html | Paid Notice: Deaths LAMB, WILLIAM P. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/us/justices-void-federal-law-restricting-indian-estates.html | Justices Void Federal Law Restricting Indian Estates | False | By Linda Greenhouse | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/new-york-begins-spending-to-save-city-s-reservoirs.html | NEW YORK BEGINS SPENDING TO SAVE CITY'S RESERVOIRS | False | By Andrew C. Revkin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/l-rules-of-calorie-counting-287962.html | Rules of Calorie Counting | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/IHT-its-time-for-a-standing-un-rapid-reaction-force.html | It's Time for a Standing UN Rapid Reaction Force | False | By Frederick Bonnart, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/a-sellers-guide-to-stocking-your-bookshelves.html | A Sellers' Guide to Stocking Your Bookshelves | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-memorials-hayes-sadler.html | Paid Notice: Memorials HAYES, SADLER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-segal-gold-lillian.html | Paid Notice: Deaths SEGAL, GOLD, LILLIAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/violent-night-in-crown-hts-is-recalled.html | Violent Night In Crown Hts. Is Recalled | False | By Joseph P. Fried | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/l-feminists-sacrifice-jones-case-to-bigger-battle-289469.html | Feminists Sacrifice Jones Case to Bigger Battle | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-rose-william.html | Paid Notice: Deaths ROSE, WILLIAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/l-more-math-287970.html | More Math | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-laurence-alice-peggy.html | Paid Notice: Deaths LAURENCE, ALICE (PEGGY) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/style/chronicle-278840.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/us/us-agency-links-chemicals-to-one-illness-of-gulf-war-soldiers.html | U.S. Agency Links Chemicals to One Illness of Gulf War Soldiers | False | By Clifford Krauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/arts/for-schubert-songs-were-easy-but-opera.html | For Schubert, Songs Were Easy, but Opera? | False | By Bernard Holland | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/captain-s-place-as-a-yankee-great-is-secure.html | Captain's Place as a Yankee Great Is Secure | False | By Murray Chass | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/moscow-on-the-hudson-vorobiev-leads-rangers.html | Moscow on the Hudson: Vorobiev Leads Rangers | False | By Jason Diamos | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/teen-agers-freed-on-bail-in-baby-s-death.html | Teen-Agers Freed on Bail in Baby's Death | False | By Jan Hoffman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/wild-mushrooms-lovely-but-lethal-tempt-the-unwary.html | Wild Mushrooms, Lovely but Lethal, Tempt the Unwary | False | By Moira Hodgson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/iona-knocks-out-st-peter-s-and-stands-alone-in-first.html | Iona Knocks Out St. Peter's And Stands Alone in First | False | By Tarik El-Bashir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/rape-trial-of-male-cadet-under-way-at-west-point.html | Rape Trial of Male Cadet Under Way at West Point | False | By Frank Bruni | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/man-saves-dog-but-drowns.html | Man Saves Dog but Drowns | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/howard-can-quickly-set-tone-for-the-packers.html | Howard Can Quickly Set Tone for the Packers | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/business/the-narrowing-of-nasdaq-spreads.html | The Narrowing of Nasdaq Spreads | False | By Floyd Norris | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/misguided-student-strike.html | Misguided Student Strike | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-memorials-garity-edward.html | Paid Notice: Memorials GARITY, EDWARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-frackman-y-vonne.html | Paid Notice: Deaths FRACKMAN, YVONNE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-teagle-frank-h-jr.html | Paid Notice: Deaths TEAGLE, FRANK H., JR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/us/clinton-announces-new-limits-on-fund-raising-by-democrats.html | Clinton Announces New Limits On Fund-Raising by Democrats | False | By James Bennet | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/business/nestle-says-sales-rose-7.1-in-1996.html | Nestle Says Sales Rose 7.1% in 1996 | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/l-not-justice-notoriety-289485.html | Not Justice: Notoriety | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-o-connell-hortense-nee-monoghan.html | Paid Notice: Deaths O'CONNELL, HORTENSE (NEE MONOGHAN) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/metropolitan-diary-272965.html | Metropolitan Diary | False | By Enid Nemy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/business/price-indexed-bonds-draw-big-demand.html | Price-Indexed Bonds Draw Big Demand | False | By Robert Hurtado | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/us/democrats-shift-on-gifts-may-affect-coffers-less-than-image.html | Democrats' Shift on Gifts May Affect Coffers Less Than Image | False | By David E. Rosenbaum | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-maryanov-david.html | Paid Notice: Deaths MARYANOV, DAVID | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/arts/maestro-on-a-mission-sell-modern-music.html | Maestro on a Mission: Sell Modern Music | False | By Alan Riding | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/holik-gets-message-as-devils-win.html | Holik Gets Message as Devils Win | False | By Jay Privman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-brinkmann-schafranek-ruth.html | Paid Notice: Deaths BRINKMANN, SCHAFRANEK RUTH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/van-gundy-is-wary-of-a-smile.html | Van Gundy Is Wary Of a Smile | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-margareten-joel.html | Paid Notice: Deaths MARGARETEN, JOEL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/c-corrections-288586.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/pow-zap-manufacturers-and-landlord-battle-over-toy-fair.html | Pow! Zap! Manufacturers and Landlord Battle Over Toy Fair | False | By Glenn Collins | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/business/y-r-loses-a-chief-and-names-another.html | Y.&R. Loses a Chief And Names Another | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-cosby-ennis-william.html | Paid Notice: Deaths COSBY, ENNIS WILLIAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/too-many-cooks-yes-but-never-too-many-cookbooks.html | Too Many Cooks, Yes, but Never Too Many Cookbooks | False | By Suzanne Hamlin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/IHT-school-punishment-letters-to-the-editor.html | School Punishment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/a-famous-sherry-and-a-noble-nose.html | A Famous Sherry and a Noble Nose | False | By Frank J. Prial | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/us/personal-health-278408.html | Personal Health | False | By Jane E. Brody | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-russell-genevieve.html | Paid Notice: Deaths RUSSELL, GENEVIEVE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-hayes-sadler.html | Paid Notice: Deaths HAYES, SADLER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/hoyas-red-storm-stage-uninspiring-tug-of-war.html | Hoyas, Red Storm Stage Uninspiring Tug-of-War | False | By Malcolm Moran | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/world/how-to-scandalize-a-politician-bare-a-love-affair.html | How to Scandalize a Politician: Bare a Love Affair | False | By Sam Dillon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/l-plutonium-had-been-removed-from-vietnam-276405.html | Plutonium Had Been Removed from Vietnam | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/IHT-1922-a-call-for-peace-in-our-pages100-75-and-50-years-ago.html | 1922: A Call for Peace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/IHT-vantage-point-super-bowl-is-very-big-news-in-boston-very-big.html | Vantage Point : Super Bowl Is Very Big News in Boston, Very Big | False | By Ian Thomsen, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/character-issue-rip.html | Character Issue R.I.P. | False | By Frank Rich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/business/greenspan-is-upbeat-and-markets-agree.html | Greenspan Is Upbeat And Markets Agree | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/snacks-to-fix-in-super-bowl-timeouts.html | Snacks to Fix in Super Bowl Timeouts | False | By Marian Burros | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/world/to-mollify-labor-groups-south-korean-leader-yields-a-bit.html | To Mollify Labor Groups, South Korean Leader Yields a Bit | False | By Andrew Pollack | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-memorials-fiore-james-m-jr.html | Paid Notice: Memorials FIORE, JAMES M. JR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/style/chronicle-288829.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/us/early-reports-of-abuse-cited-in-citadel-inquiry.html | Early Reports of Abuse Cited in Citadel Inquiry | False | By Adam Nossiter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/business/business-digest-288977.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-boorsch-louise-totten.html | Paid Notice: Deaths BOORSCH, LOUISE TOTTEN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/pataki-timid-reform.html | Pataki's Timid Reform | False | By Raymond J. Keating | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/arts/sextets-by-a-quartet-with-two-guests.html | Sextets by a Quartet With Two Guests | False | By Anthony Tommasini | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/maverick-says-he-s-in-race-without-bronx-party-s-nod.html | Maverick Says He's in Race Without Bronx Party's Nod | False | By Jonathan P. Hicks | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/a-hammerstein-theater-no-phantom-is-reborn.html | A Hammerstein Theater, No Phantom, Is Reborn | False | By David W. Dunlap | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/dan-reeves-is-running-the-falcons-show.html | Dan Reeves Is Running the Falcons' Show | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/giuliani-says-state-budget-on-school-aid-is-skimpy.html | Giuliani Says State Budget On School Aid Is Skimpy | False | By Richard Perez-Pena | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-zinn-richard-edwin-ned.html | Paid Notice: Deaths ZINN, RICHARD EDWIN (NED) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/metro-business.html | Metro Business | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/us/puerto-rico-accepts-plan-for-witnesses.html | Puerto Rico Accepts Plan For Witnesses | False | By Mireya Navarro | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/even-a-hen-might-be-fooled.html | Even a Hen Might Be Fooled | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-memorials-ronan-elena-vinade.html | Paid Notice: Memorials RONAN, ELENA VINADE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-memorials-breuer-gustl.html | Paid Notice: Memorials BREUER, GUSTL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/us/fda-moves-back-oatmeal-and-a-test-for-drug-use.html | F.D.A. Moves Back Oatmeal And a Test For Drug Use | False | By David Stout | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-sofer-albert.html | Paid Notice: Deaths SOFER, ALBERT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/business/greenspan-is-upbeat-on-economy.html | Greenspan Is Upbeat On Economy | False | By Richard W. Stevenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/l-shame-and-celebrity-289442.html | Shame and Celebrity | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/business/4-finalists-for-delta-s-global-ad-account.html | 4 Finalists for Delta's Global Ad Account | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/packers-work-patriots-rest.html | Packers Work, Patriots Rest | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/us/simpson-case-wrapping-up-his-testimony-is-called-lies.html | Simpson Case Wrapping Up; His Testimony Is Called 'Lies' | False | By B. Drummond Ayres Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/what-s-the-bowl-without-the-brats.html | What's the Bowl Without the Brats? | False | By Marialisa Calta | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/l-spontaneous-fury-289477.html | Spontaneous Fury | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/style/IHT-fledermaus-repatriated.html | 'Fledermaus' Repatriated | False | By David Stevens, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-berczeller-adrienne-faye.html | Paid Notice: Deaths BERCZELLER, ADRIENNE FAYE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-mahony-marie-a-nee-cabana.html | Paid Notice: Deaths MAHONY, MARIE A. (NEE CABANA) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-memorials-schieffelin-annette-markoe.html | Paid Notice: Memorials SCHIEFFELIN, ANNETTE MARKOE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/l-give-new-jersey-s-performance-center-a-chance-274828.html | Give New Jersey's Performance Center a Chance | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-memorials-molfetas-dimitri.html | Paid Notice: Memorials MOLFETAS, DIMITRI | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-pape-mabel-e-nee-tennant.html | Paid Notice: Deaths PAPE, MABEL E. (NEE TENNANT) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/garden/boston-s-dowdy-pie-takes-the-cake-again.html | Boston's Dowdy Pie Takes the Cake Again | False | By Donna st. George | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/us/a-classic-boston-brawl-pits-mayor-against-new-stadium.html | A Classic Boston Brawl Pits Mayor Against New Stadium | False | By John Kifner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/inside-284270.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/l-former-soviet-states-lack-a-legal-culture-274739.html | Former Soviet States Lack a Legal Culture | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/l-west-must-press-for-democracy-in-congo-274453.html | West Must Press for Democracy in Congo | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/movies/styron-with-all-his-contradictions.html | Styron, With All His Contradictions | False | By John J. O'Connor | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/IHT-speaker-gets-reprimand-as-ethics-case-is-settled-house-votes-to-fine.html | Speaker Gets Reprimand As Ethics Case Is Settled : House Votes To Fine Gingrich | False | By Brian Knowlton, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-barber-g-holbrook-jr.html | Paid Notice: Deaths BARBER, G. HOLBROOK, JR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/business/chrysler-reports-its-second-best-year-ever.html | Chrysler Reports Its Second-Best Year Ever | False | By Robyn Meredith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/class-notes.html | Class Notes | False | By Karen Arenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/pilot-and-mother-were-disabled-by-fumes-before-plane-crashed.html | Pilot and Mother Were Disabled By Fumes Before Plane Crashed | False | By Matthew L. Wald | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/theater/a-life-and-a-country-stripped-of-illusions.html | A Life and a Country Stripped of Illusions | False | By Ben Brantley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/opinion/a-dangerous-abortion-protest-ruling.html | A Dangerous Abortion Protest Ruling | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/gap-plans-to-build-fifth-ave-megastore.html | Gap Plans to Build Fifth Ave. Megastore | False | By David W. Chen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-baum-donald-j.html | Paid Notice: Deaths BAUM, DONALD J. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/nyregion/making-the-most-of-an-opportunity.html | Making the Most of an Opportunity | False | By David M. Herszenhorn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-salton-anny.html | Paid Notice: Deaths SALTON, ANNY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/arts/a-father-s-return.html | A Father's Return | False | By Lawrie Mifflin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/classified/paid-notice-deaths-weinberg-leo.html | Paid Notice: Deaths WEINBERG, LEO | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/sports/for-the-tuna-the-price-can-only-go-higher.html | For the Tuna, the Price Can Only Go Higher | False | By Dave Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/world/a-japanese-generation-haunted-by-its-past.html | A Japanese Generation Haunted by Its Past | False | By Nicholas D. Kristof | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/IHT-boeings-decison-to-abandon-project-raises-the-stakes-airbus-keeps-faith.html | Boeing's Decison To Abandon Project Raises the Stakes : Airbus Keeps Faith in Plan To Construct Super-Jumbo | False | By Barry James, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-22 | 1997-01-22 | https://www.nytimes.com/1997/01/22/us/penn-state-merges-with-dickinson-law.html | Penn State Merges With Dickinson Law | False | By Jacques Steinberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/ad-review-council-names-new-chief.html | Ad Review Council Names New Chief | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/us/simpson-lawyer-accuses-plaintiffs-of-seeking-money-not-justice.html | Simpson Lawyer Accuses Plaintiffs of Seeking Money, Not Justice | False | By B. Drummond Ayres Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/IHT-bulgarian-perfidy-letters-to-the-editor.html | Bulgarian Perfidy : LETTERS TO THE EDITOR | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/arts/roots-from-israel-to-alaska.html | Roots From Israel to Alaska | False | By Jack Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/biathlon-to-end-winter-boredom.html | Biathlon to End Winter Boredom | False | By Barbara Lloyd | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-smidt-bertha.html | Paid Notice: Deaths SMIDT, BERTHA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/new-york-shoppers-unleashed.html | New York Shoppers, Unleashed | False | By Frank Decaro | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/bill-to-ban-some-abortions.html | Bill to Ban Some Abortions | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/us/appointee-of-clinton-pushed-deal-sought-by-a-big-donor.html | Appointee of Clinton Pushed Deal Sought by a Big Donor | False | By Christopher Drew and Jeff Gerth | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/l-hollywood-isn-t-blacklisting-a-film-director-307475.html | Hollywood Isn't 'Blacklisting' a Film Director | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/columbus-avenue-base-for-soros-institute.html | Columbus Avenue Base for Soros Institute | False | By Thomas J. Lueck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/rental-car-giant-successfully-shuns-industry-shakeout.html | Rental Car Giant Successfully Shuns Industry Shakeout | False | By Gianna Jacobson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/IHT-nuclear-utilities-letters-to-the-editor.html | Nuclear Utilities : LETTERS TO THE EDITOR | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-mazza-michael.html | Paid Notice: Deaths MAZZA, MICHAEL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/pakistani-immigrants-find-a-niche-in-discount-stores.html | Pakistani Immigrants Find a Niche in Discount Stores | False | By Sarah Kershaw | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/results-plus-307165.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-cohen-gladys-shandling.html | Paid Notice: Deaths COHEN, GLADYS SHANDLING | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/heads-of-former-transit-police-union-are-indicted.html | Heads of Former Transit Police Union Are Indicted | False | By David Kocieniewski | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/IHT-european-golf-old-world-needs-a-new-champion-to-capture-the-ryder.html | European Golf : Old World Needs a New Champion to Capture the Ryder Cup | False | By Ian Thomsen, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/herbert-allen-sr-88-an-early-specialist-in-corporate-takeovers.html | Herbert Allen Sr., 88, an Early Specialist in Corporate Takeovers | False | By Leslie Eaton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/world/a-top-canadian-visits-cuba-nettling-washington.html | A Top Canadian Visits Cuba, Nettling Washington | False | By Anthony Depalma | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/garden/l-feng-shui-economics-306428.html | Feng Shui Economics | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-memorials-albert-yonah-zayde.html | Paid Notice: Memorials ALBERT, YONAH ZAYDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-oder-irwin.html | Paid Notice: Deaths ODER, IRWIN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/us/hometown-recalls-paul-tsongas-as-hero-who-inspired-renewal-and-pride.html | Hometown Recalls Paul Tsongas as Hero Who Inspired Renewal and Pride | False | By Sara Rimer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/debate-on-a-non-police-chief.html | Debate on a Non-Police Chief | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/movies/films-leap-from-the-mainstream.html | Films Leap From the Mainstream | False | By Janet Maslin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-beller-charles-w.html | Paid Notice: Deaths BELLER, CHARLES W. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/news-summary-305103.html | NEWS SUMMARY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/a-republican-leader-resigns.html | A Republican Leader Resigns | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-greenberg-irving-morris.html | Paid Notice: Deaths GREENBERG, IRVING MORRIS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/china-now-leads-in-crude-steel-production.html | China Now Leads In Crude Steel Production | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/tongues-hanging-isles-win.html | Tongues Hanging, Isles Win | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-brandes-bernard-e.html | Paid Notice: Deaths BRANDES, BERNARD E. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-rosman-jenny.html | Paid Notice: Deaths ROSMAN, JENNY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/medicis-pharmaceutical-in-deal-for-part-of-roche-unit.html | MEDICIS PHARMACEUTICAL IN DEAL FOR PART OF ROCHE UNIT | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-phillips-john-mcquiggan.html | Paid Notice: Deaths PHILLIPS, JOHN MCQUIGGAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/a-man-who-repaid-his-debts.html | A Man Who Repaid His Debts | False | By David Cay Johnston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/IHT-1922-the-pope-dies-in-our-pages100-75-and-50-years-ago.html | 1922: The Pope Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/IHT-american-topics-sierra-club-making-waves-over-a-lake.html | AMERICAN TOPICS : Sierra Club Making Waves Over a Lake | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/microsoft-s-muppet-deal.html | Microsoft's Muppet Deal | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/l-a-ray-of-light-307416.html | A Ray of Light | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/l-strange-blessing-307483.html | Strange Blessing | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/garden/young-americans-triumph-in-paris.html | Young Americans Triumph in Paris | False | By William L. Hamilton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/c-corrections-307092.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/police-escort-plea-denied-by-goldberg.html | Police-Escort Plea Denied by Goldberg | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-hughes-william.html | Paid Notice: Deaths HUGHES, WILLIAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-holmes-john-grier.html | Paid Notice: Deaths HOLMES, JOHN GRIER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/us/abortion-rights-backers-win-high-level-support.html | Abortion-Rights Backers Win High-Level Support | False | By James Bennet | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/arts/with-little-fanfare-a-leading-horn-player-ends-a-50-year-career.html | With Little Fanfare, A Leading Horn Player Ends a 50-Year Career | False | By James R. Oestreich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/giuliani-gains-in-his-long-fight-with-authority-on-airport-rents.html | Giuliani Gains in His Long Fight With Authority on Airport Rents | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/l-kazan-and-others-307491.html | Kazan and Others | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/c-corrections-307114.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/treasury-prices-in-retreat-as-notes-are-auctioned.html | Treasury Prices in Retreat As Notes Are Auctioned | False | By Robert Hurtado | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-mehlberg-j-joseph.html | Paid Notice: Deaths MEHLBERG, J. JOSEPH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/garden/l-family-castoffs-306452.html | Family Castoffs | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/bridge-295540.html | Bridge | False | By Alan Truscott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/us/researchers-get-first-detailed-look-at-magnetic-cloud-from-sun.html | Researchers Get First Detailed Look at Magnetic Cloud From Sun | False | By Warren E. Leary | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/key-rates-295256.html | Key Rates | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/us/gop-s-cohen-confirmed-to-run-defense-department.html | G.O.P.'s Cohen Confirmed To Run Defense Department | False | By Clifford Krauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/saul-b-marantz-85-pioneer-in-hi-fi-audio-components.html | Saul B. Marantz, 85, Pioneer In Hi-Fi Audio Components | False | By Lawrence B. Johnson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/agencies-vie-for-accounts-worth-250-million-consumer-goods-companies-step-up.html | Agencies vie for accounts worth $250 million as consumer goods companies step up reviews. | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-schifter-melvin.html | Paid Notice: Deaths SCHIFTER, MELVIN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/nyu-plans-a-revival-of-luchow-s.html | N.Y.U. Plans a Revival of Luchow's | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/women-s-nba-allocates-the-superstars.html | Women's N.B.A. Allocates the Superstars | False | By Tarik El-Bashir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/save-social-security-save-our-families.html | Save Social Security, Save Our Families | False | By Gary L. Bauer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-meyer-william-r.html | Paid Notice: Deaths MEYER, WILLIAM R. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/l-enforce-safety-rules-307424.html | Enforce Safety Rules | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/the-dow-falls-33.87-points-as-ibm-shares-tumble-6.html | The Dow Falls 33.87 Points As I.B.M. Shares Tumble 6% | False | By David Barboza | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/world/the-quotable-lebed.html | The Quotable Lebed | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/pharmacia-upjohn-is-down-but-there-are-contrarians.html | Pharmacia & Upjohn is down, but there are contrarians. | False | By Milt Freudenheim | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/wall-street-helps-the-many-who-had-a-bad-year.html | Wall Street Helps the Many Who Had a Bad Year | False | By David M. Herszenhorn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/garden/in-home-electronics-the-future-now-has-a-due-date.html | In Home Electronics, the Future Now Has a Due Date | False | By David Elrich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/IHT-the-melanoma-mystery-or-dont-look-at-the-sun.html | The Melanoma Mystery, Or Don't Look at the Sun | False | By Laurent Schwartz, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/the-shrinking-science-budget.html | The Shrinking Science Budget | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/l-politics-and-religion-307459.html | Politics and Religion | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/movies/from-pinsk-to-brooklyn-the-kings-of-klezmer.html | From Pinsk to Brooklyn, The Kings of Klezmer | False | By Lawrence Van Gelder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/IHT-1947-couture-talk-in-our-pages100-75-and-50-years-ago.html | 1947: Couture Talk : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-allen-marguerite-gracie.html | Paid Notice: Deaths ALLEN, MARGUERITE (GRACIE) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-bickford-dorothy-compton.html | Paid Notice: Deaths BICKFORD, DOROTHY COMPTON | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-price-jerome.html | Paid Notice: Deaths PRICE, JEROME | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/just-call-these-resilient-packers-the-junkyard-receivers.html | Just Call These Resilient Packers the Junkyard Receivers | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-chodrow-rose.html | Paid Notice: Deaths CHODROW, ROSE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/movies/lillian-gish-archive-to-go-to-performing-arts-library.html | Lillian Gish Archive to Go To Performing Arts Library | True | By William Grimes | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-pomeranz-jonathan-n.html | Paid Notice: Deaths POMERANZ, JONATHAN N. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/at-least-one-partner-is-angry.html | At Least One Partner Is Angry | False | By Harvey Araton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/arts/former-susannas-sing-new-roles-in-figaro.html | Former Susannas Sing New Roles in 'Figaro' | False | By Allan Kozinn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/giving-a-fortune-secretively.html | Giving a Fortune, Secretively | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/a-boom-in-tourism.html | A Boom in Tourism | False | By Lisa W. Foderaro | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-leopold-harvey.html | Paid Notice: Deaths LEOPOLD, HARVEY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/ducks-best-dunham-and-devils.html | Ducks Best Dunham And Devils | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/us-says-new-york-outdid-suburbs-in-96-job-growth.html | U.S. Says New York Outdid Suburbs in '96 Job Growth | False | By Kirk Johnson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/IHT-even-that-date-is-optimistic-and-not-for-all-10-candidates-eus-real.html | Even That Date Is Optimistic, And Not for All 10 Candidates : EU's Real Target To Move East:2002 | False | By Tom Buerkle, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/miami-rolls-past-uconn-in-style.html | Miami Rolls Past UConn In Style | False | By Charlie Nobles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/theater/theater-in-review-306711.html | Theater in Review | False | By Lawrence Van Gelder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-wilson-june-r.html | Paid Notice: Deaths WILSON, JUNE R. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-berkstein-rose.html | Paid Notice: Deaths BERKSTEIN, ROSE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/for-whitaker-it-s-time-to-focus.html | For Whitaker, It's Time to Focus | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/books/when-french-american-family-ties-get-knotty.html | When French-American Family Ties Get Knotty | False | By Christopher Lehmann-Haupt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/l-on-extreme-fighting-294969.html | On Extreme Fighting | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/us/commerce-nominee-vows-to-root-out-political-agendas.html | COMMERCE NOMINEE VOWS TO ROOT OUT POLITICAL AGENDAS | False | By Richard W. Stevenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-schultz-dr-irving.html | Paid Notice: Deaths SCHULTZ, DR. IRVING | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/west-point-rape-trial-focuses-on-female-cadet-s-drinking.html | West Point Rape Trial Focuses on Female Cadet's Drinking | False | By Frank Bruni | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/arts/balancing-a-confection-with-vienna-waltzes.html | Balancing a Confection With 'Vienna Waltzes' | False | By Jennifer Dunning | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/business-digest-305081.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-bauml-elaine-k.html | Paid Notice: Deaths BAUML, ELAINE K. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-mellin-john.html | Paid Notice: Deaths MELLIN, JOHN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/tbwa-uk-to-merge-with-simons-palmer.html | TBWA UK to Merge With Simons Palmer | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/IHT-canedos-death-shakes-up-soccer.html | Canedo's Death Shakes Up Soccer | False | By Rob Hughes, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/top-officials-of-3-railroads-to-meet-on-conrail-takeover-dispute.html | Top Officials of 3 Railroads to Meet on Conrail Takeover Dispute | False | By Charles V Bagli | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-lippincott-job-h.html | Paid Notice: Deaths LIPPINCOTT, JOB H. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/theater/theater-in-review-306703.html | Theater in Review | False | By Lawrence Van Gelder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/d-amato-goes-to-albany-and-a-law-is-born.html | D'Amato Goes to Albany and a Law Is Born | False | By Raymond Hernandez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/us/oldest-tools-are-described.html | Oldest Tools Are Described | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/world/middle-road-ex-general-israeli-cabinet-popular-problem-solver.html | A Middle-of-the-Road Ex-General in the Israeli Cabinet Is a Popular Problem-Solver | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-golub-fanny.html | Paid Notice: Deaths GOLUB, FANNY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/those-little-lulus.html | Those Little Lulus | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/us/pizza-chain-to-withdraw-its-low-fat-claims.html | Pizza Chain to Withdraw Its 'Low-Fat' Claims | False | By Marian Burros | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/l-we-want-more-than-inaugural-mush-307432.html | We Want More Than Inaugural Mush | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/l-politics-and-the-arts-307440.html | Politics and the Arts | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/l-carbide-helps-ease-bhopal-s-second-tragedy-307408.html | Carbide Helps Ease Bhopal's 'Second Tragedy' | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/giuliani-s-welfare-chief-to-head-social-services-in-michigan.html | Giuliani's Welfare Chief to Head Social Services in Michigan | False | By Vivian S. Toy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-savage-joan.html | Paid Notice: Deaths SAVAGE, JOAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/garden/stalking-antiques-with-mona.html | Stalking Antiques With Mona | False | By Mitchell Owens | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/IHT-we-still-drift-toward-unparalleled-catastrophe.html | We Still Drift Toward 'Unparalleled Catastrophe' | False | By George Lee Butler, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/us/diplomat-quits-post.html | Diplomat Quits Post | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/metro-digest-304999.html | Metro Digest | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/inauguration-diary.html | Inauguration Diary | False | By Maureen Dowd | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/chief-strategy-officer-quits-mccann-erickson.html | Chief Strategy Officer Quits McCann-Erickson | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/arts/dan-flavin-memorial.html | Dan Flavin Memorial | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-rand-laurance-blanchard-jr.html | Paid Notice: Deaths RAND, LAURANCE BLANCHARD JR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/asking-lawyers-to-pay-up.html | Asking Lawyers to Pay Up | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/two-patriot-veterans-eye-packer-defense.html | Two Patriot Veterans Eye Packer Defense | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/inside-306681.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/chronicle-306568.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/quick-reilly-to-acquire-jersey-city-securities-dealer.html | QUICK & REILLY TO ACQUIRE JERSEY CITY SECURITIES DEALER | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/IHT-american-topics-922718021349.html | AMERICAN TOPICS | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/garden/l-marketing-counts-306436.html | Marketing Counts | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-daesen-irene-f-nee-soergel.html | Paid Notice: Deaths DEESEN, IRENE F. (NEE SOERGEL) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/madeleine-albright-s-agenda.html | Madeleine Albright's Agenda | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/arts/harlem-dance-troupe-united-goes-on-strike.html | Harlem Dance Troupe, United, Goes on Strike | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/fraternizing-over-for-miller.html | Fraternizing Over for Miller | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/eyes-and-spies-everywhere.html | Eyes and Spies Everywhere | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/big-mission-for-packer-defense-deflate-the-opponent.html | Big Mission for Packer Defense: Deflate the Opponent | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/freer-choice-for-gas-service.html | Freer Choice for Gas Service | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/garden/for-once-he-s-the-story.html | For Once, He's the Story | False | By Robin Pogrebin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/police-giuliani-tie-contract-collapse-a-further-blow.html | Police-Giuliani Tie: Contract Collapse a Further Blow | False | By David Firestone | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-berczeller-adrienne-faye.html | Paid Notice: Deaths BERCZELLER, ADRIENNE FAYE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/garden/when-what-you-see-is-all-you-get.html | When What You See Is All You Get | False | By Julie V. Iovine | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-dailey-richard-g.html | Paid Notice: Deaths DAILEY, RICHARD G. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/us/joseph-j-loferski-pioneer-in-development-of-solar-cells-dies-at-71.html | Joseph J. Loferski, Pioneer in Development of Solar Cells, Dies at 71 | False | By Tim Hilchey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/world/albright-picks-2-diplomats-for-top-posts.html | Albright Picks 2 Diplomats For Top Posts | False | By Steven Erlanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-zinn-richard-edwin-ned.html | Paid Notice: Deaths ZINN, RICHARD EDWIN (NED) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/affidavit-released-in-baiul-accident.html | Affidavit Released in Baiul Accident | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/vietnam-museum-is-planned.html | Vietnam Museum Is Planned | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/moya-removes-another-obstacle-chang.html | Moya Removes Another Obstacle: Chang | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/profits-rise-at-compaq-stock-jumps.html | Profits Rise At Compaq; Stock Jumps | False | By Lawrence M. Fisher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/world/us-is-selling-missiles-it-once-banned.html | U.S. Is Selling Missiles It Once Banned | False | By Raymond Bonner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/white-wants-pulpit-between-hash-marks.html | White Wants Pulpit Between Hash Marks | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/theater/theater-in-review-306690.html | Theater in Review | False | By D.j.r. Bruckner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/swing-n-slide-to-buy-gametime-in-40.5-million-deal.html | SWING-N-SLIDE TO BUY GAMETIME IN $40.5 MILLION DEAL | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/metro-business.html | Metro Business | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/garden/career-women-306410.html | Career Women | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/c-corrections-307149.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/us/lobbyists-gifts-to-politicians-reap-benefits-study-shows.html | Lobbyists' Gifts to Politicians Reap Benefits, Study Shows | False | By Leslie Wayne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/world/britain-s-surprise-the-queen-gets-a-brand-new-yacht-in-2002.html | Britain's Surprise: The Queen Gets a Brand-New Yacht in 2002 | False | By Warren Hoge | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/too-timid-to-lead.html | Too Timid to Lead | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-friedman-samuel-j.html | Paid Notice: Deaths FRIEDMAN, SAMUEL J. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/at-blaze-firefighters-find-4-shot-to-death.html | At Blaze, Firefighters Find 4 Shot to Death | False | By Abby Goodnough | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/us/dynamite-was-used-in-attack-at-clinic-officials-say.html | Dynamite Was Used in Attack at Clinic, Officials Say | False | By David Johnston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/garden/events-garden-design-jewelry-and-lectures.html | Events: Garden Design, Jewelry and Lectures | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/us/judge-says-military-bases-can-sell-sex-material.html | Judge Says Military Bases Can Sell Sex Material | False | By John Sullivan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/us/jury-says-abc-owes-damages-of-5.5-million.html | Jury Says ABC Owes Damages Of $5.5 Million | False | By Barry Meier | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-barkin-beatrice.html | Paid Notice: Deaths BARKIN, BEATRICE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-ingriselli-rose-c.html | Paid Notice: Deaths INGRISELLI, ROSE C. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/arts/a-symphonic-debut-for-an-opera-conductor.html | A Symphonic Debut For an Opera Conductor | False | By Allan Kozinn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/movies/wholesome-teen-agers-who-defy-stereotypes.html | Wholesome Teen-Agers Who Defy Stereotypes | False | By Walter Goodman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-tibbs-thurlow-evans-jr.html | Paid Notice: Deaths TIBBS, THURLOW EVANS JR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/world/yeltsin-s-absence-brings-an-outcry-from-legislators.html | YELTSIN'S ABSENCE BRINGS AN OUTCRY FROM LEGISLATORS | False | By Michael Specter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/world/fresh-tension-for-cyprus-counting-the-newcomers.html | Fresh Tension for Cyprus: Counting the Newcomers | False | By Celestine Bohlen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/girl-13-injured-in-fall-down-school-s-air-shaft.html | Girl, 13, Injured in Fall Down School's Air Shaft | False | By Mirta Ojito | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/us/fox-s-use-of-footage-irks-abc.html | Fox's Use Of Footage Irks ABC | False | By Bill Carter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-estrin-ida.html | Paid Notice: Deaths ESTRIN, IDA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/world/gunfire-in-residence-raises-tensions-in-peru-hostage-crisis.html | Gunfire in Residence Raises Tensions in Peru Hostage Crisis | False | By Calvin Sims | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/of-kings-and-empires-in-realms-of-football.html | Of Kings and Empires In Realms of Football | False | By William C. Rhoden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-coscia-angela-ofm-nee-camastra.html | Paid Notice: Deaths COSCIA, ANGELA, O.F.M. (NEE CAMASTRA) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/bankruptcy-judge-sets-back-perelman-bid-to-keep-marvel.html | Bankruptcy Judge Sets Back Perelman Bid to Keep Marvel | False | By Floyd Norris | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/IHT-1897-kites-for-war-in-our-pages100-75-and-50-years-ago.html | 1897: Kites for War : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/world/edith-haisman-100-dies-was-oldest-survivor-of-titanic.html | Edith Haisman, 100, Dies; Was Oldest Survivor of Titanic | False | By Warren Hoge | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/garden/l-gardens-or-houses-306401.html | Gardens or Houses? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/cool-breezes-pierce-to-face-rising-hingis.html | Cool Breezes: Pierce to Face Rising Hingis | False | By Robin Finn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/milbury-may-bow-out-as-isle-coach.html | Milbury May Bow Out as Isle Coach | False | By Jason Diamos | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/world/a-beloved-lady-of-spain-hostage-in-a-tug-of-war.html | A Beloved Lady of Spain, Hostage in a Tug-of-War | False | By Marlise Simons | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/morgan-stanley-rebuts-a-racial-bias-lawsuit.html | Morgan Stanley Rebuts A Racial Bias Lawsuit | False | By Brett Pulley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/reeves-avoids-turnovers-and-eases-pain.html | Reeves Avoids Turnovers and Eases Pain | False | By Selena Roberts | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/rangers-earn-an-utterly-diverting-victory.html | Rangers Earn an Utterly Diverting Victory | False | By Joe Lapointe | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/world/unlikely-meeting-of-minds-lebed-meets-the-donald.html | Unlikely Meeting of Minds: Lebed Meets The Donald | False | By Rachel L. Swarns | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/executive-changes-303682.html | Executive Changes | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-williams-elizabeth-friar.html | Paid Notice: Deaths WILLIAMS, ELIZABETH FRIAR | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/he-gave-away-600-million-and-no-one-knew.html | He Gave Away $600 Million, and No One Knew | False | By Judith Miller | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/alumnus-56-gives-20-million-to-cornell-for-a-research-center.html | Alumnus, 56, Gives $20 Million To Cornell for a Research Center | False | By Lawrence Van Gelder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/city-seeking-new-partner-for-2-hospitals.html | City Seeking New Partner For 2 Hospitals | False | By Esther B. Fein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/IHT-american-topics-93054224812.html | AMERICAN TOPICS | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-debs-madge.html | Paid Notice: Deaths DEBS, MADGE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/us/truck-sped-through-cia-security-agency-says.html | Truck Sped Through C.I.A. Security, Agency Says | False | By David Stout | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/at-t-profit-rises-but-bill-payments-lag.html | AT&T Profit Rises but Bill Payments Lag | False | By Mark Landler | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-kern-ruth.html | Paid Notice: Deaths KERN, RUTH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/giants-pick-coaches.html | Giants Pick Coaches | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/happier-motoring-choices-in-buying-insurance.html | Happier Motoring: Choices in Buying Insurance | False | By Peter Passell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/things-turn-wacky-on-planet-parcells.html | Things Turn Wacky On Planet Parcells | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/a-fine-for-fouling-the-bay.html | A Fine for Fouling the Bay | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/tax-free-days-aren-t-closing-the-border.html | Tax-Free Days Aren't Closing The Border | False | By Evelyn Nieves | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/top-police-officer-in-the-gun-licensing-division-is-suspended.html | Top Police Officer in the Gun-Licensing Division Is Suspended | False | By Michael Cooper | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/school-choice-is-proposed-as-counter-to-segregation.html | School Choice Is Proposed As Counter to Segregation | False | By Jonathan Rabinovitz | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/company-briefs-307360.html | COMPANY BRIEFS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/garden/putman-to-leave-her-paris-company.html | Putman to Leave Her Paris Company | False | By Elaine Louie | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-lavenberg-abner.html | Paid Notice: Deaths LAVENBERG, ABNER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/world/south-korean-president-fails-to-placate-foes.html | South Korean President Fails to Placate Foes | False | By Nicholas D. Kristof | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/chronicle-304905.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-rosenbaum-elinor-hoffman.html | Paid Notice: Deaths ROSENBAUM, ELINOR (HOFFMAN) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-faison-virginia-gordon.html | Paid Notice: Deaths FAISON, VIRGINIA GORDON | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/garden/calendar-art-design-and-plants.html | Calendar: Art, Design and Plants | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/mattingly-says-farewell-and-so-does-his-number.html | Mattingly Says Farewell, and So Does His Number | False | By Jack Curry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/chronicle-306576.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/army-s-sutton-wins-sheehan-award.html | Army's Sutton Wins Sheehan Award | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/earnings-at-bear-stearns-exceed-projections.html | Earnings at Bear Stearns Exceed Projections | False | By Peter Truell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/opinion/promises-promises.html | Promises, Promises | False | By William Safire | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/bradlees-to-cut-105-office-jobs-and-close-store-on-li.html | BRADLEES TO CUT 105 OFFICE JOBS AND CLOSE STORE ON L.I. | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/us/bipartisan-praise-for-cuomo-at-hearing-on-hud-position.html | Bipartisan Praise for Cuomo At Hearing on HUD Position | False | By Jerry Gray | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/childs-says-socializing-is-not-path-to-victory.html | Childs Says Socializing Is Not Path To Victory | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/no-headline-302112.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/sports/transactions-296481.html | TRANSACTIONS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-halloran-sr-miriam-gertrude.html | Paid Notice: Deaths HALLORAN, SR. MIRIAM GERTRUDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/nyregion/c-corrections-307106.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-memorials-heinemann-mrs-rudolf-j.html | Paid Notice: Memorials HEINEMANN, MRS. RUDOLF J. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/us/top-researcher-postpones-plan-for-test-to-determine-if-aids-patients-can-be-cured.html | Top Researcher Postpones Plan For Test to Determine if AIDS Patients Can Be Cured | False | By Lawrence K. Altman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/arts/the-pop-life-296406.html | The Pop Life | False | By Neil Strauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-memorials-burden-carter.html | Paid Notice: Memorials BURDEN, CARTER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/classified/paid-notice-deaths-deutsch-irvin-md.html | Paid Notice: Deaths DEUTSCH, IRVIN, M.D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/ammirati-puris-lintas-announces-revamping.html | Ammirati Puris Lintas Announces Revamping | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-23 | 1997-01-23 | https://www.nytimes.com/1997/01/23/business/survey-sees-moderate-economic-growth.html | Survey Sees 'Moderate' Economic Growth | False | By Robert D. Hershey Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/sega-to-acquire-bandai-creating-toy-video-giant.html | Sega to Acquire Bandai, Creating Toy-Video Giant | False | By Andrew Pollack | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/world/un-chief-in-washington-finds-climate-much-warmer.html | U.N. Chief, in Washington, Finds Climate Much Warmer | False | By Steven Lee Myers | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/gains-at-boeing-are-short-of-expectations.html | Gains at Boeing Are Short of Expectations | False | By Lawrence M. Fisher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/IHT-1922-soviet-problems-in-our-pages100-75-and-50-years-ago.html | 1922: Soviet Problems : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/IHT-1897thinning-tresses-in-our-pages100-75-and-50-years-ago.html | 1897:Thinning Tresses : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/focus-on-dual-office-holding.html | Focus on Dual Office Holding | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/us/infants-lung-bleeding-traced-to-toxic-mold.html | Infants' Lung Bleeding Traced to Toxic Mold | False | By Robyn Meredith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/world/shop-till-they-drop-the-mall-hasn-t-palled-yet.html | Shop Till They Drop? The Mall Hasn't Palled, Yet | False | By Howard W. French | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/opinion/IHT-1947-meat-in-britain-in-our-pages100-75-and-50-years-ago.html | 1947: Meat in Britain : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/us/congressmen-say-president-will-push-campaign-reform.html | Congressmen Say President Will Push Campaign Reform | False | By James Bennet | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/money-doris-duke-meant-for-charity-is-making-a-lot-of-other-people-rich.html | Money Doris Duke Meant for Charity Is Making a Lot of Other People Rich | False | By Matthew Purdy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/players-rate-the-stadiums.html | Players Rate the Stadiums | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/style/chronicle-317934.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/style/chronicle-324825.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/transactions-314870.html | TRANSACTIONS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/c-corrections-324264.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/l-is-murder-justified-323756.html | Is Murder Justified? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/a-corporate-wife-holds-out-for-a-50-50-split-of-assets.html | A Corporate Wife Holds Out for a 50-50 Split of Assets | False | By Judith H. Dobrzynski | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/winning-wasnt-everything.html | Winning Wasn't Everything | False | By Jerry Kramer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/sony-is-planning-to-create-a-new-york-headquarters.html | Sony Is Planning to Create A New York Headquarters | False | By Andrew Pollack | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/IHT-in-us-congress-fears-of-too-little-ado-about-hong-kong.html | In U.S. Congress, Fears of Too Little Ado About Hong Kong | False | By Brian Knowlton, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/restaurants-711993.html | Restaurants | False | By Ruth Reichl | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/matchup-super-bowl-xxxi.html | MATCHUP: SUPER BOWL XXXI | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/worldbusiness/IHT-thinking-ahead-commentary-bridge-to-the-future.html | Thinking Ahead / Commentary : 'Bridge to the Future' Must Be Broad | False | By Reginald Dale, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/small-water-line-break-makes-torrent-of-trouble.html | Small Water Line Break Makes Torrent of Trouble | False | By Garry Pierre-Pierre | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/bonds-fall-late-in-day-after-rally.html | Bonds Fall Late in Day After Rally | False | By Robert Hurtado | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/world/new-bricks-same-old-walls-for-europe-s-poor-nations.html | New Bricks, Same Old Walls For Europe's Poor Nations | False | By Jane Perlez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/kohlberg-kravis-set-to-offer-1.2-billion-for-cable-maker.html | Kohlberg Kravis Set to Offer $1.2 Billion for Cable Maker | False | By Seth Schiesel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/united-technologies-earnings-are-up-23.html | United Technologies Earnings Are Up 23% | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/wells-s-friend-in-fight-surrenders-to-the-police.html | Wells's Friend in Fight Surrenders to the Police | False | By Jack Curry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/art-in-review-323039.html | Art in Review | False | By Holland Cotter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/IHT-oecd-panel-faults-seoul-on-labor-law-provisions.html | OECD Panel Faults Seoul On Labor Law Provisions | False | By Barry James, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/story-of-russian-teen-ager-is-begging-for-script-writer.html | Story of Russian Teen-Ager Is Begging for Script-Writer | False | By Christopher Clarey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/ex-hostages-could-help-peru-captives.html | Ex-Hostages Could Help Peru Captives | False | By Clyde Haberman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/world/shalom-and-salaam-as-tourist-lure.html | Shalom (and Salaam) as Tourist Lure | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/quiet-man-with-big-charity-mission.html | Quiet Man With Big Charity Mission | False | By William Glaberson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/art-in-review-323012.html | Art in Review | False | By Grace Glueck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/us/bombing-defendant-pleads-for-victims.html | Bombing Defendant Pleads for Victims | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/placer-dome-extends-its-offer-for-highlands-gold.html | PLACER DOME EXTENDS ITS OFFER FOR HIGHLANDS GOLD | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/new-yorker-buys-cartoons.html | New Yorker Buys Cartoons | False | By Robin Pogrebin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/texas-instruments-to-sell-a-computer-unit.html | Texas Instruments to Sell a Computer Unit | False | By Allen R. Myerson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/just-fill-this-out-coach.html | Just Fill This Out, Coach | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/movies/madly-in-love-and-mad.html | Madly In Love And Mad | False | By Janet Maslin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/l-don-t-restrict-auto-insurance-lawsuits-310743.html | Don't Restrict Auto Insurance Lawsuits | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/c-corrections-324159.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/patriots-prepare-for-the-long-ball.html | Patriots Prepare for the Long Ball | False | By William C. Rhoden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/world/reno-says-saudis-did-not-cooperate-in-bombing-inquiry.html | RENO SAYS SAUDIS DID NOT COOPERATE IN BOMBING INQUIRY | False | By David Johnston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/first-his-own-burger-can-a-title-be-far-off.html | First, His Own Burger; Can a Title Be Far Off? | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/sauntering-improvisations-within-a-relaxed-context.html | Sauntering Improvisations Within a Relaxed Context | False | By Peter Watrous | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/world/iraqi-exiles-say-hussein-s-son-may-be-paralyzed-by-shooting.html | Iraqi Exiles Say Hussein's Son May Be Paralyzed by Shooting | False | By Douglas Jehl | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/some-packers-say-they-plan-to-pray-publicly.html | Some Packers Say They Plan to Pray Publicly | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/books/trivial-concerns-writ-very-large.html | Trivial Concerns Writ Very Large | False | By Michiko Kakutani | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/world/switzerland-and-banks-agree-to-a-fund-for-holocaust-victims.html | Switzerland and Banks Agree to a Fund for Holocaust Victims | False | By Alan Cowell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/suicide-by-a-mental-patient.html | Suicide by a Mental Patient | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/plea-in-teacher-s-death.html | Plea in Teacher's Death | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/new-video-releases-324965.html | NEW VIDEO RELEASES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/russia-s-frail-president.html | Russia's Frail President | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/in-green-bay-the-ghosts-are-friendly-ones.html | In Green Bay, the Ghosts Are Friendly Ones | False | By Dave Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/tatum-request-troubles-fund.html | Tatum Request Troubles Fund | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/metro-digest-321214.html | Metro Digest | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/japan-s-economic-report-card-where-did-the-a-s-and-b-s-go.html | Japan's Economic Report Card: Where Did the A's and B's Go? | False | By Sheryl Wudunn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/c-corrections-324132.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/once-more-the-nets-turn-it-on-too-late.html | Once More, The Nets Turn It On Too Late | False | By Selena Roberts | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/art-in-review-323004.html | Art in Review | False | By Roberta Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/style/giving-more-weight-to-lightness.html | Giving More Weight To Lightness | False | By Amy M. Spindler | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/a-bill-to-open-welfare-files.html | A Bill to Open Welfare Files | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/theater/the-man-behind-the-brain.html | The Man Behind The Brain | False | By Peter Marks | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/world/chechen-voters-key-concerns-order-and-stability.html | Chechen Voters' Key Concerns: Order and Stability | False | By Alessandra Stanley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/clothing-tax-s-end-inevitable-pataki-says.html | Clothing Tax's End Inevitable, Pataki Says | False | By Richard Perez-Pena | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/minimalism-as-an-18th-century-idea.html | Minimalism as an 18th-Century Idea | False | By Paul Griffiths | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/new-video-releases-324973.html | NEW VIDEO RELEASES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/world/report-of-south-african-aids-breakthrough-angers-experts.html | Report of South African AIDS 'Breakthrough' Angers Experts | False | By Donald G. McNeil Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/union-vote-in-midtown.html | Union Vote in Midtown | False | By Steven Greenhouse | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/key-rates-316148.html | Key Rates | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/news-summary-322075.html | News Summary | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/l-security-framework-323721.html | Security Framework | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/gingrich-s-revenge.html | Gingrich's Revenge | False | By Anthony Lewis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/as-slade-and-mcginest-go-so-go-the-patriots-chances.html | As Slade and McGinest Go, So Go the Patriots' Chances | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/us/administration-won-t-merge-programs-promoting-exports.html | Administration Won't Merge Programs Promoting Exports | False | By David E. Sanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/davy-jones-seriously-hurt-in-wreck-during-practice.html | Davy Jones Seriously Hurt In Wreck During Practice | False | By Joseph Siano | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/IHT-with-teenagers-comeback-a-new-glimmer-for-russian-skating.html | With Teenager's Comeback, a New Glimmer for Russian Skating | False | By Christopher Clarey, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/fassel-assembling-staff.html | Fassel Assembling Staff | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/the-gracious-gop.html | The Gracious G.O.P. | False | By A.m. Rosenthal | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/metro-business.html | Metro Business | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/beyond-sweet-and-light-virtuoso-of-the-poignant.html | Beyond Sweet and Light: Virtuoso of the Poignant | False | By Michael Kimmelman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/l-feminism-and-inclusion-311170.html | Feminism and Inclusion | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/company-briefs-323764.html | COMPANY BRIEFS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/l-child-beauty-pageants-foster-sexual-abuse-310719.html | Child Beauty Pageants Foster Sexual Abuse | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/what-will-prevent-a-missile-attack.html | What Will Prevent a Missile Attack? | False | By Edward L. Rowny | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/us-revives-art-theft-case.html | U.S. Revives Art Theft Case | False | By William H. Honan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/l-king-papers-project-323675.html | King Papers Project | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/c-corrections-324191.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/movies/home-video-311081.html | Home Video | False | By Peter M. Nichols | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/spare-sometimes-wry-summerall.html | Spare. Sometimes Wry. Summerall. | False | By Richard Sandomir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/style/IHT-arts-guide.html | ARTS GUIDE | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/us/simpson-jury-is-told-that-shoe-evidence-is-fake.html | Simpson Jury Is Told That Shoe Evidence Is Fake | False | By B. Drummond Ayres Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/insight-optical-goes-to-devito-verdi.html | Insight Optical Goes To DeVito/Verdi | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/court-says-2-pataki-aides-can-be-forced-to-testify.html | Court Says 2 Pataki Aides Can Be Forced to Testify | False | By James Dao | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/art-in-review-323047.html | Art in Review | False | By Grace Glueck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/fbi-agent-runs-a-brooklyn-club-to-snare-a-mafia-outfit.html | F.B.I. Agent Runs a Brooklyn Club to Snare a Mafia Outfit | False | By Selwyn Raab | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/us-beer-shipments-show-surprise-gain.html | U.S. Beer Shipments Show Surprise Gain | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/republic-industries-acquires-two-security-companies.html | REPUBLIC INDUSTRIES ACQUIRES TWO SECURITY COMPANIES | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/l-let-us-remember-all-blacks-who-served-323667.html | Let Us Remember All Blacks Who Served | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/l-dishonest-bell-curve-323683.html | Dishonest 'Bell Curve' | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/give-miller-a-hand-not-in-this-rivalry.html | Give Miller a Hand? Not in This Rivalry | False | By Clifton Brown | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/no-headline-317829.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/movies/loving-animals-and-not-just-eating-them.html | Loving Animals and Not Just Eating Them | False | By Janet Maslin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/cleaning-up-commerce.html | Cleaning Up Commerce | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/hardly-child-s-play-shoving-toys-into-darkest-corners.html | Hardly Child's Play: Shoving Toys Into Darkest Corners | False | By Sarah Boxer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/us/kenneth-thimann-92-pioneer-in-research-on-plant-growth.html | Kenneth Thimann, 92, Pioneer in Research on Plant Growth | False | By Wolfgang Saxon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/the-spoken-word.html | The Spoken Word | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/world/india-rehabilitates-wartime-leader-who-fought-for-japan.html | India Rehabilitates Wartime Leader Who Fought for Japan | False | By John F. Burns | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/turning-allowance-into-help-for-others.html | Turning Allowance Into Help for Others | False | By Stacey Hirsh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/art-in-review-323020.html | Art in Review | False | By Holland Cotter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/worldbusiness/IHT-bundesbank-chief-takes-wary-stance-on-money-union.html | Bundesbank Chief Takes Wary Stance on Money Union | False | By John Schmid, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/a-multimillion-dollar-super-bowl-party-will-have-familiar-guests.html | A multimillion-dollar Super Bowl party will have familiar guests. | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/IHT-unconscionable-words-letters-to-the-editor.html | 'Unconscionable Words': LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/people.html | People | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/us/stuart-kaufman-54-expert-on-history-of-labor-in-us.html | Stuart Kaufman, 54, Expert On History of Labor in U.S. | False | By Steven Greenhouse | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/police-officer-is-arrested.html | Police Officer Is Arrested | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/movies/a-mythical-hemingway-in-a-blur-of-muted-love.html | A Mythical Hemingway In a Blur of Muted Love | False | By Stephen Holden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/l-respect-integrity-of-peaceful-abortion-protest-323748.html | Respect Integrity of Peaceful Abortion Protest | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/wake-gets-its-wish-respect-at-clemson.html | Wake Gets Its Wish (Respect) At Clemson | False | By Barry Jacobs | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/fcb-leber-katz-changes-its-name.html | FCB/Leber Katz Changes its Name | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/worldbusiness/IHT-stocks-take-a-drastic-tumble.html | Stocks Take a Drastic Tumble | False | By Mitchell Martin, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/us/confederate-flag-divides-gop-in-south-carolina.html | Confederate Flag Divides G.O.P. in South Carolina | False | By Kevin Sack | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/florida-power-to-buy-tiger-bay-power-plant.html | FLORIDA POWER TO BUY TIGER BAY POWER PLANT | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/miller-brings-pacers-back-but-ewing-slams-door.html | Miller Brings Pacers Back, but Ewing Slams Door | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/us/hot-spots-for-american-endangered-species-cover-surprisingly-little-land.html | 'Hot Spots' for American Endangered Species Cover Surprisingly Little Land | False | By William K. Stevens | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/business-digest-322024.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/affirmative-action-s-grateful-alumni.html | Affirmative Action's Grateful Alumni | False | By Walter Goodman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/spring-that-tease-drops-by-but-only-for-a-day.html | Spring, That Tease, Drops By, but Only for a Day | False | By Joseph Berger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/l-not-a-fugitive-financier-310778.html | Not a Fugitive Financier | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/inside-photography.html | Inside Photography | False | By Margarett Loke | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/new-video-releases-324957.html | NEW VIDEO RELEASES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/a-life-s-work-in-word-and-image-secret-until-death.html | A Life's Work in Word and Image, Secret Until Death | False | By Holland Cotter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/IHT-in-japan-the-difficulty-of-reform-tries-the-publics-patience.html | In Japan, the Difficulty of Reform Tries the Public's Patience | False | By Roger Buckley, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/chaney-bristles-in-victory.html | Chaney Bristles in Victory | False | By Tarik El-Bashir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/us/worst-freeze-in-years-ruins-florida-crops.html | Worst Freeze In Years Ruins Florida Crops | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/the-super-bowl-predicts-the-market-and-vice-versa.html | The Super Bowl predicts the market, and vice versa. | False | By Floyd Norris | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/us/pilar-barbosa-99-puerto-rican-political-mentor-dies.html | Pilar Barbosa, 99, Puerto Rican Political Mentor, Dies | False | By Robert Mcg. Thomas Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/world/china-s-leader-for-hong-kong-backs-repeal-of-rights-laws.html | China's Leader For Hong Kong Backs Repeal Of Rights Laws | False | By Edward A. Gargan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/results-plus-324388.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/milbury-holds-on-to-2-titles.html | Milbury Holds On to 2 Titles | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/how-many-borough-president-candidates-probably-5.html | How Many Borough President Candidates? Probably 5 | False | By Jonathan P. Hicks | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/new-york-police-seeking-raises-assail-mayor-they-once-backed.html | New York Police, Seeking Raises, Assail Mayor They Once Backed | False | By N. R. Kleinfield | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/world/frenchman-to-be-tried-for-nazi-war-crimes.html | Frenchman to Be Tried For Nazi War Crimes | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/us/mammogram-talks-prove-indefinite.html | MAMMOGRAM TALKS PROVE INDEFINITE | False | By Gina Kolata | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/bias-intensified-by-inertia.html | Bias Intensified By Inertia | False | By Bob Herbert | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/restaurants-and-tv.html | Restaurants and TV | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/c-corrections-314935.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/arrests-in-abortion-protest.html | Arrests in Abortion Protest | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/us/serious-face-on-a-texas-independence-group.html | Serious Face on a Texas Independence Group | False | By Sam Howe Verhovek | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/world/peru-s-police-yield-as-red-cross-draws-a-line-in-hostage-crisis.html | Peru's Police Yield as Red Cross Draws a Line in Hostage Crisis | False | By Calvin Sims | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/ex-head-of-hud-is-joining-univision.html | Ex-Head of H.U.D. Is Joining Univision | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/the-devils-dunham-battles-idle-hands.html | The Devils' Dunham Battles Idle Hands | False | By Jay Privman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/IHT-breaking-the-ice-letters-to-the-editor.html | Breaking the Ice : LETTERS TO THE EDITOR | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/last-chance.html | Last Chance | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/movies/moment-of-realization-home-has-disappeared.html | Moment of Realization: Home Has Disappeared | False | By Stephen Holden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/in-victory-sampras-pushes-all-the-right-buttons.html | In Victory, Sampras Pushes All the Right Buttons | False | By Robin Finn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/movies/thriller-in-an-icily-futuristic-tokyo.html | Thriller in an Icily Futuristic Tokyo | False | By Stephen Holden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/final-bursts-of-joyful-energy.html | Final Bursts Of Joyful Energy | False | By Roberta Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/a-major-robbins-work-both-new-and-familiar.html | A Major Robbins Work, Both New and Familiar | False | By Anna Kisselgoff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/agitator-tied-directly-to-crown-hts-attack.html | Agitator Tied Directly to Crown Hts. Attack | False | By Joseph P. Fried | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/luxury-high-rise-planned-for-brooklyn-heights.html | Luxury High-Rise Planned for Brooklyn Heights | False | By Rachelle Garbarine | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/help-george-appreciate-what-he-has.html | Help George Appreciate What He Has | False | By George Vecsey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/investigators-in-montclair-focus-on-murder-suicide.html | Investigators in Montclair Focus on Murder-Suicide | False | By Abby Goodnough | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/us/time-running-out-on-compensation-deal-for-americans-held-in-nazi-camps.html | Time Running Out on Compensation Deal for Americans Held in Nazi Camps | False | By Neil A. Lewis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/inside-322172.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/pepsico-to-spin-off-its-fast-food-business.html | Pepsico to Spin Off Its Fast-Food Business | False | By Glenn Collins | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/the-last-train-from-oakland.html | The Last Train From Oakland | False | By Brent Staples | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/2-democratic-lawmakers-urge-limit-on-soft-money.html | 2 Democratic Lawmakers Urge Limit on 'Soft Money' | False | By Raymond Hernandez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/movies/a-portrait-of-a-brief-intense-life.html | A Portrait Of a Brief, Intense Life | False | By Janet Maslin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/business/rug-pulled-from-stocks-in-last-hour.html | Rug Pulled From Stocks In Last Hour | False | By David Barboza | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/keep-out-the-noise-a-refrain-at-phoenix.html | Keep Out The Noise! A Refrain At Phoenix | False | By Tom Friend | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/big-chinatown-restaurant-sued-on-wages-and-tips.html | Big Chinatown Restaurant Sued on Wages and Tips | False | By Steven Greenhouse | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/arts/new-video-releases-310948.html | NEW VIDEO RELEASES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/cadet-in-rape-case-says-woman-climbed-in-his-bed.html | Cadet in Rape Case Says Woman Climbed in His Bed | False | By Frank Bruni | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/movies/what-a-difference-a-boy-makes.html | What a Difference a Boy Makes | False | By Janet Maslin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/growing-christie-s-plans-a-move-to-a-space-in-rockefeller-center.html | Growing, Christie's Plans a Move To a Space in Rockefeller Center | False | By Charles V Bagli | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/parcells-defends-bledsoe.html | Parcells Defends Bledsoe | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/sports/parcells-may-wait-for-parade-to-pass-by.html | Parcells May Wait For Parade To Pass By | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/opinion/l-west-mustn-t-bow-to-russia-s-nato-fears-323713.html | West Mustn't Bow to Russia's NATO Fears | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-24 | 1997-01-24 | https://www.nytimes.com/1997/01/24/nyregion/man-is-accused-of-killing-mother.html | Man Is Accused Of Killing Mother | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/tv-judge-put-off-the-air.html | TV Judge Put Off the Air | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/business/healthdyne-rejects-invacare-s-takeover-bid-as-too-low.html | HEALTHDYNE REJECTS INVACARE'S TAKEOVER BID AS TOO LOW | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/the-passing-matchup-quick-slant-vs-cross.html | The Passing Matchup: Quick Slant vs. Cross | False | By Thomas George | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/theater/the-dark-rage-of-jews-puts-on-a-happy-face.html | The Dark Rage of Jews Puts on a Happy Face | False | By Ben Brantley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/business/nasdaq-reports-3.4-drop-in-short-sales-outstanding.html | Nasdaq Reports 3.4% Drop In Short Sales Outstanding | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/news-summary-341215.html | News Summary | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-deaths-glantz-rae-fishberg.html | Paid Notice: Deaths GLANTZ, RAE FISHBERG | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/business/worldbusiness/IHT-yens-drop-jolts-importers-of-cars-and-luxury-goods.html | Yen's Drop Jolts Importers of Cars and Luxury Goods | False | By Velisarios Kattoulas, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/your-money/IHT-otc-market-is-complex-and-returns-unsure-buying-czech.html | OTC Market Is Complex, and Returns Unsure : Buying Czech Stocks/Kafka Would Be Proud | False | By Peter S. Green, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/l-from-right-and-left-342815.html | From Right and Left | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/water-main-breaks-swamping-chelsea.html | Water Main Breaks, Swamping Chelsea | False | By Robert D. McFadden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/after-protests-giuliani-takes-hard-line-on-police-contract.html | After Protests, Giuliani Takes Hard Line on Police Contract | False | By David Firestone | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/conviction-in-holdup-killing.html | Conviction in Holdup Killing | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/world/algerian-links-rebels-to-foreign-interests.html | Algerian Links Rebels to 'Foreign Interests' | False | By Roger Cohen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/world/red-cross-suspends-aid-to-hostages-held-in-lima.html | Red Cross Suspends Aid To Hostages Held in Lima | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-deaths-rosen-irene-b.html | Paid Notice: Deaths ROSEN, IRENE B. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-deaths-creem-theresa-de-voe.html | Paid Notice: Deaths CREEM, THERESA DE VOE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/joblessness-above-us-rate.html | Joblessness Above U.S. Rate | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/abandoned-children-found.html | Abandoned Children Found | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-memorials-caunitz-william-j.html | Paid Notice: Memorials CAUNITZ, WILLIAM J. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/new-jersey-treasurer-plans-to-sell-state-disability-fund.html | New Jersey Treasurer Plans To Sell State Disability Fund | False | By Jennifer Preston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/us/clinton-bush-and-powell-to-share-ideas-about-volunteerism.html | Clinton, Bush and Powell to Share Ideas About Volunteerism | False | By Todd S. Purdum | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/the-future-has-risen-it-s-hingis.html | The Future Has Risen: It's Hingis | False | By Robin Finn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/teammates-have-come-to-miss-bradley.html | Teammates Have Come To Miss Bradley | False | By Selena Roberts | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/chemical-weapons-pact-still-raises-concerns-328200.html | Chemical Weapons Pact Still Raises Concerns | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/peter-graf-is-sentenced-to-prison-in-tax-case.html | Peter Graf Is Sentenced To Prison in Tax Case | False | By Alan Cowell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/an-aids-nursing-home-finds-it-is-no-longer-the-last-stop.html | An AIDS Nursing Home Finds It Is No Longer the Last Stop | False | By Lynda Richardson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-deaths-livingston-gladys-sherr-ritter.html | Paid Notice: Deaths LIVINGSTON, GLADYS SHERR RITTER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/us/how-the-president-s-team-courted-key-voting-blocs.html | How the President's Team Courted Key Voting Blocs | False | By Alison Mitchell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/business/new-york-warning-to-america-online.html | New York Warning to America Online | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/business/edgy-market-tumbles-for-a-third-day-as-dow-loses-59.27.html | Edgy Market Tumbles for a Third Day as Dow Loses 59.27 | False | By David Barboza | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/us/beliefs-334200.html | Beliefs | False | By Peter Steinfels | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/world/albright-vows-to-seek-support-in-us-for-clinton-foreign-policy.html | Albright Vows to Seek Support In U.S. for Clinton Foreign Policy | False | By Steven Erlanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/tagliabue-anticipates-a-faster-nfl-expansion.html | Tagliabue Anticipates a Faster N.F.L. Expansion | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/arts/an-austrian-conducts-mozart-and-ravel.html | An Austrian Conducts Mozart And Ravel | False | By Anthony Tommasini | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/news/stores-sell-a-million-neckties-annually-a-little-animal-magicherms-ties.html | Stores Sell a Million Neckties Annually : A Little Animal Magic:Hermã'sÃ/8s Ties on a Roll | False | By Joseph Fitchett, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/us/alexander-taffel-dies-at-86-championed-bronx-science.html | Alexander Taffel Dies at 86; Championed Bronx Science | False | By Robert Mcg. Thomas Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/quarterbacks-then-and-now.html | Quarterbacks Then and Now | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/defendants-kept-in-delaware.html | Defendants Kept in Delaware | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/why-2-sides-numbers-differ-it-s-benefits-vs-salary.html | Why 2 Sides' Numbers Differ: It's Benefits vs. Salary | False | By Randy Kennedy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/serbian-intellectual-s-past-defies-easy-analysis-342807.html | Serbian Intellectual's Past Defies Easy Analysis | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-deaths-temel-max.html | Paid Notice: Deaths TEMEL, MAX | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/the-new-out-crowd.html | The New Out Crowd | False | By Russell Baker | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-deaths-motulsky-claus.html | Paid Notice: Deaths MOTULSKY, CLAUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/body-taken-from-mausoleum.html | Body Taken from Mausoleum | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/javits-center-president-reportedly-tops-pataki-s-list-take-over-port-authority.html | Javits Center President Reportedly Tops Pataki's List to Take Over the Port Authority | False | By Neil MacFarquhar | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/javits-chief-tops-list-to-lead-port-authority.html | Javits Chief Tops List To Lead Port Authority | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-deaths-hirsch-louis.html | Paid Notice: Deaths HIRSCH, LOUIS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-deaths-newhouse-bertha-s.html | Paid Notice: Deaths NEWHOUSE, BERTHA S. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/c-corrections-343277.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/shades-of-the-niners.html | Shades of the Niners | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/business/handy-harman-to-buy-olympic-manufacturing.html | HANDY & HARMAN TO BUY OLYMPIC MANUFACTURING | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/c-corrections-343285.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/in-the-end-where-will-power-lie.html | In the End, Where Will Power Lie? | False | By William C. Rhoden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/isles-owner-prevails-and-milbury-steps-down.html | Isles' Owner Prevails and Milbury Steps Down | False | By Jason Diamos | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/news/a-green-light-for-burma-to-join-asean-s-ranks.html | A Green Light for Burma To Join ASEAN's Ranks | False | By Michael Richardson, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/business/business-digest-340162.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/l-croatia-hasn-t-stalled-on-serbs-passports-330230.html | Croatia Hasn't Stalled On Serbs' Passports | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-deaths-schwartz-harry.html | Paid Notice: Deaths SCHWARTZ, HARRY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/high-school-basketball-report.html | HIGH SCHOOL BASKETBALL REPORT | False | By Grant Glickson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/IHT-give-the-mideast-peace-train-a-push.html | Give the Mideast Peace Train a Push | False | By Gideon Rafael, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/ex-mayor-may-run-again.html | Ex-Mayor May Run Again | False | By Andy Newman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/us/fedex-reinstates-pickups-on-dark-streets-of-gary.html | Fedex Reinstates Pickups On Dark Streets of Gary | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/patriots-revved-and-ready.html | Patriots Revved and Ready | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-deaths-pascale-william.html | Paid Notice: Deaths PASCALE, WILLIAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/world/not-yet-ready-for-talks-with-israel-syria-says.html | Not Yet Ready for Talks With Israel, Syria Says | False | By Douglas Jehl | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/IHT-euroleague-upset-saves-barcelona.html | EuroLeague Upset Saves Barcelona | False | By Ian Thomsen, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/metro-digest-342688.html | Metro Digest | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/l-science-fair-is-on-328197.html | Science Fair Is On | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/business/the-cola-war-is-expected-to-heat-up.html | The Cola War Is Expected To Heat Up | False | By Glenn Collins | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/aerialist-was-like-family.html | Aerialist Was 'Like Family' | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/IHT-1922egyptian-arrests-in-our-pages100-75-and-50-years-ago.html | 1922:Egyptian Arrests : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/c-corrections-343242.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-deaths-perkis-bertha.html | Paid Notice: Deaths PERKIS, BERTHA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/IHT-1897-canal-imbroglio-in-our-pages100-75-and-50-years-ago.html | 1897: Canal Imbroglio : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/l-explore-alternatives-342882.html | Explore Alternatives | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/st-john-s-in-a-home-stretch.html | St. John's in a Home Stretch | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-deaths-van-zandt-leona-thompson.html | Paid Notice: Deaths VAN ZANDT, LEONA THOMPSON | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/us/a-clinton-social-with-bankers-included-a-leading-regulator.html | A Clinton Social With Bankers Included a Leading Regulator | False | By Stephen Labaton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/teaching-johnny-to-read.html | Teaching Johnny to Read | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/bridge-333328.html | Bridge | False | By Alan Truscott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/deaths-from-aids-decline-sharply-in-new-york-city.html | DEATHS FROM AIDS DECLINE SHARPLY IN NEW YORK CITY | False | By Lawrence K. Altman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/uconn-s-king-receives-seasonlong-suspension.html | UConn's King Receives Seasonlong Suspension | False | By William N. Wallace | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/happy-new-duo-a-rare-guitar-and-a-proud-musician.html | Happy New Duo: A Rare Guitar and a Proud Musician | False | By Andrew C. Revkin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/business/supermarket-chain-to-pay-81-million-to-settle-a-bias-suit.html | Supermarket Chain To Pay $81 Million To Settle a Bias Suit | False | By Allen R. Myerson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-deaths-jordan-arthur.html | Paid Notice: Deaths JORDAN, ARTHUR | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-deaths-israel-lea.html | Paid Notice: Deaths ISRAEL, LEA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/IHT-eus-carrot-not-good-enough-to-heal-the-cyprus-split.html | EU's Carrot Not Good Enough to Heal the Cyprus Split | False | By Tom Buerkle, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/business/company-briefs-343102.html | Company Briefs | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-deaths-loeb-philip.html | Paid Notice: Deaths LOEB, PHILIP | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/IHT-stores-sell-a-million-neckties-annually-a-little-animal-magichermes-ties.html | Stores Sell a Million Neckties Annually : A Little Animal Magic;Hermès Ties on a Roll | False | By Joseph Fitchett, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/devils-reconstructed-line-is-on-target.html | Devils' Reconstructed Line Is on Target | False | By Jay Privman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/arts/at-95-saxophonist-wonders-what-if-about-ellington.html | At 95, Saxophonist Wonders 'What If' About Ellington | False | By Ben Ratliff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-deaths-binder-alice.html | Paid Notice: Deaths BINDER, ALICE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/feted-in-china-artist-worried-by-walls-here.html | Feted in China, Artist Worried By Walls Here | False | By David Gonzalez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/inside-341894.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/70-million-in-cheeseheads.html | $70 Million in Cheeseheads | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/arts/richard-barry-songwriter-of-louie-louie-dies-at-61.html | Richard Barry, Songwriter of 'Louie Louie,' Dies at 61 | False | By Jon Pareles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-deaths-anderson-rose-mary.html | Paid Notice: Deaths ANDERSON, ROSE MARY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/arts/gershwin-s-musical-guide-to-kindness-in-love.html | Gershwin's Musical Guide to Kindness in Love | False | By Peter Watrous | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/show-me-the-money.html | Show Me the Money | False | By Frank Rich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/who-s-smirking-now-it-s-mason-the-hornet.html | Who's Smirking Now? It's Mason, the Hornet | False | By Clifton Brown | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/us/clinton-to-battle-foodborne-illness.html | CLINTON TO BATTLE FOODBORNE ILLNESS | False | By Marian Burros | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/arts/one-courtly-one-jazzy-both-energetic.html | One Courtly, One Jazzy, Both Energetic | False | By Jack Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/IHT-1947-french-censors-in-our-pages100-75-and-50-years-ago.html | 1947;French Censors : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/business/laura-ashley-seeks-to-balance-change-and-tradition.html | Laura Ashley Seeks to Balance Change and Tradition | False | By Sarah Lyall | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/detective-describes-crown-hts-confession.html | Detective Describes Crown Hts. Confession | False | By Joseph P. Fried | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-deaths-saper-regina.html | Paid Notice: Deaths SAPER, REGINA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/yanks-top-pitcher-s-list.html | Yanks Top Pitcher's List | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/world/on-capitol-hill-praise-for-un-leader-but-no-firm-word-on-aid.html | On Capitol Hill, Praise for U.N. Leader but No Firm Word on Aid | False | By Steven Lee Myers | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/movies/interspecies-surf-and-turf-friends.html | Interspecies (Surf and Turf) Friends | False | By Lawrence Van Gelder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/IHT-a-green-light-for-burma-to-join-asean-s-ranks.html | A Green Light for Burma To Join ASEAN's Ranks | False | By Michael Richardson, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/your-money/IHT-for-investment-clubs-discipline-pays.html | For Investment Clubs, Discipline Pays | False | By Barbara Wall, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/us/miami-official-in-corruption-scandal-is-sentenced-to-27-months.html | Miami Official in Corruption Scandal Is Sentenced to 27 Months | False | By Mireya Navarro | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-memorials-cohen-harris-david.html | Paid Notice: Memorials COHEN, HARRIS DAVID | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/the-cuban-tango.html | The Cuban Tango | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/military-jury-acquits-cadet-in-rape-case.html | Military Jury Acquits Cadet In Rape Case | False | By Frank Bruni | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-deaths-braghieri-marie-nee-yannerelli.html | Paid Notice: Deaths BRAGHIERI, MARIE (NEE YANNERELLI) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/fighting-wet-war-to-restore-service.html | Fighting Wet War To Restore Service | False | By Garry Pierre-Pierre | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/azinger-is-among-leaders-again.html | Azinger Is Among Leaders Again | False | By Tom Friend | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/c-corrections-343250.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-deaths-sanders-morris.html | Paid Notice: Deaths SANDERS, MORRIS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/movies/at-sundance-the-signs-of-maturity.html | At Sundance, the Signs of Maturity | False | By Janet Maslin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/business/buying-mci-just-one-step-in-british-executive-s-plan.html | Buying MCI Just One Step In British Executive's Plan | False | By Youssef M. Ibrahim | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/technoparanoia-in-the-white-house.html | Techno-Paranoia in the White House | False | By David S. Bennahum | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/us/investigation-of-woman-s-disappearance-narrows.html | Investigation of Woman's Disappearance Narrows | False | By Michael Janofsky | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/10-abandoned-children-found-in-ramshackle-atlantic-city-house.html | 10 Abandoned Children Found in Ramshackle Atlantic City House | False | By Abby Goodnough | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/world/tories-are-seduced-again-by-their-wanton-toff.html | Tories Are Seduced Again By Their Wanton 'Toff' | False | By Warren Hoge | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/world/france-and-germany-to-discuss-joint-nuclear-deterrent.html | France and Germany to Discuss Joint Nuclear Deterrent | False | By Craig R. Whitney | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/arts/my-fanwy-piper-85-art-critic-who-wrote-britten-s-librettos.html | My fanwy Piper, 85, Art Critic Who Wrote Britten's Librettos | False | By Allan Kozinn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/stand-firm-on-police-pay.html | Stand Firm on Police Pay | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-deaths-greene-irving-a.html | Paid Notice: Deaths GREENE, IRVING A. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/l-et-the-users-pay-for-new-york-s-rail-tunnel-342874.html | Let the Users Pay for New York's Rail Tunnel | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/no-headline-341142.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-deaths-cooper-gertrude.html | Paid Notice: Deaths COOPER, GERTRUDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/c-corrections-334146.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/twisted-talk-ulsters-war.html | Twisted Talk, Ulster's War | False | By Edna O'Brien | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/us/abortion-pill-s-legal-woe-may-be-nearing-an-end.html | Abortion Pill's Legal Woe May Be Nearing an End | False | By Tamar Lewin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/arts/a-smorgasbord-of-styles-even-puccini-s.html | A Smorgasbord of Styles (Even Puccini's) | False | By Anthony Tommasini | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/world/oas-rights-panel-censures-mexico-over-general-s-imprisonment.html | O.A.S. Rights Panel Censures Mexico Over General's Imprisonment | False | By Julia Preston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/news/walking-a-delicate-line-mens-dress-takes-a-feminine-and-sexy-turn.html | Walking a Delicate Line:Men's Dress Takes a Feminine and Sexy Turn | False | By Richard Buckley, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/IHT-walking-a-delicate-linemans-dress-takes-a-feminine-and-sexy-turn.html | Walking a Delicate Line:Men's Dress Takes a Feminine and Sexy Turn | False | By Richard Buckley, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-deaths-brodsky-philip-c.html | Paid Notice: Deaths BRODSKY, PHILIP C. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/3-guilty-pleas-in-robbery-and-shootout-at-a-bodega.html | 3 Guilty Pleas In Robbery And Shootout At a Bodega | False | By John Sullivan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/sex-speech-and-the-military.html | Sex, Speech and the Military | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/bail-is-set-at-250000-each-for-2-in-cosby-extortion-case.html | Bail Is Set at $250,000 Each For 2 in Cosby Extortion Case | False | By Jan Hoffman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/world/freeh-s-attack-on-saudis-surprises-other-aides.html | Freeh's Attack on Saudis Surprises Other Aides | False | By Elaine Sciolino | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/c-corrections-343269.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/l-look-before-leaping-into-private-city-parks-329819.html | Look Before Leaping Into Private City Parks | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/world/un-presses-for-truce-to-help-refugees-trapped-in-east-zaire.html | U.N. Presses for Truce to Help Refugees Trapped in East Zaire | False | By Paul Lewis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/l-good-and-old-plan-342890.html | Good (and Old) Plan | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-deaths-paturick-arthur.html | Paid Notice: Deaths PATURICK, ARTHUR | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/business/key-rates-333054.html | Key Rates | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/opinion/l-rehabilitate-a-bridge-342904.html | Rehabilitate a Bridge | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/superdome-death-stirs-questions-on-risks-of-shows.html | Superdome Death Stirs Questions on Risks of Shows | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/knicks-rally-but-falter-in-overtime.html | Knicks Rally But Falter In Overtime | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/school-that-never-sleeps-offers-more-than-three-rs.html | School That Never Sleeps Offers More Than Three R's | False | By Stacey Hirsh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/us/gop-governors-seek-to-restore-immigrant-aid.html | G.O.P. Governors Seek to Restore Immigrant Aid | False | By Robert Pear | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/whitaker-knocked-down-comes-back-to-knock-out-challenger.html | Whitaker, Knocked Down, Comes Back to Knock Out Challenger | False | By Jack Cavanaugh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/world/russia-s-new-court-sculptor-only-the-colossal.html | Russia's New Court Sculptor: Only the Colossal | False | By Michael R. Gordon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/business/worldbusiness/IHT-but-analysts-foresee-no-big-fall-interestrate.html | But Analysts Foresee No Big Fall : Interest-Rate Fears Drag Stocks Down | False | By Mitchell Martin, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/business/treasury-securities-prices-are-sharply-lower.html | Treasury Securities Prices Are Sharply Lower | False | By Robert Hurtado | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/classified/paid-notice-deaths-gaines-michael-christopher.html | Paid Notice: Deaths GAINES, MICHAEL CHRISTOPHER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/glenn-walter-johnson-jr-75-invented-brace-for-ankle-sprains.html | Glenn Walter Johnson Jr., 75; Invented Brace for Ankle Sprains | False | By Edward Wyatt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/nyregion/arrest-in-false-bomb-threats-to-2-airlines.html | Arrest in False Bomb Threats to 2 Airlines | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/your-money/IHT-fund-firms-and-banks-target-the-youth-market.html | Fund Firms and Banks Target the Youth Market | False | By Digby Larner, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/results-plus-343234.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-25 | 1997-01-25 | https://www.nytimes.com/1997/01/25/sports/transactions-338680.html | TRANSACTIONS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/te-tibbs-jr-44-dealt-in-african-american-art.html | T.E. Tibbs Jr., 44; Dealt in African-American Art | False | By Carol Vogel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/new-yorkers-co-326909.html | NEW YORKERS & CO. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/call-me-freezing-a-winter-s-whale-watching-voyage.html | Call Me Freezing: A Winter's Whale-Watching Voyage | False | By Karen Demasters | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-farash-henry.html | Paid Notice: Deaths FARASH, HENRY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/writer-is-wary-of-literary-label.html | Writer Is Wary of 'Literary' Label | False | By Carol Strickland | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/investing-with-ronald-c-ognar-strong-growth-fund.html | INVESTING WITH: Ronald C. Ognar, Strong Growth Fund | False | By Virginia Munger Kahn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/what-goes-up-comes-down.html | What Goes Up Comes Down | False | By Malcolm W. Browne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/we-like-you-we-care-about-you-now-pay-up.html | We Like You. We Care About You. Now Pay Up. | False | By Saul Hansell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/devils-toughen-up-for-the-playoff-drive-by-swimming-with-the-sharks.html | Devils Toughen Up for the Playoff Drive by Swimming With the Sharks | False | By Jay Privman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/carroll-fine-tuning-his-resume.html | Carroll Fine-Tuning His Resume | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/a-premium-buy-among-discount-brokers.html | A Premium Buy Among Discount Brokers? | False | By Sana Siwolop | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/world/how-swiss-strategy-on-holocaust-fund-unraveled.html | How Swiss Strategy on Holocaust Fund Unraveled | False | By Alan Cowell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/where-steak-and-chops-make-their-case.html | Where Steak and Chops Make Their Case | False | By Patricia Brooks | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/watch-it-hot-stuff.html | Watch It: Hot Stuff | False | By Sam Dillon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/style/putting-on-the-glitz-for-a-cause.html | Putting On the Glitz, For a Cause | False | By Ian Fisher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/confirmation-of-novelties.html | Confirmation of Novelties | False | By Steven Erlanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/a-question-for-meema-spadola.html | A QUESTION FOR: Meema Spadola | False | | 1997-02-24 | TX 4-420-534 | | | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/on-anniversary-of-a-son-s-death-contacts-and-awards-are-small-comfort.html | On Anniversary of a Son's Death, Contacts and Awards Are Small Comfort | False | By Rachel L. Swarns | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/1-awakening-to-sleep-306932.html | AWAKENING TO SLEEP | False | | 1997-02-24 | TX 4-420-534 | | | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/a-long-winding-road-for-rison.html | A Long, Winding Road for Rison | False | By William C. Rhoden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/chowing-down-way-down.html | Chowing Down, Way Down | False | By Sheryl WuDunn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/style/seeing-spots.html | Seeing Spots | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/kudos-to-tupa.html | Kudos to Tupa | False | By Bill Brink | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Abby Frucht | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/merchants-say-they-re-held-hostage-by-an-empty-store.html | Merchants Say They're Held Hostage by an Empty Store | False | By David Rohde | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/as-morristown-theater-makes-a-comeback.html | . . . As Morristown Theater Makes a Comeback | False | By Karen Demasters | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/wildcats-make-a-point-emphatically.html | Wildcats Make a Point -- Emphatically | False | By Tarik El-Bashir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/news-summary-352438.html | News Summary | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-konrady-george.html | Paid Notice: Deaths KONRADY, GEORGE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/pity-the-poor-house-plant-left-on-its-own.html | Pity the Poor House Plant, Left on Its Own | False | By Joan Lee Faust | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/us/3d-graders-are-masters-of-manners.html | 3d Graders Are Masters of Manners | False | By Sara Rimer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/innocence-lost-confidence-gained-that-s-patriots-defense.html | Innocence Lost, Confidence Gained; That's Patriots' Defense | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/do-sales-multiply-after-a-split.html | Do Sales Multiply After a Split? | False | By Carole Gould | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-memorials-podolsky-lynn-s.html | Paid Notice: Memorials PODOLSKY, LYNN S. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-malchman-ethel-distel.html | Paid Notice: Deaths MALCHMAN, ETHEL DISTEL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/a-world-tour-all-in-the-east-50-s.html | A World Tour, All in the East 50's | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/realestate/grant-advances-bay-shore-s-downtown-revival.html | Grant Advances Bay Shore's Downtown Revival | False | By Diana Shaman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/inside-333573.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/nibbling-away-at-the-cost-of-airline-food.html | Nibbling Away at the Cost of Airline Food | False | By Adam Bryant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/putting-words-to-paper-through-the-lens.html | Putting Words To Paper, Through the Lens | False | By Regina Weinreich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/style/benefits-328561.html | BENEFITS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/l-from-hunterdon-a-math-lesson-324000.html | From Hunterdon, A Math Lesson | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/recovering-overpaid-tax-overseas.html | Recovering Overpaid Tax Overseas | False | By Michael Brush | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/nagasaki-s-kitchens-stir-a-hodgepodge-of-several-cultures.html | Nagasaki's Kitchens Stir a Hodgepodge Of Several Cultures | False | By Elizabeth Andoh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/c-corrections-354767.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/l-washington-307645.html | Washington | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/student-counts-her-blessings-despite-flu-and-finals.html | Student Counts Her Blessings, Despite Flu and Finals | False | By Stacey Hirsh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/movies/the-names-came-from-earth.html | The Names Came From Earth | False | By Eric P. Nash | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/realestate/residential-resales-290130.html | Residential Resales | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/fyi-313211.html | F.Y.I. | False | By Daniel B. Schneider | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/connecticut-guide-297097.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/a-mother-lode-of-gold-rush-architecture.html | A Mother Lode Of Gold Rush Architecture | False | By Debbie Seaman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/rethinking-the-meaning-of-the-modern.html | Rethinking The Meaning Of the Modern | False | By Herbert Muschamp | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/an-elite-school-is-having-a-tough-time-finding-a-leader.html | An Elite School Is Having a Tough Time Finding a Leader | False | By Elisabeth Bumiller | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/memory-s-secret-places.html | Memory's Secret Places | False | By Derek Bickerton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/l-awakening-to-sleep-306894.html | AWAKENING TO SLEEP | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-livingston-gladys-sherr-ritter.html | Paid Notice: Deaths LIVINGSTON, GLADYS SHERR RITTER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/realestate/q-a-290114.html | Q. & A. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/america-s-latest-export-a-stressed-out-world.html | America's Latest Export: A Stressed-Out World | False | By Richard A. Shweder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/l-whose-home-is-it-anyway-323829.html | Whose Home Is It, Anyway? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/slipping-in-and-out-of-mexico.html | Slipping In and Out of Mexico | False | By Kathryn Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-fay-valle-weber.html | Paid Notice: Deaths FAY, VALLE WEBER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-sidor-edna-ainbinder.html | Paid Notice: Deaths SIDOR, EDNA (AINBINDER) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/inside-352845.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-chapin-earl.html | Paid Notice: Deaths CHAPIN, EARL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/hell-o-catching-up-with-a-ban-on-cursing.html | Hell-o! Catching Up With a Ban on Cursing | False | By Joe Sharkey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/l-planting-a-seed-in-politicians-minds-323985.html | Planting a Seed in Politicians' Minds | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/opinion/l-german-holocaust-memorials-should-be-private-328499.html | German Holocaust Memorials Should Be Private | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/talk-about-the-hunger-for-victory.html | Talk About the Hunger for Victory . . . | False | By Robert Lipsyte | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/grand-illusion.html | Grand Illusion | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/books-in-brief-fiction-216950.html | Books in Brief: Fiction | False | By Bill Kent | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-schieffelin-annette-markoe.html | Paid Notice: Deaths SCHIEFFELIN, ANNETTE MARKOE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/a-bill-to-promote-truth-in-politics.html | A Bill to Promote Truth in Politics | False | By Karen Demasters | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/l-awakening-to-sleep-306908.html | AWAKENING TO SLEEP | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/inside-326232.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/jack-frost-ripping-off-your-nose.html | Jack Frost Ripping Off Your Nose | False | By Tony Marcano | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/world/likud-and-labor-legislators-draft-bipartisan-peace-plan.html | Likud and Labor Legislators Draft Bipartisan Peace Plan | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/historic-church-uncertain-future.html | Historic Church, Uncertain Future | False | By Grant Glickson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/glue-glaze-gum-grabs.html | Glue, Glaze, Gum, Grabs | False | By Gardner McFall | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/realestate/providence-jewelry-district-gets-a-new-luster.html | Providence Jewelry District Gets a New Luster | False | By Elizabeth Abbott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/the-troubling-retirement-of-a-soccer-coach.html | The Troubling Retirement of a Soccer Coach | False | By Jack Cavanaugh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/is-station-worth-saving-if-special-character-is-lost-343820.html | Is Station Worth Saving If Special Character Is Lost? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/fusion-cooking-from-a-marine-garden.html | Fusion Cooking From a Marine Garden | False | By Joanne Starkey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/the-lawyers-get-their-turn.html | The Lawyers Get Their Turn | False | By Saul Hansell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/in-a-nasty-neighborly-dispute-it-s-power-vs-power.html | In a Nasty Neighborly Dispute, It's Power vs. Power | False | By Rick Murphy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/young-patriots-will-be-tested-by-favre-and-co.html | Young Patriots Will Be Tested by Favre and Co. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/the-battle-of-the-braid-brigade.html | The Battle of the Braid Brigade | False | By Lena Williams | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/style/ahna-hogeland-and-geoffrey-petersen.html | Ahna Hogeland and Geoffrey Petersen | False | By Lois Smith Brady | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/busting-just-got-easier.html | Busting Just Got Easier | False | By David Stout | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-aizer-eliahou-aviva.html | Paid Notice: Deaths AIZER ELIAHOU, AVIVA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/style/cuff-links-are-making-a-comeback-on-stylish-wrists.html | Cuff Links Are Making a Comeback on Stylish Wrists | False | By Thomas Vinciguerra | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/meltdown-has-begun.html | 'Meltdown Has Begun' | False | By Elizabeth Frank | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/realestate/unblemished-brownstone-for-1.1-million.html | Unblemished Brownstone For $1.1 Million | False | By Tracie Rozhon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-temel-max.html | Paid Notice: Deaths TEMEL, MAX | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-creem-theresa-de-voe.html | Paid Notice: Deaths CREEM, THERESA DE VOE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/world/small-loans-may-be-key-to-helping-third-world.html | Small Loans May Be Key To Helping Third World | False | By Paul Lewis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-drucker-philip.html | Paid Notice: Deaths DRUCKER, PHILIP | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/tv/pain-or-pleasure-it-s-super-bowl-time.html | Pain or Pleasure, It's Super Bowl Time | False | By Richard Sandomir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/l-how-data-on-schools-was-managed-322121.html | How Data on Schools Was Managed | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/travel-advisory-258547.html | TRAVEL ADVISORY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/l-washington-307653.html | Washington | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/l-how-to-make-a-flawed-law-better-324027.html | How to Make A Flawed Law Better | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/style/barbara-thomson-robert-previdi.html | Barbara Thomson, Robert Previdi | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/a-prosaic-but-profitable-consumer-item.html | A Prosaic but Profitable Consumer Item | False | By Stewart Ain | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/out-from-under-the-shadow.html | Out From Under the Shadow | False | By James R. Oestreich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-mcgoey-mary-w-nee-nee.html | Paid Notice: Deaths MCGOEY, MARY W. (NEE NEE) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/movies/what-a-difference-a-year-makes.html | What a Difference A Year Makes | False | By Michael Dwyer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/bouncing-from-crisis-to-crisis-with-some-thanks-to-creosote.html | Bouncing From Crisis to Crisis, With Some Thanks to Creosote | False | By Thomas McDonald | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/the-making-of-a-sacred-icon-the-super-bowl-trophy.html | The Making of a Sacred Icon: The Super Bowl Trophy | False | By Kit R. Roane | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/schizophrenics-and-smoke.html | Schizophrenics and Smoke | False | By Denise Grady | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/city-owned-beachfront-long-empty-will-sprout-161-homes.html | City-Owned Beachfront, Long Empty, Will Sprout 161 Homes | False | By Mark Francis Cohen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-allen-marguerite-gracie.html | Paid Notice: Deaths ALLEN, MARGUERITE (GRACIE) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/thoroughly-modern-in-more-than-her-poetry.html | Thoroughly Modern In More Than Her Poetry | False | By Roberta Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-newhouse-bertha-s.html | Paid Notice: Deaths NEWHOUSE, BERTHA S. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/the-vodka-tax.html | The Vodka Tax | False | By Michael Specter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/playing-in-the-neighborhood-317217.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/l-is-station-worth-saving-if-special-character-is-lost-343803.html | Is Station Worth Saving If Special Character Is Lost? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/afloat-in-the-vastness-of-big-bend.html | Afloat in the Vastness of Big Bend | False | By Sam Howe Verhovek | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/just-like-in-the-movies-an-extra-speaks.html | Just Like in the Movies: An Extra Speaks | False | By Barbara Stewart | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/classical-brief.html | Classical Brief | False | By Sarah Bryan Miller | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/for-investors-is-it-time-to-bite.html | For Investors, Is It Time to Bite? | False | By Steve Lohr | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/opinion/pickle-in-the-middle.html | Pickle In the Middle | False | By Thomas L. Friedman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-ehrenworth-etta.html | Paid Notice: Deaths EHRENWORTH, ETTA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/l-rodman-rules-355135.html | Rodman Rules | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/antique-train-rides-offered-to-celebrate-village-s-move.html | Antique Train Rides Offered To Celebrate Village's Move | False | By Anne C. Fullam | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/on-the-towns-310980.html | ON THE TOWNS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/li-vines-293881.html | L.I. Vines | False | By Howard G. Goldberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/market-timing.html | MARKET TIMING | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/the-next-big-thing-or-the-next-bust.html | The Next Big Thing Or the Next Bust? | False | By Neil Strauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-memorials-busse-alex.html | Paid Notice: Memorials BUSSE, ALEX | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/l-is-station-worth-saving-if-special-character-is-lost-343765.html | Is Station Worth Saving If Special Character Is Lost? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/it-s-still-down-to-the-sea-in-ships.html | It's Still Down to the Sea in Ships | False | By William Zimmer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-becker-pauline-peppy.html | Paid Notice: Deaths BECKER, PAULINE (PEPPY) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/sashaying-penguins-are-dressed-to-thrill.html | Sashaying Penguins Are Dressed to Thrill | False | By Joe Lapointe | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/fields-of-battle.html | Fields of Battle | False | By Terrence Maitland | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/treasures-seafarers-fetched-from-the-americas.html | Treasures Seafarers Fetched From the Americas | False | By Rita Reif | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-zuckerman-joan.html | Paid Notice: Deaths ZUCKERMAN, JOAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/my-unsentimental-tutee.html | My Unsentimental Tutee | False | By Laura Billings | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/surviving-freedom-after-the-wall-came-down.html | Surviving Freedom After the Wall Came Down | False | By Vicki Goldberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/pilots-just-want-a-little-r-e-s-p-e-c-t.html | Pilots Just Want a Little R-E-S-P-E-C-T | False | By Adam Bryant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/movies/taking-the-children-306606.html | TAKING THE CHILDREN | False | By Nora Kerr | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-friedlander-lotte.html | Paid Notice: Deaths FRIEDLANDER, LOTTE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/l-the-irs-is-watching-342793.html | The I.R.S. Is Watching | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/us/perot-backers-keep-control-of-reform-party.html | Perot Backers Keep Control of Reform Party | False | By Kevin Sack | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/the-snacks-are-here-duck.html | The Snacks Are Here: Duck! | False | By Seth Mydans | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/atheist-in-the-foxhole.html | Atheist in the Foxhole | False | By Barbara Stewart | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/diamond-heads.html | DIAMOND HEADS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-godfried-rita-nee-marks.html | Paid Notice: Deaths GODFRIED, RITA (NEE MARKS) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/jawohl-erdnussflips.html | Jawohl, Erdnussflips! | False | By Alan Cowell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/on-the-tightrope-index-options-can-be-your-net.html | On the Tightrope? Index Options Can Be Your Net | False | By Nick Ravo | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/the-silent-minority.html | The Silent Minority | False | By Hugh Kenner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/us/despite-agreements-cleanups-are-slow-to-come-to-the-border.html | Despite Agreements, Cleanups Are Slow to Come to the Border | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/style/the-man-who-rolls-out-the-red-carpet.html | The Man Who Rolls Out The Red Carpet | False | By Bob Morris | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/hong-kong-gets-a-taste-of-chinese-rule.html | Hong Kong Gets A Taste of Chinese Rule | False | By Edward A. Gargan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/in-league-with-the-bandits.html | In League With the Bandits | False | By Perry Meisel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-memorials-teitelbaum-jerome.html | Paid Notice: Memorials TEITELBAUM, JEROME | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/ida-kohlmeyer-84-known-as-pictographic-painter.html | Ida Kohlmeyer, 84; Known as Pictographic Painter | False | By Roberta Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/movies/taking-the-children-306614.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/l-visiting-yemen-307637.html | Visiting Yemen | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/books-in-brief-nonfiction-217069.html | Books in Brief: Nonfiction | False | By Milton Garrison | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Lawrence Michie | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/the-incredible-shrinking-apple-computer.html | The Incredible Shrinking Apple Computer | False | By Steve Lohr and John Markoff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/it-s-official-mara-joins-the-elite-in-the-hall.html | It's Official: Mara Joins The Elite In the Hall | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/as-visions-for-park-clash-funds-hang-in-balance.html | As Visions for Park Clash, Funds Hang in Balance | False | By Janet Allon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/style/five-times-the-fun.html | Five Times the Fun | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/he-composes-differently-therefore-he-exists.html | He Composes Differently, Therefore He Exists | False | By Paul Griffiths | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/realestate/what-s-next-for-riverfront-bayonne-military-base.html | What's Next for Riverfront Bayonne Military Base? | False | By Rachelle Garbarine | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/gauging-general-instrument-s-planned-breakup.html | Gauging General Instrument's Planned Breakup | False | By Seth Schiesel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/cost-of-muckraking-5.5-million.html | Cost of Muckraking: $5.5 Million | False | By Barry Meier | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/usually-unseen-from-storage-in-2-museums.html | Usually Unseen, From Storage in 2 Museums | False | By Phyllis Braff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/show-dedicated-to-performer.html | Show Dedicated to Performer | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/get-peppy-or-get-out.html | Get Peppy Or Get Out | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/jewels-of-the-desert.html | Jewels of the Desert | False | By Kim Westerman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/high-above-new-york-a-little-new-york.html | High Above New York, A Little New York | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/rodney-o-felder-dies-at-69-finch-college-s-last-president.html | Rodney O. Felder Dies at 69; Finch College's Last President | False | By Karen W. Arenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-corwen-josephine-r.html | Paid Notice: Deaths CORWEN, JOSEPHINE R. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/us/old-debate-rages-at-new-prairie-preserve.html | Old Debate Rages at New Prairie Preserve | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/bipartisanship-and-other-white-lies.html | Bipartisanship And Other White Lies | False | By Richard L. Berke | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/a-revealing-sight-at-first-light.html | A Revealing Sight at First Light | False | By Pete Bodo | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/female-veterans-find-help-for-assault.html | Female Veterans Find Help for Assault | False | By Kate Stone Lombardi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/l-awakening-to-sleep-306924.html | AWAKENING TO SLEEP | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/secretaries-go-from-take-a-letter-to-taking-charge.html | Secretaries Go From 'Take a Letter' to Taking Charge | False | By Martha Nolan McKenzie | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/how-to-make-a-politician-say-ouch.html | How to Make A Politician Say 'Ouch!' | False | By Michael Wines | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/l-gym-dandy-306967.html | GYM DANDY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-legon-ira-r.html | Paid Notice: Deaths LEGON, IRA R. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-memorials-perlbinder-arnold-h.html | Paid Notice: Memorials PERLBINDER, ARNOLD H. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/it-came-from-new-york.html | It Came From New York | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/beyond-the-talent-remembering-paul-robeson-in-an-era-of-unrest.html | Beyond the Talent, Remembering Paul Robeson in an Era of Unrest | False | By Lynne Ames | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/whitaker-saved-by-his-left.html | Whitaker Saved by His Left | False | By Jack Cavanaugh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/results-plus-354422.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/l-he-has-13-acres-and-an-explanation-323993.html | He Has 13 Acres And an Explanation | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/nassau-honor-farm-focus-of-police-novel.html | Nassau 'Honor Farm' Focus of Police Novel | False | By Marjorie Kaufman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/new-noteworthy-paperbacks-217905.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/opinion/teaching-from-the-heart.html | Teaching From The Heart | False | By Ennis Cosby | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/c-correction-307505.html | Correction | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/applying-early-can-ease-seniors-anxiety.html | Applying Early Can Ease Seniors' Anxiety | False | By Linda Puner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/a-visual-lesson-in-the-evolution-of-prints.html | A Visual Lesson in the Evolution of Prints | False | By William Zimmer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/a-setback-for-mortgage-brokers-bonuses.html | A Setback for Mortgage Brokers' Bonuses | False | By Carol Marie Cropper | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/bangkok.html | Bangkok | False | By Seth Mydans | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/votes-in-congress-353353.html | Votes in Congress | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/opinion/help-for-families-on-the-edge.html | Help for Families on the Edge | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/neighborly-chronicles-of-benny-goodman.html | Neighborly Chronicles Of Benny Goodman | False | By Valerie Cruice | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/realestate/a-flood-of-proposals-for-caring-for-wealthy-elderly.html | A Flood of Proposals for Caring for Wealthy Elderly | False | By Eleanor Charles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/automobiles/so-would-you-buy-a-used-car-from-jerry-seinfeld.html | So, Would You Buy a Used Car From Jerry Seinfeld? | False | By Keith Martin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/world/in-the-two-koreas-icy-rivalry-signs-of-a-thaw.html | In the Two Koreas' Icy Rivalry, Signs of a Thaw | False | By Nicholas D. Kristof | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/the-american-dream-in-one-form-or-another.html | The American Dream, In One Form or Another | False | By Brett Pulley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/asian-with-a-difference.html | Asian With a Difference | False | By Fran Schumer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/more-of-same-bumbling-leaves-storm-reeling.html | More of Same Bumbling Leaves Storm Reeling | False | By George Willis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/an-actor-trailed-by-could-haves.html | An Actor Trailed By Could Haves | False | By Alan Riding | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/tv/behind-morse-the-door-dignified-detective.html | Behind Morse, the Door, Dignified Detective | False | By Mel Gussow | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/young-guns-a-superdome-shootout.html | Young Guns: A Superdome Shootout | False | By Dave Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/air-of-hesitant-relief-at-west-point-after-acquittal-in-a-rape-case.html | Air of Hesitant Relief at West Point After Acquittal in a Rape Case | False | By Frank Bruni | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/the-winner-is.html | The Winner Is... | False | By Debra Galant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/those-buy-now-maybe-pay-a-lot-more-later-deals.html | Those Buy Now (Maybe Pay a Lot More Later) Deals | False | By Bruce Felton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-collins-anna-nee-twomey.html | Paid Notice: Deaths COLLINS, ANNA (NEE TWOMEY) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/us/a-special-deal-for-lobbyists-a-getaway-with-lawmakers.html | A Special Deal for Lobbyists: A Getaway with Lawmakers | False | By Leslie Wayne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/us/panel-on-air-security-may-end-without-reaching-a-consensus.html | Panel on Air Security May End Without Reaching a Consensus | False | By Matthew L. Wald | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-braghieri-marie-nee-yannerelli.html | Paid Notice: Deaths BRAGHIERI, MARIE, (NEE YANNERELLI) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-ackerman-johanna.html | Paid Notice: Deaths ACKERMAN, JOHANNA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/c-corrections-307572.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/l-awakening-to-sleep-306959.html | AWAKENING TO SLEEP | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/style/maria-negrete-andreas-gruson.html | Maria Negrete, Andreas Gruson | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/style/cynthia-frisch-david-florman.html | Cynthia Frisch, David Florman | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/a-tree-s-enlisted-in-war-against-pollution.html | A Tree's Enlisted in War Against Pollution | False | By Maura Casey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-glantz-rae-fishberg.html | Paid Notice: Deaths GLANTZ, RAE FISHBERG | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/oil-imports-are-up-fretting-about-it-is-down.html | Oil Imports Are Up. Fretting About It Is Down. | False | By Matthew L. Wald | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/l-instead-of-a-new-bridge-why-not-mass-transit-322105.html | Instead of a New Bridge, Why Not Mass Transit? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/suspended-teachers-win-partial-victory.html | Suspended Teachers Win Partial Victory | False | By Roberta Hershenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-cole-s-mulford.html | Paid Notice: Deaths COLE, S. MULFORD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/venetian-fantasy-still-afloat-in-a-usually-waterless-canal.html | Venetian Fantasy Still Afloat in a Usually Waterless Canal | False | By Anthony Ramirez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/movies/l-sensitive-we-ll-see-305839.html | Sensitive? We'll See | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/they-ll-drink-to-that.html | They'll Drink to That | False | By Michael Specter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/l-awakening-to-sleep-306940.html | AWAKENING TO SLEEP | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/the-lure-of-broadway-for-triumph-of-love.html | The Lure of Broadway For 'Triumph of Love' | False | By Alvin Klein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/gate-shuts-life-the-club-begins.html | Gate Shuts, Life (the Club) Begins | False | By Monique P. Yazigi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/movies/l-the-wrong-music-305880.html | The Wrong Music | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/l-the-accordion-lady-was-part-of-carnegie-lore-343838.html | 'The Accordion Lady' Was Part of Carnegie Lore | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/branching-out-from-embodying-classical-ballet.html | Branching Out From Embodying Classical Ballet | False | By Jennifer Dunning | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/style/elizabeth-brainerd-and-robert-burge.html | Elizabeth Brainerd And Robert Burge | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/us/paul-hodges-103-devised-tools-and-methods-for-x-ray-diagnosis.html | Paul Hodges, 103, Devised Tools And Methods for X-ray Diagnosis | False | By Wolfgang Saxon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/opinion/l-how-japanese-culture-keeps-war-deeds-veiled-354996.html | How Japanese Culture Keeps War Deeds Veiled | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/l-how-to-make-a-good-law-better-324019.html | How to Make A Good Law Better | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/producing-hit-plays-with-a-flock-of-angels.html | Producing Hit Plays With a Flock of Angels | False | By Penny Singer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/books-in-brief-fiction-216976.html | Books in Brief: Fiction | False | By Edie Jarolim | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/a-tie-for-most-super-bowls-covered.html | A Tie for Most Super Bowls Covered | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/l-one-more-idea-let-towns-choose-324033.html | One More Idea: Let Towns Choose | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/c-corrections-307580.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/entrepreneurship-fostered-by-a-class.html | Entrepreneurship Fostered by a Class | False | By Donna Greene | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/realestate/resolving-disputes-in-a-co-op.html | Resolving Disputes In a Co-op | False | By Jay Romano | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/alpha-home-is-a-second-chance-in-two-stages.html | Alpha Home Is a Second Chance, in Two Stages | False | By Don Harrison | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-sexton-marjorie-mcc.html | Paid Notice: Deaths SEXTON, MARJORIE MCC. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/new-year-has-brought-good-news-for-s-corporations.html | New Year Has Brought Good News for S Corporations | False | By Marcia Vickers | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-weinraub-william-c-l.html | Paid Notice: Deaths WEINRAUB, WILLIAM C. L. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/opinion/blueprint-for-a-bipartisan-foreign-policy.html | Blueprint for a Bipartisan Foreign Policy | False | By Madeleine K. Albright | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/why-do-they-shoot-horses.html | Why Do They Shoot Horses? | False | By William Safire | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/q-and-a-257761.html | Q and A | False | By Paul Freireich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/invisible-man.html | Invisible Man | False | By Deborah Mason | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/gretzky-s-assists-key-ranger-comeback.html | Gretzky's Assists Key Ranger Comeback | False | By Joe Lapointe | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/just-6-ordinary-guys-with-a-dream-jazz.html | Just 6 Ordinary Guys With a Dream: Jazz | False | By Alvin Klein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/senior-doctors-and-nurses-see-threats-to-jobs.html | Senior Doctors And Nurses See Threats to Jobs | False | By Elisabeth Rosenthal | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/us/a-high-tech-library-ignites-dispute-over-computers-vs-books.html | A High-Tech Library Ignites Dispute Over Computers vs. Books | False | By Tim Golden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/more-than-a-game-for-the-knicks.html | More Than a Game for the Knicks | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/bursting-water-mains-reveal-a-tough-city-s-fragility.html | Bursting Water Mains Reveal a Tough City's Fragility | False | By Dan Barry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/deaths-in-the-workplace-looking-beyond-the-numbers-342777.html | Deaths in the Workplace: Looking Beyond the Numbers | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/celebrating-schubert-s-birthday.html | Celebrating Schubert's Birthday | False | By Robert Sherman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/russia-s-tradition-grows-stronger-with-sweep-in-europe.html | Russia's Tradition Grows Stronger With Sweep in Europe | False | By Christopher Clarey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/books-in-brief-nonfiction-217018.html | Books in Brief: Nonfiction | False | By Peter S. Temes | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-memorials-brooks-b.html | Paid Notice: Memorials BROOKS, B. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/grandmother-of-10-youths-is-interviewed-by-authorities.html | Grandmother Of 10 Youths Is Interviewed By Authorities | False | By Abby Goodnough | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/high-end.html | HIGH-END END | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/selig-the-fan-pulls-for-the-packers.html | Selig, the Fan, Pulls for the Packers | False | By Murray Chass | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/shady-customs.html | Shady Customs | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/are-apes-naughty-by-nature.html | Are Apes Naughty by Nature | False | By David Berreby | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/c-correction-332364.html | Correction | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/l-don-t-forget-buffalo-305901.html | Don't Forget Buffalo | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/miami-s-shaken-image-shakes-its-county-too.html | Miami's Shaken Image Shakes Its County Too | False | By Mireya Navarro | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/when-the-blazers-met-the-love-beads.html | When the Blazers Met the Love Beads | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/go-shout-it-from-the-tent-tops.html | Go Shout It From the Tent Tops! | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/foxes-enemy-of-shore-birds-rally-human-friends.html | Foxes, Enemy of Shore Birds, Rally Human Friends | False | By Kit R. Roane | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/riley-puts-stamp-on-the-heat.html | Riley Puts Stamp on the Heat | False | By Clifton Brown | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/splitsville.html | Splitsville | False | By Fred Miller Robinson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/world/catholics-in-china-back-to-the-underground.html | Catholics in China: Back to the Underground | False | By Patrick E. Tyler | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/rabbi-to-supervise-traditional-meal.html | Rabbi to Supervise Traditional Meal | False | By Herbert Hadad | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/winter-spirits-dance-so-gardens-may-bloom.html | Winter Spirits Dance So Gardens May Bloom | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/lucky-victory-is-sweet-to-star-crossed-cheever.html | Lucky Victory Is Sweet To Star-Crossed Cheever | False | By Joseph Siano | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/mmmm-beaver-tail.html | Mmmm, Beaver Tail | False | By Anthony Depalma | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/movies/l-the-same-old-story-305871.html | The Same Old Story | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/when-markets-fail.html | When Markets Fail | False | By Nicholas Lemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/us/ethics-case-on-gingrich-panel-chief-defends-role.html | Ethics Case on Gingrich: Panel Chief Defends Role | False | By Melinda Henneberger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/finance-data-raised-doubts-of-city-board.html | Finance Data Raised Doubts Of City Board | False | By Clifford J. Levy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/l-is-station-worth-saving-if-special-character-is-lost-343773.html | Is Station Worth Saving If Special Character Is Lost? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-memorials-holtzman-herbert.html | Paid Notice: Memorials HOLTZMAN, HERBERT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/movies/the-man-s-so-fast-one-foot-is-cia-the-other-kgb.html | The Man's So Fast, One Foot Is C.I.A., The Other K.G.B. | False | By Anita Gates | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/us/as-dollar-rises-treasury-policy-raises-questions.html | AS DOLLAR RISES, TREASURY POLICY RAISES QUESTIONS | False | By David E. Sanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/fox-pushes-the-limits-with-a-5-hour-lead-in.html | Fox Pushes the Limits With a 5-Hour Lead-In | False | By Richard Sandomir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/style/merri-ray-kevin-collins.html | Merri Ray, Kevin Collins | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/l-prayer-and-play-355151.html | Prayer and Play | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/the-antagonist-as-liberator.html | The Antagonist as Liberator | False | By Amos Elon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/style/inventive-garden-ideas-well-off-the-beaten-path.html | Inventive Garden Ideas Well Off the Beaten Path | False | By Anne Raver | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/opinion/l-on-the-mexico-bailout-328014.html | On the Mexico Bailout | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/l-a-proud-identity-216658.html | A Proud Identity | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/l-getting-in-shape-355143.html | Getting in Shape | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/the-man-he-always-wanted-to-be.html | The Man He Always Wanted to Be | False | By Sarah Boxer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/style/taking-the-stage-to-help-mars-and-venus-kiss-and-make-up.html | Taking the Stage To Help Mars And Venus Kiss And Make Up | False | By Bruce Weber | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/us/simpson-trial-closure-but-for-whom.html | Simpson Trial: Closure, but for Whom? | False | By B. Drummond Ayres Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/us/gingrich-meets-constituents-and-fires-back-at-critics.html | Gingrich Meets Constituents And Fires Back at Critics | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/travel-light-yeah-right.html | Travel Light? Yeah, Right! | False | By Joanne Kaufman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/quality-time.html | Quality Time | False | By Hilma Wolitzer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/islam-gets-the-law-and-order-vote.html | Islam Gets the Law and Order Vote | False | By Alessandra Stanley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/l-deaths-in-the-workplace-looking-beyond-the-numbers-342734.html | Deaths in the Workplace: Looking Beyond the Numbers | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/youth-dead-after-a-shooting-involving-officer-and-2-men.html | Youth Dead After a Shooting Involving Officer and 2 Men | False | By Mirta Ojito | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/at-1886-trial-an-atheist-paid-a-price.html | At 1886 Trial, An Atheist Paid a Price | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/c-corrections-354775.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/c-corrections-354783.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-memorials-daniels-marlene-d.html | Paid Notice: Memorials DANIELS, MARLENE D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-fahnestock-frances-jeffery.html | Paid Notice: Deaths FAHNESTOCK, FRANCES JEFFERY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/tv/rough-edges.html | Rough Edges | False | By Caitlin Lovinger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/they-gave-millions-mum-s-the-word.html | They Gave Millions (Mum's the Word) | False | By David Cay Johnston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/l-park-your-car-save-your-planet-323810.html | Park Your Car; Save Your Planet | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/a-high-stakes-school-for-actors.html | A High-Stakes School for Actors | False | By Matthew Gurewitsch | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/performing-arts-center-courts-young-audiences.html | Performing Arts Center Courts Young Audiences . . . | False | By Barbara Stewart | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-cohen-sadie.html | Paid Notice: Deaths COHEN, SADIE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/so-let-the-game-begin-a-new-cast-adds-some-spice-to-super-bowl.html | So Let the Game Begin: A New Cast Adds Some Spice to Super Bowl | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-eidenberg-sally.html | Paid Notice: Deaths EIDENBERG, SALLY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/the-laws-of-love.html | The Laws of Love | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/l-myanmar-307661.html | Myanmar | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/style/for-sale-theremins-and-the-songs-of-capt-kirk.html | For Sale: Theremins And the Songs Of Capt. Kirk | False | By Edward Lewine | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/heads-i-win-tails-we-change-the-rules.html | Heads, I Win. Tails, We Change The Rules. | False | By Floyd Norris | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/automobiles/dashing-through-the-snow.html | Dashing Through the Snow | False | By Michelle Krebs | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/movies/a-hemingway-story-and-just-as-fictional.html | A Hemingway Story, and Just as Fictional | False | By Gioia Diliberto | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/opinion/l-shaking-in-their-graves-355020.html | Shaking in Their Graves | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/helping-students-one-on-one-to-enter-college.html | Helping Students, One on One, to Enter College | False | By Merri Rosenberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/frequent-skier-miles-offered-in-new-england.html | Frequent Skier Miles Offered in New England | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/the-teacher-of-the-rules-of-civilization-gets-a-scolding.html | The 'Teacher of the Rules of Civilization' Gets a Scolding | False | By Adam Clymer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/this-guy-wants-to-sell-you-a-car.html | This Guy Wants to Sell You a Car | False | By Keith Bradsher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/trouble-on-the-waiting-list-for-heart-transplants.html | Trouble on the Waiting List For Heart Transplants | False | By John Bray | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/amtrak-cleanup-hits-skids.html | Amtrak Cleanup Hits Skids | False | By Anthony Ramirez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/superstar-makes-his-super-bowl-debut.html | Superstar Makes His Super Bowl Debut | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/at-a-reopened-south-salem-landmark.html | At a Reopened South Salem Landmark | False | By M. H. Reed | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/paperback-best-sellers-january-26-1997.html | PAPERBACK BEST SELLERS: January 26, 1997 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/school-board-makes-posters-and-placards-stand-in-corner.html | School Board Makes Posters and Placards Stand in Corner | False | By Somini Sengupta | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/substance-and-size-too-much-for-nets.html | Substance And Size Too Much For Nets | False | By Selena Roberts | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/weinbrecht-wants-the-ghosts-out-of-her-closet.html | Weinbrecht Wants the Ghosts Out of Her Closet | False | By Barbara Lloyd | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-artaserse-muriel-d-nee-dodd.html | Paid Notice: Deaths ARTASERSE, MURIEL D. (NEE DODD) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/computer-crunch-at-the-millennium.html | Computer Crunch at the Millennium | False | By Robert A. Hamilton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/l-deaths-in-the-workplace-looking-beyond-the-numbers-342718.html | Deaths in the Workplace: Looking Beyond the Numbers | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/generation-gaps.html | Generation Gaps | False | By Michael Lind | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/sex-and-today-s-single-minded-sitcoms.html | Sex and Today's Single-Minded Sitcoms | False | By Nancy Hass | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-drooz-richard-b-md.html | Paid Notice: Deaths DROOZ, RICHARD B., M.D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/even-a-lab-mouse-needs-an-agent.html | Even a Lab Mouse Needs an Agent | False | By Gina Kolata | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-hall-marion-dalton.html | Paid Notice: Deaths HALL, MARION DALTON | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/from-the-dunes-a-village-emerges.html | From the Dunes, a Village Emerges | False | By Diane Ketcham | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/campaign-reform-now-a-county-issue.html | Campaign Reform Now a County Issue | False | By Elsa Brenner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/l-houdini-s-legend-216623.html | Houdini's Legend | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/intensive-shelling-the-fun-kind.html | Intensive Shelling, the Fun Kind | False | By Joel Greenberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/shame-on-the-vagabond-eater.html | Shame on the 'Vagabond Eater' | False | By Roger Cohen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-sayres-ruth-h.html | Paid Notice: Deaths SAYRES, RUTH H. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/l-deaths-in-the-workplace-looking-beyond-the-numbers-342742.html | Deaths in the Workplace: Looking Beyond the Numbers | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/opinion/spin-nation.html | Spin Nation | False | By Steven R. Weisman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-rabkin-charles-t.html | Paid Notice: Deaths RABKIN, CHARLES T. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/l-headline-news-praise-for-the-dmv-323845.html | Headline News: Praise for the D.M.V. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/seth-mccoy-68-tenor-who-sang-in-bach-ensemble.html | Seth McCoy, 68, Tenor Who Sang In Bach Ensemble | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/opinion/l-opera-house-overhaul-328669.html | Opera House Overhaul | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/you-have-a-cold-heart-degas.html | 'You Have a Cold Heart, Degas!' | False | By Marshall Sella | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/l-is-station-worth-saving-if-special-character-is-lost-343790.html | Is Station Worth Saving If Special Character Is Lost? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/from-here-to-gracie-mansion-contenders-hope.html | From Here To Gracie Mansion, Contenders Hope | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/collective-art.html | Collective Art | False | By Steven Heller | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/opinion/l-inherent-conflict-328650.html | Inherent Conflict | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/town-is-weighing-a-shrine-to-the-60-s-at-woodstock-site.html | Town Is Weighing A Shrine to the 60's At Woodstock Site | False | By Joseph Berger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-sanders-morris.html | Paid Notice: Deaths SANDERS, MORRIS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/suing-pace-nuns-cling-to-values.html | Suing Pace, Nuns Cling to Values | False | By Elsa Brenner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/us/optimism-growing-that-budget-deal-can-be-negotiated.html | OPTIMISM GROWING THAT BUDGET DEAL CAN BE NEGOTIATED | False | By Richard W. Stevenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/movies/l-art-vs-commerce-hollywood-dilemma-305863.html | Art vs. Commerce: Hollywood Dilemma | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/lipstick-fracas.html | LIPSTICK FRACAS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/the-keepers-of-the-old-also-renew.html | The Keepers Of the Old Also Renew | False | By Anthony Tommasini | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/what-the-world-eats-while-it-watches.html | What the World Eats While It Watches | False | By Tom Kuntz | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/movies/making-money-abroad-and-also-a-few-enemies.html | Making Money Abroad, And Also a Few Enemies | False | By Judith Miller | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/school-choice-plan-faces-hard-realities.html | School Choice Plan Faces Hard Realities | False | By Fred Musante | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/style/jo-stecher-terrence-pardoe.html | Jo Stecher, Terrence Pardoe | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/l-awakening-to-sleep-306916.html | AWAKENING TO SLEEP | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/l-deaths-in-the-workplace-looking-beyond-the-numbers-342769.html | Deaths in the Workplace: Looking Beyond the Numbers | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/c-corrections-348708.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/doing-homework-on-taxes-before-lending-to-a-child.html | Doing Homework on Taxes Before Lending to a Child | False | By Nick Ravo | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/justifying-government-jobs.html | Justifying Government Jobs | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/julie-harris-taking-road-to-mecca-higher.html | Julie Harris, Taking Road to Mecca' Higher | False | By Alvin Klein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/repeat-all-politics-is-local.html | Repeat: All Politics Is Local | False | By David Firestone | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/middle-east-spots-enliven-a-main-street.html | Middle East Spots Enliven a Main Street | False | By Richard J. Scholem | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/lagging-funds-do-a-disappearing-act.html | Lagging Funds Do a Disappearing Act | False | By Carole Gould | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/french-nuns-offer-fraternite-and-food.html | French Nuns Offer Fraternite and Food | False | By Janet Allon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/arts/c-correction-217794.html | Correction | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/upstairs-down-the-hatch.html | Upstairs, Down the Hatch | False | By Pamela Kent | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/a-day-worker-on-the-coldest-of-nights.html | A Day Worker, On the Coldest Of Nights | False | By Evelyn Nieves | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/l-metcalf-walling-88-who-helped-set-labor-policy-in-new-deal.html | L. Metcalf Walling, 88, Who Helped Set Labor Policy in New Deal | False | By Wolfgang Saxon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/tv/movies-this-week-352080.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/pest-control-experts-hear-let-them-live-just-not-here.html | Pest-Control Experts Hear, 'Let Them Live, Just Not Here' | False | By Constance L. Hays | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/l-the-conscious-mind-216631.html | The Conscious Mind | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/l-new-math-same-story-306975.html | NEW MATH, SAME STORY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/theater/june-moon-is-a-boon-with-its-own-kick.html | 'June Moon' Is a Boon, With Its Own Kick | False | By Vincent Canby | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/l-luxury-at-a-price-307629.html | Luxury at a Price | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/pizza-job-sustained-a-dream.html | Pizza Job Sustained a Dream | False | By Andrea Kannapell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/opinion/l-repair-depression-s-source-or-drug-the-result-355003.html | Repair Depression's Source or Drug the Result? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/henry-b-silsbee-74-physics-professor.html | Henry B. Silsbee, 74, Physics Professor | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-memorials-jaffin-alvin-a.html | Paid Notice: Memorials JAFFIN, ALVIN. A | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/islanders-and-fichaud-sparkle-on-a-night-to-honor-ex-coach-arbour.html | Islanders and Fichaud Sparkle on a Night to Honor Ex-Coach Arbour | False | By Jason Diamos | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-petrucelli-rocco-joseph-ii.html | Paid Notice: Deaths PETRUCELLI, ROCCO JOSEPH II | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/ex-fbi-official-is-pressured-to-testify-on-ties-to-mobster.html | Ex-F.B.I. Official Is Pressured To Testify on Ties to Mobster | False | By Selwyn Raab | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/opinion/l-dangers-of-suppression-330221.html | Dangers of Suppression | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/indoor-pollution-nature-s-and-man-s.html | Indoor Pollution, Nature's and Man's | False | By Edward R. Lipinski | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/diary-340235.html | DIARY | False | By Hubert B. Herring | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/opinion/carrying-out-megan-s-law.html | Carrying Out Megan's Law | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/opinion/l-justice-for-gingrich-and-for-clinton-too-355011.html | 'Justice' for Gingrich And for Clinton, Too | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/broadcast-news.html | Broadcast News | False | By Tom Wicker | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-victor-deborah-fischer.html | Paid Notice: Deaths VICTOR, DEBORAH FISCHER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/the-man-who-shot-curly-lambeau-still-shoots-the-packers.html | The Man Who Shot Curly Lambeau Still Shoots the Packers | False | By George Vecsey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/realestate/unchanging-facade-but-sweeping-changes-within.html | Unchanging Facade, but Sweeping Changes Within | False | By Christopher Gray | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/adding-a-twist-to-winter-soups.html | Adding a Twist to Winter Soups | False | By Moira Hodgson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/bledsoe-to-rely-on-his-corps-of-speedy-receivers.html | Bledsoe to Rely on His Corps of Speedy Receivers | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/opinion/this-magli-moment.html | This Magli Moment | False | By Maureen Dowd | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/up-and-down-by-the-river.html | Up and Down by the River | False | By Jeffrey Marshall | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/the-hustling-life.html | The Hustling Life | False | By Charlie Leduff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/l-is-station-worth-saving-if-special-character-is-lost-343781.html | Is Station Worth Saving If Special Character Is Lost? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/sampras-adds-to-grand-slam-collection-with-australian-open-romp.html | Sampras Adds to Grand Slam Collection With Australian Open Romp | False | By Robin Finn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-seacat-milvoy-mel.html | Paid Notice: Deaths SEACAT, MILVOY (MEL) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-manley-helen-swenson.html | Paid Notice: Deaths MANLEY, HELEN SWENSON | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/style/lisa-hurwitz-and-andrew-peretz.html | Lisa Hurwitz and Andrew Peretz | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/tv/dancing-feet.html | Dancing Feet | False | By Howard Thompson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/l-getting-a-foot-in-the-door-the-fruits-of-networking-342785.html | Getting a Foot in the Door: The Fruits of Networking | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/best-sellers-january-26-1997.html | BEST SELLERS: January 26, 1997 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/the-pop-populist.html | The Pop Populist | False | By Nicholas Dawidoff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/coast-guard-working-it-out-the-cood-way.html | Coast Guard: Working It Out The Coed Way | False | By Richard Weizel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/movies/taking-the-children-272752.html | TAKING THE CHILDREN | False | By Suzanne O'Con Nor | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/l-houdini-s-legend-216615.html | Houdini's Legend | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/common-denominator-beer.html | Common Denominator: Beer | False | By Alex Hetherington | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/woods-has-the-ace-jones-has-the-round.html | Woods Has The Ace, Jones Has The Round | False | By Tom Friend | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/in-titusville-a-farm-where-breaking-the-ice-is-no-metaphor.html | In Titusville, a Farm Where Breaking the Ice Is No Metaphor | False | By Steve Strunsky | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/l-instead-of-a-new-bridge-why-not-mass-transit-322113.html | Instead of a New Bridge, Why Not Mass Transit? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/l-the-conscious-mind-216640.html | The Conscious Mind | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/superstore-asked-to-make-its-sign-a-bit-less-super.html | Superstore Asked To Make Its Sign A Bit Less Super | False | By Janet Allon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/year-of-the-seed-again.html | Year of the Seed, Again | False | By Seth Faison | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/l-respect-missing-355127.html | Respect Missing | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/hey-what-s-for-saudi-dessert.html | Hey, What's for Saudi Dessert? | False | By Youssef M. Ibrahim | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/business/sexual-harassment-in-uncertain-terms.html | Sexual Harassment, In Uncertain Terms | False | By Herbert Barchoff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/the-brains-behind-the-game.html | THE BRAINS BEHIND THE GAME | False | By Thomas George | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/l-new-math-same-story-306983.html | NEW MATH, SAME STORY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-austin-james-w.html | Paid Notice: Deaths AUSTIN, JAMES W. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/back-to-the-future.html | Back to the Future | False | By Julian Barnes | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/at-former-synagogue-proper-burial-and-end-to-seamy-chapter.html | At Former Synagogue, Proper Burial and End to Seamy Chapter | False | By Mark Francis Cohen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/sports/power-and-poise.html | Power and Poise | False | By Robin Finn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/realestate/unusual-diversity-in-a-bedroom-suburb.html | Unusual Diversity in A Bedroom Suburb | False | By Cheryl Platzman Weinstock | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/a-battle-shapes-up-on-west-72d-street-trade-vs-esthetics.html | A Battle Shapes Up On West 72d Street: Trade vs. Esthetics | False | By Jane H. Lii | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-wiesen-pearl-phd.html | Paid Notice: Deaths WIESEN, PEARL, PHD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/nobody-dead-god-willing.html | 'Nobody Dead. God Willing.' | False | By Bill Kent | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/the-good-seed.html | The Good Seed | False | By Molly O'Neill | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/no-headline-349070.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/long-island-journal-277037.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-donohoe-john-joseph.html | Paid Notice: Deaths DONOHOE, JOHN JOSEPH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/realestate/money-tap-loosens-but-rules-tighten.html | Money Tap Loosens, But Rules Tighten | False | By Tracie Rozhon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/roe-revisited.html | Roe, Revisited | False | By Jan Hoffman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/high-a-levels-in-water-spur-brookhaven-lab.html | High A-Levels in Water Spur Brookhaven Lab | False | By John Rather | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/a-father-s-mourning-for-playwright-son.html | A Father's Mourning For Playwright Son | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/movies/l-misreading-a-lady-305898.html | Misreading 'a Lady' | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/west-point-concert-offers-sousa.html | West Point Concert Offers Sousa | False | By Robert Sherman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-bram-anna-p.html | Paid Notice: Deaths BRAM, ANNA P. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/a-cake-filled-with-memories-and-poppy-seeds.html | A Cake Filled With Memories, and Poppy Seeds | False | By Barbara Stewart | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/realestate/started-in-1975-and-still-building.html | Started in 1975, And Still Building | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/realestate/l-cycling-and-walking-on-the-queensboro-294314.html | Cycling and Walking On the Queensboro | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/the-great-leap-forward.html | The Great Leap Forward | False | By Richard Holt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/westchester-guide-294810.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/living-like-a-colonist-at-williamsburg.html | Living Like a Colonist At Williamsburg | False | By Katherine L. House | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/new-national-library-stirs-dissent-in-paris.html | New National Library Stirs Dissent in Paris | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/e-z-riders.html | E-Z Riders | False | By James Gleick | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/realestate/as-industry-changes-networks-feel-a-ripple-effect.html | As Industry Changes, Networks Feel a Ripple Effect | False | By John Holusha | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/world/vaccine-war-emboldens-india-as-it-weakens-polio.html | Vaccine War Emboldens India as It Weakens Polio | False | By John F. Burns | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/opinion/l-jones-and-hill-cases-327972.html | Jones and Hill Cases | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/a-magazine-for-all-long-island.html | A Magazine for All Long Island | False | By David Bouchier | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/samuel-j-friedman-64-an-estate-tax-lawyer.html | Samuel J. Friedman, 64, an Estate Tax Lawyer | False | By Jan M. Rosen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/a-two-fisted-vocabulary-in-two-time-zones.html | A Two-Fisted Vocabulary in Two Time Zones | False | By William Zimmer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/travel/living-wills-intent-undone.html | Living Wills: Intent Undone | False | By Betsy Wade | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/weekinreview/the-not-so-neutrals-of-world-war-ii.html | The (Not So) Neutrals of World War II | False | By Roger Cohen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/opinion/l-hail-an-israeli-moderate-328057.html | Hail an Israeli Moderate | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/classified/paid-notice-deaths-farkas-louis-sr.html | Paid Notice: Deaths FARKAS, LOUIS SR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/us/john-m-eklund-dies-at-87-led-federation-of-teachers.html | John M. Eklund Dies at 87; Led Federation of Teachers | False | By Wolfgang Saxon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/realestate/lofts-above-museum-below.html | Lofts Above, Museum Below | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/food-co-op-bitter-to-the-core.html | Food Co-op Bitter to the Core | False | By David Rohde | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/nyregion/l-is-station-worth-saving-if-special-character-is-lost-343811.html | Is Station Worth Saving If Special Character Is Lost? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/magazine/solid-old-cadillac.html | Solid Old Cadillac | False | By Bob Morris | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/world/korea-s-cold-war-shows-signs-of-thaw.html | Korea's Cold War Shows Signs of Thaw | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-26 | 1997-01-26 | https://www.nytimes.com/1997/01/26/books/corroded-by-the-holocaust.html | Corroded by the Holocaust | False | By Patricia Hampl | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/theater/unfamiliar-music-propels-a-familiar-tale-of-a-woman-and-a-war.html | Unfamiliar Music Propels a Familiar Tale of a Woman and a War | False | By D. J. R. Bruckner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/us/250000-buys-the-best-access-to-congress.html | $250,000 Buys 'the Best Access to Congress' | False | By Don van Natta Jr With Jane Fritsch | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/bridge-356077.html | Bridge | False | By Alan Truscott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/inside-363359.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/arts/pops-concert-latin-style.html | Pops Concert, Latin Style | False | By Anthony Tommasini | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/general-mills-adds-duties-to-2-agencies.html | General Mills Adds Duties to 2 Agencies | False | By Dana Canedy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/l-physician-productivity-328243.html | Physician Productivity | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-deaths-bretl-john.html | Paid Notice: Deaths BRETL, JOHN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/us/russia-is-fumbling-its-contribution-to-space-station.html | RUSSIA IS FUMBLING ITS CONTRIBUTION TO SPACE STATION | False | By William J. Broad | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/fueled-by-anger-headed-for-the-border.html | Fueled by Anger, Headed for the Border | False | By Jonathan Rabinowitz | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/huskies-miss-their-starters-and-shots.html | Huskies Miss Their Starters, And Shots | False | By Jack Cavanaugh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/art-of-an-improviser-is-thriving-on-chaos.html | Art of an Improviser Is Thriving on Chaos | False | By William C. Rhoden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/bledsoe-gets-his-duel-but-then-misfires.html | Bledsoe Gets His Duel, But Then Misfires | False | By Bill Brink | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/charities-fear-climate-of-cynicism-around-poor.html | Charities Fear Climate of Cynicism Around Poor | False | By David M. Herszenhorn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/tatiana-bouteneff-russian-teacher-69.html | Tatiana Bouteneff, Russian Teacher, 69 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/on-seventh-avenue-it-s-still-a-squeeze-for-traffic.html | On Seventh Avenue, It's Still a Squeeze for Traffic | False | By Frank Bruni | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/IHT-the-eu-this-week.html | The EU This Week | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/toward-a-new-europe.html | Toward a New Europe | False | By Miklos Haraszti | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/man-is-beaten-and-killed.html | Man Is Beaten and Killed | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/IHT-the-eu-this-week-923309722009.html | The EU This Week | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/as-casino-vote-nears-opponents-wage-vigorous-campaign.html | As Casino Vote Nears, Opponents Wage Vigorous Campaign | False | By James Dao | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/us/no-new-rules-seen-on-political-donations.html | No New Rules Seen on Political Donations | False | By Tim Weiner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/us/an-element-complicates-conversion-of-plutonium.html | An Element Complicates Conversion Of Plutonium | False | By Matthew L. Wald | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-deaths-temel-max.html | Paid Notice: Deaths TEMEL, MAX | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/street-signs.html | Street Signs | False | By Seymour Chwast | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/theater/on-naming-the-names-in-life-and-art.html | On Naming the Names, in Life and Art | False | By Edward Rothstein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/arts/transplant-surgery-as-a-kind-of-contest.html | Transplant Surgery As a Kind of Contest | False | By Walter Goodman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-deaths-stewart-edward-sheldon.html | Paid Notice: Deaths STEWART, EDWARD SHELDON | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/us/joe-dominguez-58-championed-a-simple-and-frugal-life-style.html | Joe Dominguez, 58, Championed A Simple and Frugal Life Style | False | By Carey Goldberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/aid-cuts-put-college-beyond-reach-of-poorest-students.html | Aid Cuts Put College Beyond Reach of Poorest Students | False | By Karen W. Arenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/arts/three-bands-join-for-a-trip-on-the-road.html | Three Bands Join for a Trip on the Road | False | By Peter Watrous | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/arts/richard-pinkham-82-a-pioneer-at-nbc-tv.html | Richard Pinkham, 82, a Pioneer at NBC-TV | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/malcolm-pirnie-79-led-consulting-firm.html | Malcolm Pirnie, 79; Led Consulting Firm | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/doctor-has-devised-knot-for-securing-new-flexible-thread-bones-during-surgery.html | A doctor has devised a knot for securing a new flexible thread to bones during surgery. | False | By Sabra Chartrand | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/losers-weepers.html | Losers Weepers | False | By William Safire | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/IHT-1897a-death-test-in-our-pages100-75-and-50-years-ago.html | 1897:A Death Test : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/books/making-morality-a-part-of-growing-up.html | Making Morality a Part of Growing Up | False | By Richard Bernstein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/2-pipe-bombs-found-on-roof-in-brooklyn.html | 2 Pipe Bombs Found on Roof in Brooklyn | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/gateway-review-takes-odd-twist.html | Gateway Review Takes Odd Twist | False | By Dana Canedy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/world/nicholas-hinton-aid-official-54-worked-in-bosnia-and-sierra-leone.html | Nicholas Hinton, Aid Official, 54; Worked in Bosnia And Sierra Leone | False | By Eric Pace | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/world/chechens-hail-today-s-vote-as-step-toward-sovereignty.html | Chechens Hail Today's Vote As Step Toward Sovereignty | False | By Alessandra Stanley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-deaths-hamburger-lillian.html | Paid Notice: Deaths HAMBURGER, LILLIAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/IHT-all-eyes-turn-to-tokyo-for-clues-on-yen.html | All Eyes Turn To Tokyo For Clues on Yen | False | By Carl Gewirtz and Velisarios Kattoulas, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-deaths-dutton-aubrey-whiteley.html | Paid Notice: Deaths DUTTON, AUBREY WHITELEY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/syria-and-israel.html | Syria And Israel | False | By Anthony Lewis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/worldbusiness/IHT-dollardenominated-bonds-make-a-splash.html | Dollar-Denominated Bonds Make a Splash | False | By Carl Gewirtz, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/us/jeane-dixon-79-astrologer-claiming-psychic-power-dies.html | Jeane Dixon, 79, Astrologer Claiming Psychic Power, Dies | False | By Eric Pace | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/block-legalization-of-casinos.html | Block Legalization of Casinos | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/c-corrections-357952.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/economic-calendar.html | Economic Calendar | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/l-when-mothers-work-365971.html | When Mothers Work | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-deaths-o-connor-wilfred-r.html | Paid Notice: Deaths O'CONNOR, WILFRED R. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/dividend-meetings-358150.html | Dividend Meetings | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/super-bowl-by-the-numbers.html | Super Bowl by the Numbers | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/high-tech-push-to-make-small-more-beautiful.html | High-Tech Push To Make Small More Beautiful | False | By John Markoff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/with-game-on-the-line-holloway-does-it-again.html | With Game on the Line, Holloway Does It Again | False | By Tarik El-Bashir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/somber-moments-at-halftime.html | Somber Moments at Halftime | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/style/chronicle-364940.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/movies/independent-films-have-their-sundance-night.html | Independent Films Have Their Sundance Night | False | By Janet Maslin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/worldbusiness/IHT-indonesian-firms-vow-fresh-support-for-plan-to.html | Indonesian Firms Vow Fresh Support for Plan To Bridge Wealth Gap | False | By Michael Richardson, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/IHT-let-britain-worry-about-liberties-eu-says.html | Let Britain Worry About Liberties, EU Says | False | By Barry James, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-deaths-allen-marguerite-gracie.html | Paid Notice: Deaths ALLEN, MARGUERITE (GRACIE) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/unfinished-business-in-dhahran.html | Unfinished Business in Dhahran | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/worldbusiness/IHT-for-a-music-and-circus-impresario-life-has-come.html | For a Music and Circus Impresario, Life Has Come Full Circle | False | By Brad Spurgeon, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/IHT-q-a-stephen-ledogar-treading-lightly-at-geneva-talks.html | Q & A / Stephen Ledogar : Treading Lightly At Geneva Talks | False | By Robert Kroon, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-deaths-orenstein-sophie.html | Paid Notice: Deaths ORENSTEIN, SOPHIE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/IHT-the-united-states-and-japan-could-calm-asian-worries.html | The United States and Japan Could Calm Asian Worries | False | By Shinichi Ogawa, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/us/indians-cruel-winter-of-aid-cuts-and-cold.html | Indians' Cruel Winter of Aid Cuts and Cold | False | By James Brooke | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/IHT-1947antinazi-alert-in-our-pages100-75-and-50-years-ago.html | 1947:Anti-Nazi Alert : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/pc-industry-worldwide-grew-by-18-last-year.html | PC Industry Worldwide Grew by 18% Last Year | False | By John Markoff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/a-wafer-maker-s-formula-for-success-equal-parts-sand-and-grit.html | A Wafer Maker's Formula for Success: Equal Parts Sand and Grit | False | By Barnaby J. Feder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/l-anti-immigrant-move-365947.html | Anti-Immigrant Move | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/l-private-social-security-won-t-hurt-families-365963.html | Private Social Security Won't Hurt Families | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/us/states-resisting-urge-to-use-tax-revenue.html | States Resisting Urge To Use Tax Revenue | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/world/as-serb-and-croat-leaders-weaken-us-alters-policy.html | As Serb and Croat Leaders Weaken, U.S. Alters Policy | False | By Steven Erlanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/the-many-questions-are-written-on-parcells-s-back.html | The Many Questions Are Written on Parcells's Back | False | By Dave Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/arts/louise-roberts-85-director-of-modern-dance-center-dies.html | Louise Roberts, 85, Director Of Modern Dance Center, Dies | False | By Jennifer Dunning | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/news-summary-365211.html | NEWS SUMMARY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/world/us-said-to-step-up-criticism-of-germany-s-scientology-curbs.html | U.S. Said to Step Up Criticism of Germany's Scientology Curbs | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/convict-says-he-got-bribe-from-prosecutor-s-husband.html | Convict Says He Got Bribe From Prosecutor's Husband | False | By Joseph Berger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/on-a-day-for-mouthing-off-desmond-howard-s-gallops-speak-loudest-for-packers.html | On a Day for Mouthing Off, Desmond Howard's Gallops Speak Loudest for Packers | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/l-on-campaign-finance-keep-the-competition-365939.html | On Campaign Finance, Keep the Competition | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-deaths-weinraub-william-c-l.html | Paid Notice: Deaths WEINRAUB, WILLIAM C. L. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/no-headline-359068.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/bill-to-widen-child-support.html | Bill to Widen Child Support | False | By Sarah Kershaw | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/us/w-h-groverman-87-submarine-warfare-expert.html | W. H. Groverman, 87, Submarine Warfare Expert | False | By Wolfgang Saxon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/expelled-student-files-suit.html | Expelled Student Files Suit | False | By Sarah Kershaw | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/after-ditka-marches-into-the-saints-fold-he-is-expected-to-hire-yaralian.html | After Ditka Marches Into the Saints' Fold, He Is Expected to Hire Yaralian | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/business-digest-363154.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-deaths-levin-edna-r.html | Paid Notice: Deaths LEVIN, EDNA R. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/us/4100-gm-workers-on-strike-at-an-ohio-vehicle-assembly-plant.html | 4,100 G.M. Workers on Strike at an Ohio Vehicle Assembly Plant | False | By Keith Bradsher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/IHT-toward-a-major-international-role-for-the-yen.html | Toward a Major International Role for the Yen | False | By Philip Bowring, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-deaths-freeman-benjamin-walter.html | Paid Notice: Deaths FREEMAN, BENJAMIN WALTER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/overshadowed-coach-finally-makes-the-grade.html | Overshadowed Coach Finally Makes the Grade | False | By Bill Brink | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/green-bay-is-once-again-titletown-usa.html | Green Bay Is Once Again Titletown U.S.A. | False | By Thomas George | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/at-sundance-disappointment-over-the-latest-independent-films.html | At Sundance, disappointment over the latest independent films. | False | By Bernard Weinraub | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/style/chronicle-364932.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-deaths-kellaher-john-patrick.html | Paid Notice: Deaths KELLAHER, JOHN PATRICK | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/results-plus-358088.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/us/conference-about-god-for-women-with-faith.html | Conference About God For Women With Faith | False | By Gustav Niebuhr | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/the-fleetest-feet-in-the-super-bowl-were-fred-astaire-s.html | The Fleetest Feet In The Super Bowl Were Fred Astaire's | False | By Kris Goodfellow | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/knicks-players-know-where-loyalty-lies.html | Knicks Players Know Where Loyalty Lies | False | By Harvey Araton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/world/liberian-militias-lay-down-arms-and-raise-hopes.html | Liberian Militias Lay Down Arms and Raise Hopes | False | By Howard W. French | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-memorials-iams-samuel-h-jack.html | Paid Notice: Memorials IAMS, SAMUEL H. (JACK) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/world/report-of-corrupt-deal-by-israeli-officials-is-investigated.html | Report of Corrupt Deal by Israeli Officials Is Investigated | False | By Joel Greenberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-deaths-aronowitz-albert-m.html | Paid Notice: Deaths ARONOWITZ, ALBERT M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/psyched-up-houston-excites-knicks.html | Psyched-Up Houston Excites Knicks | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/treasury-auctions-this-week-include-inflation-indexed-note.html | Treasury Auctions This Week Include Inflation-Indexed Note | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/l-methadone-it-isn-t-365955.html | Methadone It Isn't | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/people.html | People | False | By Dana Canedy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-deaths-katz-percy.html | Paid Notice: Deaths KATZ, PERCY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/l-chile-and-arms-365912.html | Chile and Arms | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/us/states-control-spending-despite-the-tax-windfalls.html | States Control Spending Despite the Tax Windfalls | False | By David Cay Johnston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/l-don-t-scrimp-on-science-328251.html | Don't Scrimp on Science | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/l-latin-arms-sales-help-stabilize-the-region-365904.html | Latin Arms Sales Help Stabilize the Region | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/with-new-year-s-resolutions-about-getting-into-shape-still-ringing-marketers-try.html | With New Year's resolutions about getting into shape still ringing, marketers try to cash in | False | By Dana Canedy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/IHT-the-eu-this-week-91057612990.html | The EU This Week | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/arrests-at-a-crowded-club.html | Arrests at a Crowded Club | False | By Sarah Kershaw | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/omnicom-promotes-3-top-executives.html | Omnicom Promotes 3 Top Executives | False | By Dana Canedy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/rangers-hope-to-catch-breath-against-blackhawks.html | Rangers Hope to Catch Breath Against Blackhawks | False | By Vincent M. Mallozzi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/tiny-magnets-may-form-basis-for-computing-breakthrough.html | Tiny Magnets May Form Basis For Computing Breakthrough | False | By John Markoff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/world/us-shifts-strategy-on-balkan-leaders.html | U.S. Shifts Strategy On Balkan Leaders | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/arts/tension-and-dissonance-in-tribute-to-modernism-from-the-city-ballet.html | Tension and Dissonance In Tribute to Modernism From the City Ballet | False | By Anna Kisselgoff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/ticketing-roadway-rudeness.html | Ticketing Roadway Rudeness | False | By Sarah Kershaw | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/blessings-same-sex-marriages.html | Blessing Same-Sex Marriages | False | By Sarah Kershaw | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/a-loss-of-nerve.html | A Loss of Nerve | False | By Bob Herbert | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/devolving-history.html | Devolving History | False | By Jack Hitt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/offerings-of-equity-and-debt-expected-to-be-made-this-week.html | Offerings of Equity and Debt Expected to Be Made This Week | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/force-flourishes-on-star-wars-sites.html | Force Flourishes on 'Star Wars' Sites | False | By Stacy Lu | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/us/aids-meeting-ends-with-hope-for-experimental-drugs.html | AIDS Meeting Ends With Hope for Experimental Drugs | False | By Lawrence K. Altman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-deaths-gerber-irving-a-dds.html | Paid Notice: Deaths GERBER, IRVING A., D.D.S. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/donald-beer-61-won-olympic-gold-in-rowing.html | Donald Beer, 61; Won Olympic Gold in Rowing | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/metro-digest-362549.html | METRO DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/sampras-puts-moya-and-bad-memories-to-rest.html | Sampras Puts Moya and Bad Memories to Rest | False | By Robin Finn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/IHT-american-topics-93862042150.html | American Topics | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/movies/3-who-worked-with-fassbinder-recall-a-demon-and-a-magician.html | 3 Who Worked With Fassbinder Recall a Demon And a Magician | False | By Mel Gussow | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/arts/keith-diamond-46-produced-pop-songs.html | Keith Diamond, 46; Produced Pop Songs | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-deaths-dean-sidney-w-jr.html | Paid Notice: Deaths DEAN, SIDNEY W., JR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/ed-wilson-71-a-sculptor-and-art-teacher.html | Ed Wilson, 71, a Sculptor and Art Teacher | False | By Robert Mcg. Thomas Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/casinos-might-be-on-water.html | Casinos Might Be on Water | False | By Sarah Kershaw | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/in-time-of-need-one-packer-has-two-families.html | In Time of Need, One Packer Has Two Families | False | By Bill Brink | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/world/peru-rebels-free-an-ailing-hostage-but-no-sign-of-talks-is-seen.html | Peru Rebels Free an Ailing Hostage but No Sign of Talks Is Seen | False | By Calvin Sims | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-deaths-ronick-beverly.html | Paid Notice: Deaths RONICK, BEVERLY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/green-bay-recaptures-the-glories-of-its-past.html | Green Bay Recaptures The Glories Of Its Past | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/an-a1-exhibition-by-the-islanders-new-1a-goalie-fichaud.html | An A1 Exhibition by the Islanders' New 1A Goalie, Fichaud | False | By Jason Diamos | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/media-madness-down-under.html | Media Madness Down Under | False | By Clyde H. Farnsworth | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/parcells-s-worst-fears-come-true-for-patriots.html | Parcells's Worst Fears Come True For Patriots | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-deaths-drooz-richard-b.html | Paid Notice: Deaths DROOZ, RICHARD B | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/a-bad-neighbor-policy-365920.html | A Bad-Neighbor Policy | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/voice-of-britain-first-thing-each-day.html | Voice of Britain, First Thing Each Day | False | By Warren Hoge | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/price-tags-on-the-king-legacy.html | Price Tags on the King Legacy | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/now-playing-in-limited-release-internet-the-next-generation.html | Now Playing in Limited Release: Internet, the Next Generation | False | By Deborah Shapley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/arts/beverly-peer-84-bass-player-who-accompanied-bobby-short.html | Beverly Peer, 84, Bass Player Who Accompanied Bobby Short | False | By Stephen Holden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/us/from-a-quantum-soup-atoms-move-in-step-to-form-a-novel-laser.html | From a Quantum Soup, Atoms Move in Step to Form a Novel Laser | False | By Malcolm W. Browne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/patriots-spurn-run-and-shurmar-s-moves-prove-much-too-wily.html | Patriots Spurn Run, And Shurmar's Moves Prove Much Too Wily | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-deaths-beer-donald.html | Paid Notice: Deaths BEER, DONALD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/IHT-1922road-deaths-in-our-pages100-75-and-50-years-ago.html | 1922:Road Deaths : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-deaths-imperio-cullinan-anne-m-phd.html | Paid Notice: Deaths IMPERIO, CULLINAN, ANNE M., PH.D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/computer-software-to-recognize-and-sensibly-render-human-speech.html | Computer software to recognize and sensibly render human speech. | False | By Denise Caruso | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/IHT-american-topics-rare-look-at-internment-camp.html | American Topics : Rare Look at Internment Camp | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/IHT-young-party-mavericks-dare-to-envision-a-postkohl-era.html | Young Party Mavericks Dare to Envision a Post-Kohl Era | False | By John Vinocur, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-deaths-lewis-deborah-sanders.html | Paid Notice: Deaths LEWIS, DEBORAH SANDERS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/us/leaders-hoping-for-a-house-no-longer-so-divided.html | Leaders Hoping for a House No Longer So Divided | False | By Adam Clymer | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-deaths-rapp-bertha.html | Paid Notice: Deaths RAPP, BERTHA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-deaths-schieffelin-annette-markoe.html | Paid Notice: Deaths SCHIEFFELIN, ANNETTE MARKOE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/better-services-for-children.html | Better Services for Children? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/at-crown-hts-trial-taped-images-of-chaos.html | At Crown Hts. Trial, Taped Images of Chaos | False | By Joseph P. Fried | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-memorials-arkin-juki.html | Paid Notice: Memorials ARKIN, JUKI | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-deaths-robinson-arthur-md.html | Paid Notice: Deaths ROBINSON, ARTHUR, M.D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/IHT-the-eu-this-week-91714318264.html | The EU This Week | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/checking-on-health-aides.html | Checking on Health Aides | False | By Sarah Kershaw | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/for-whitman-more-temporary-solutions.html | For Whitman, More Temporary Solutions | False | By Jennifer Preston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/after-years-of-secrecy-santeria-is-suddenly-much-more-popular-and-public.html | After Years of Secrecy, Santeria Is Suddenly Much More Popular. And Public. | False | By Lizette Alvarez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/opinion/l-bad-consumer-news-328308.html | Bad Consumer News | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/fox-covered-the-game-from-every-angle-but-the-words-were-not-special.html | Fox Covered the Game From Every Angle, but the Words Were Not Special | False | By Richard Sandomir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/nyregion/democrats-search-for-life-of-their-party.html | Democrats Search for Life Of Their Party | False | By Elizabeth Kolbert | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/business/joseph-f-murphy-insurance-expert-81.html | Joseph F. Murphy, Insurance Expert, 81 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/arts/15-baleful-years-then-goodbye-cruel-world.html | 15 Baleful Years, Then Goodbye Cruel World | False | By Jon Pareles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/sports/no-one-comes-close-to-catching-jones.html | No One Comes Close To Catching Jones | False | By Tom Friend | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/us/possible-lead-in-bomb-blast-at-olympics.html | Possible Lead In Bomb Blast At Olympics | False | By Carey Goldberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-deaths-boxenbaum-harry.html | Paid Notice: Deaths BOXENBAUM, HARRY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/classified/paid-notice-memorials-daniels-marlene-d.html | Paid Notice: Memorials DANIELS, MARLENE D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/world/3-things-matter-location-location-and-feng-shui.html | 3 Things Matter: Location, Location and Feng Shui | False | By Edward A. Gargan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-27 | 1997-01-27 | https://www.nytimes.com/1997/01/27/us/californians-get-some-relief-from-flooding.html | Californians Get Some Relief From Flooding | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/IHT-bonn-and-paris-seek-to-end-unfair-competition-on-rates-eu-tensions-flare.html | Bonn and Paris Seek to End 'Unfair Competition' on Rates : EU Tensions Flare Over Call to Make Taxes More Uniform | False | By Tom Buerkle, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-townes-david-c.html | Paid Notice: Deaths TOWNES, DAVID C. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/donaldson-lufkin-to-purchase-british-firm.html | Donaldson, Lufkin to Purchase British Firm | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/transactions-378488.html | Transactions | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/gifts-to-the-neediest-also-commemorate-donors-special-occasions.html | Gifts to the Neediest Also Commemorate Donors' Special Occasions | False | By Stacey Hirsh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/invacare-plans-suit-against-healthdyne-technologies.html | INVACARE PLANS SUIT AGAINST HEALTHDYNE TECHNOLOGIES | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-memorials-donsky-marilyn.html | Paid Notice: Memorials DONSKY, MARILYN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/l-naivete-on-ireland-371181.html | Naivete on Ireland | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/theater/if-time-could-have-a-stop.html | If Time Could Have A Stop | False | By Peter Marks | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/friend-of-crown-heights-suspect-says-he-confessed.html | Friend of Crown Heights Suspect Says He Confessed | False | By Joseph P. Fried | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/agnona-is-coming-to-madison-avenue.html | Agnona Is Coming To Madison Avenue | False | By Mervyn Rothstein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/casino-fever-cools-a-bit.html | Casino Fever Cools a Bit | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/police-say-curfew-worked.html | Police Say Curfew Worked | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/for-packers-1-wedge-of-cheese-at-a-time.html | For Packers, 1 Wedge of Cheese at a Time | False | By Timothy W. Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/us/now-it-s-welcome-to-party-town-usa.html | Now It's Welcome to Party Town, U.S.A. | False | By Don Terry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/in-surprise-chief-at-electrolux-is-named-to-head-volvo.html | In Surprise, Chief at Electrolux Is Named to Head Volvo | False | By Youssef M. Ibrahim | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/world/in-hebron-the-unthinkable-is-in-place.html | In Hebron, the Unthinkable Is in Place | False | By Joel Greenberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/us/rebuttal-closing-arguments-are-made-in-simpson-trial.html | Rebuttal Closing Arguments Are Made in Simpson Trial | False | By B. Drummond Ayres Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-dvortzoff-dorothy-kaufman.html | Paid Notice: Deaths DVORTZOFF, DOROTHY KAUFMAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-miller-constance-l.html | Paid Notice: Deaths MILLER, CONSTANCE L. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/mrs-bissell-must-start-term.html | Mrs. Bissell Must Start Term | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/bronx-s-ferrer-announces-his-candidacy-for-mayor.html | Bronx's Ferrer Announces His Candidacy for Mayor | False | By Adam Nagourney | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/oil-deals-and-arms-sales.html | Oil Deals and Arms Sales | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/in-louisianas-timber-country-a-tradition-of-winning-womens-basketball-keeps-growing | In Louisiana's Timber Country, a Tradition of Winning Women's Basketball Keeps Growing | False | By Curry Kirkpatrick | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-douglass-jannet-elizabeth-anderberg.html | Paid Notice: Deaths DOUGLASS, JANNET ELIZABETH ANDERBERG | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/something-went-wrong-on-the-handshake-line.html | Something Went Wrong on the Handshake Line | False | By George Vecsey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/IHT-1947-al-capone-dies-in-our-pages100-75-and-50-years-ago.html | 1947: Al Capone Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/science/solution-offered-to-old-puzzle-how-the-cortex-got-its-folds.html | Solution Offered to Old Puzzle: How the Cortex Got Its Folds | False | By Sandra Blakeslee | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/IHT-1897siberian-railway-in-our-pages-100-75-and-50-years-ago.html | 1897:Siberian Railway : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-sligh-charles-r-jr.html | Paid Notice: Deaths SLIGH, CHARLES R., JR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-adair-ellen-f.html | Paid Notice: Deaths ADAIR, ELLEN F. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/fight-sponsor-says-contest-is-in-doubt.html | Fight Sponsor Says Contest Is in Doubt | False | By Dan Barry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/arts/cosby-seeks-dignity-and-some-laughter.html | Cosby Seeks Dignity, And Some Laughter | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-hopkins-margaret-l.html | Paid Notice: Deaths HOPKINS, MARGARET L | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/IHT-letters-to-the-editor-940958332292.html | Letters to the Editor | False | ; International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/arts/art-dealers-outraged-by-auction-in-florida.html | Art Dealers Outraged By Auction in Florida | False | By Judith H. Dobrzynski | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-greenberg-joseph-d.html | Paid Notice: Deaths GREENBERG, JOSEPH D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/new-york-acts-on-slowdown-on-ticketing.html | New York Acts On Slowdown On Ticketing | False | By Robert D. McFadden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/corporate-mr-nice-guy-in-a-bareknuckle-deal.html | Corporate Mr. Nice Guy In a Bareknuckle Deal | False | By Geraldine Fabrikant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-furst-ruth-c.html | Paid Notice: Deaths FURST, RUTH C. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/mets-and-mlicki-reach-agreement.html | Mets and Mlicki Reach Agreement | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-alter-margaret-l-marge.html | Paid Notice: Deaths ALTER, MARGARET L. (MARGE) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/vacco-sues-tobacco-industry.html | Vacco Sues Tobacco Industry | False | By Richard Perez-Pena | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-dean-sidney-w-jr.html | Paid Notice: Deaths DEAN, SIDNEY W. JR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-katz-eve-m.html | Paid Notice: Deaths KATZ, EVE M. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/frito-lay-puts-account-in-review.html | Frito-Lay Puts Account in Review | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/style/patterns-369004.html | Patterns | False | By Constance C. R. White | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/student-collapses-and-dies.html | Student Collapses and Dies | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/marvel-expects-big-losses-for-quarter-and-year.html | MARVEL EXPECTS BIG LOSSES FOR QUARTER AND YEAR | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-oppenheimer-bernard.html | Paid Notice: Deaths OPPENHEIMER, BERNARD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/us-bonds-slump-ahead-of-new-data.html | U.S. Bonds Slump Ahead Of New Data | False | By Robert Hurtado | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/knicks-aren-t-taking-celtics-for-granted.html | Knicks Aren't Taking Celtics For Granted | False | By Clifton Brown | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/card-giant-announces-new-job-cuts.html | Card Giant Announces New Job Cuts | False | By Saul Hansell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/us/republicans-find-fault-with-nominee-for-cia-post.html | Republicans Find Fault With Nominee For C.I.A. Post | False | By Tim Weiner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-leib-carroll-ingalls.html | Paid Notice: Deaths LEIB, CARROLL INGALLS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/all-welfare-is-local.html | All Welfare Is Local | False | By Bradley R. Schiller | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/super-bowl-marketers-set-a-festive-mood-to-only-mixed-results.html | Super Bowl marketers set a festive mood, to only mixed results. | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/rangers-have-time-to-think-about-loss.html | Rangers Have Time To Think About Loss | False | By Jason Diamos | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/li-coach-is-charged-in-assault.html | L.I. Coach Is Charged In Assault | False | By John Rather | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/us/defense-budget-s-familiar-ring-readiness-over-new-weapons.html | Defense Budget's Familiar Ring: Readiness Over New Weapons | False | By Clifford Krauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/patriots-took-gamble-on-defense-and-paid.html | Patriots Took Gamble On Defense and Paid | False | By Thomas George | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/world/chechens-crowd-polling-places-in-a-vote-for-freedom.html | Chechens Crowd Polling Places in a Vote for 'Freedom' | False | By Alessandra Stanley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/style/chronicle-379956.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/gm-increases-payout-and-sets-stock-buyback.html | G.M. Increases Payout and Sets Stock Buyback | False | By Keith Bradsher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/no-headline-375713.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/news-summary-379778.html | News Summary | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/l-white-house-socials-369330.html | White House Socials | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/l-highway-anarchy-378003.html | Highway Anarchy | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-henry-jeanette.html | Paid Notice: Deaths HENRY, JEANETTE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/us/du-pont-was-insane-or-scheming-lawyers-say.html | Du Pont Was Insane or Scheming, Lawyers Say | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/us/clinton-will-seek-tax-break-to-ease-path-off-welfare.html | CLINTON WILL SEEK TAX BREAK TO EASE PATH OFF WELFARE | False | By Robert Pear | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/company-briefs-379905.html | COMPANY BRIEFS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-sliosberg-madeleine-s.html | Paid Notice: Deaths SLIOSBERG, MADELEINE S. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/science/stand-on-mammograms-greeted-by-outrage.html | Stand on Mammograms Greeted by Outrage | False | By Gina Kolata | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-barnes-marjorie-v.html | Paid Notice: Deaths BARNES, MARJORIE V. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/style/slinking-into-evening.html | Slinking Into Evening | False | By Anne-Marie Schiro | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/us/john-griffin-84-who-helped-bridge-the-gulf-between-the-races.html | John Griffin, 84, Who Helped Bridge the Gulf Between the Races | False | By Peter Applebome | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-naumburg-elsa-s.html | Paid Notice: Deaths NAUMBURG, ELSA S. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/political-and-corporate-elite-soak-up-big-ideas-at-davos.html | Political and Corporate Elite Soak Up Big Ideas at Davos | False | By Craig R. Whitney | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/cali-realty-expanding.html | Cali Realty Expanding | False | By David Cay Johnston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-beer-donald.html | Paid Notice: Deaths BEER, DONALD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/at-t-is-venturing-cautiously-into-local-telephone-business.html | AT&T Is Venturing Cautiously Into Local Telephone Business | False | By Mark Landler | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/world/the-stray-cats-of-australia-9-lives-seen-as-9-too-many.html | The Stray Cats of Australia: 9 Lives Seen as 9 Too Many | False | By Seth Mydans | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/world/closing-the-circle-sharansky-visits-russia.html | 'Closing the Circle,' Sharansky Visits Russia | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-drooz-richard-md.html | Paid Notice: Deaths DROOZ, RICHARD, M.D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/arts/edith-hurd-86-who-introduced-the-planet-to-young-readers.html | Edith Hurd, 86, Who Introduced The Planet to Young Readers | False | By Wolfgang Saxon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/mayor-restores-sense-of-calm-to-a-city-known-for-conflict.html | Mayor Restores Sense of Calm To a City Known for Conflict | False | By Monte Williams | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/world/new-paper-chase-in-old-scandal-leaves-india-s-ruling-elite-edgy.html | New Paper Chase in Old Scandal Leaves India's Ruling Elite Edgy | False | By John F. Burns | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/nets-sing-gang-s-all-here-but-they-won-t-all-play.html | Nets Sing Gang's All Here, But They Won't All Play | False | By Tarik El-Bashir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/when-fame-takes-a-back-seat.html | When Fame Takes a Back Seat | False | By Claire Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/l-black-theater-debate-370800.html | Black Theater Debate | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/science/undaunted-by-failure-balloonists-vow-to-try-again.html | Undaunted By Failure, Balloonists Vow to Try Again | False | By Malcolm W. Browne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/in-his-own-words-377210.html | In His Own Words | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-hendler-adolph.html | Paid Notice: Deaths HENDLER, ADOLPH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/world/us-report-rebukes-china-over-rights.html | U.S. Report Rebukes China Over Rights | False | By Steven Erlanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/world/france-to-look-for-property-stolen-from-jews-in-world-war-ii.html | France to Look for Property Stolen From Jews in World War II | False | By Roger Cohen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/howard-goes-to-disneyland-but-maybe-not-back-to-packerland.html | Howard Goes to Disneyland, but Maybe Not Back to Packerland | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/theater/theater-369438.html | THEATER | False | By D. J. R. Bruckner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/a-slip-in-super-bowl-ratings-sets-fox-spinning.html | A Slip in Super Bowl Ratings Sets Fox Spinning | False | By Richard Sandomir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/tagliabue-to-rule-on-parcells-dispute.html | Tagliabue To Rule On Parcells Dispute | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/giant-food-stores-narrows-review.html | Giant Food Stores Narrows Review | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/l-channel-one-pitches-to-captive-classroom-370738.html | Channel One Pitches to Captive Classroom | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/mammograms-or-not-at-age-40.html | Mammograms — or Not — at Age 40 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/world/swiss-envoy-to-us-resigns-after-his-report-on-holocaust-dispute-is-disclosed.html | Swiss Envoy to U.S. Resigns After His Report on Holocaust Dispute Is Disclosed | False | By David E. Sanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/2-southern-utilities-make-assignments.html | 2 Southern Utilities Make Assignments | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/an-invitation-to-city-police-try-city-life.html | An Invitation To City Police: Try City Life | False | By Clyde Haberman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/arts/tough-georgia-summer-for-adolescent-tomboy.html | Tough Georgia Summer For Adolescent Tomboy | False | By John J. O'Connor | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-schwartz-rose.html | Paid Notice: Deaths SCHWARTZ, ROSE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/a-cvs-revco-merger-would-create-a-drugstore-giant.html | A CVS-Revco merger would create a drugstore giant | False | By Charles V Bagli | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-mcallister-margaret-nee-sheehan.html | Paid Notice: Deaths MCALLISTER, MARGARET (NEE SHEEHAN) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/nassau-s-executive-appoints-a-panel-to-encourage-movie-making.html | Nassau's Executive Appoints a Panel to Encourage Movie Making | False | By Bruce Lambert | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-takakjian-beckmann-mary-e.html | Paid Notice: Deaths TAKAKJIAN, BECKMANN, MARY E. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/l-women-benefit-from-breast-screening-in-40-s-379930.html | Women Benefit From Breast Screening in 40's | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-fuchs-doris-l.html | Paid Notice: Deaths FUCHS, DORIS L. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/science/woodchucks-are-in-the-lab-but-their-body-clocks-are-wild.html | Woodchucks Are in the Lab, but Their Body Clocks Are Wild | False | By Les Line | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-spence-mark-e.html | Paid Notice: Deaths SPENCE, MARK E. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/atlantic-city-casino-industry-is-facing-a-chancier-future.html | Atlantic City Casino Industry Is Facing a Chancier Future | False | By Brett Pulley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/baiul-applies-for-court-s-alcohol-program.html | Baiul Applies for Court's Alcohol Program | False | By Jonathan Rabinovitz | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-lippman-herman.html | Paid Notice: Deaths LIPPMAN, HERMAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/science/ruins-in-yemeni-desert-mark-route-of-frankincense-trade.html | Ruins in Yemeni Desert Mark Route of Frankincense Trade | False | By John Noble Wilford | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/inside-377465.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/c-corrections-379794.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-washor-helen-l.html | Paid Notice: Deaths WASHOR, HELEN L. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/arts/dance-379425.html | DANCE | False | By Jack Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-london-ruth.html | Paid Notice: Deaths LONDON, RUTH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/honeywell-in-deal-to-buy-measurex-for-600-million.html | Honeywell in Deal to Buy Measurex for $600 Million | False | By Claudia H. Deutsch | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/IHT-1922-passive-women-in-our-pages100-75-and-50-years-ago.html | 1922: Passive Women : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | : International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/tappan-zee-car-toll-to-rise-to-3-in-july.html | Tappan Zee Car Toll To Rise to $3 in July | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/l-on-indonesian-labor-rights-us-disappoints-369217.html | On Indonesian Labor Rights, U.S. Disappoints | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/arts/a-highbrow-embrace-for-the-young-and-hip.html | A Highbrow Embrace For The Young and Hip | False | By Bernard Holland | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/us/state-attorneys-general-urge-limits-on-campaign-spending.html | State Attorneys General Urge Limits on Campaign Spending | False | By David Stout | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/arts/chess-366960.html | Chess | False | By Robert Byrne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/raytheon-consortium-gets-262-million-contract.html | RAYTHEON CONSORTIUM GETS $262 MILLION CONTRACT | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/finalists-from-the-new-york-area.html | Finalists From the New York Area | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-memorials-teitelbaum-jerome-h.html | Paid Notice: Memorials TEITELBAUM, JEROME H. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-memorials-friedlander-sam.html | Paid Notice: Memorials FRIEDLANDER, SAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-rapport-robert.html | Paid Notice: Deaths RAPPORT, ROBERT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/key-rates-371688.html | Key Rates | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-temel-max.html | Paid Notice: Deaths TEMEL, MAX | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-schacter-barbara-cameron.html | Paid Notice: Deaths SCHACTER, BARBARA CAMERON | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-lewis-deborah-sanders.html | Paid Notice: Deaths LEWIS, DEBORAH SANDERS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/c-corrections-370614.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/life-of-the-party.html | Life Of the Party | False | By Russell Baker | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/us/for-one-miner-the-old-ways-are-the-only-ways.html | For One Miner, the Old Ways Are the Only Ways | False | By Keith Bradsher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/arts/classical-music-379433.html | CLASSICAL MUSIC | False | By Allan Kozinn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/us/budget-office-forecasts-rise-in-us-deficit-as-new-trend.html | Budget Office Forecasts Rise In U.S. Deficit As New Trend | False | By Richard W. Stevenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/why-those-hidden-cameras-hurt-journalism.html | Why Those Hidden Cameras Hurt Journalism | False | By Paul Starobin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-glener-ruth.html | Paid Notice: Deaths GLENER, RUTH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/british-steel-sells-its-forging-division.html | British Steel Sells Its Forging Division | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/big-advance-for-chef.html | Big Advance for Chef | False | By Brett Pulley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-pittari-anthony.html | Paid Notice: Deaths PITTARI, ANTHONY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/robert-d-kilpatrick-72-former-insurance-executive.html | Robert D. Kilpatrick, 72, Former Insurance Executive | False | By Joseph B. Treaster | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/jets-what-if-holmgren-and-wolf.html | Jets' What if: Holmgren And Wolf | False | By Dave Anderson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/hilton-makes-6.5-billion-bid-for-itt.html | Hilton Makes $6.5 Billion Bid for ITT | False | By Edwin McDowell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-marks-gerald.html | Paid Notice: Deaths MARKS, GERALD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-newhouse-bertha-s.html | Paid Notice: Deaths NEWHOUSE, BERTHA S. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/worldbusiness/IHT-monetary-institute-chief-steers-course-between.html | Monetary Institute Chief Steers Course Between French and German Visions : Europe Central Banker Strikes Solomonic Pose | False | By John Schmid, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/long-island-dominates-science-contest.html | Long Island Dominates Science Contest | False | By Pam Belluck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/us/region/trash-carter-pleads-guilty-to-corruption.html | Trash Carter Pleads Guilty To Corruption | False | By Selwyn Raab | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/banning-drive-by-surgery.html | Banning 'Drive-By' Surgery | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/arts/cosby-embraces-dignity-then-laughter.html | Cosby Embraces Dignity, Then Laughter | False | By Lawrie Mifflin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-wolfstein-isabel-meta.html | Paid Notice: Deaths WOLFSTEIN, ISABEL META | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-orenstein-sophie.html | Paid Notice: Deaths ORENSTEIN, SOPHIE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/with-albany-about-to-vote-on-casinos-outcome-is-in-doubt.html | With Albany About to Vote on Casinos, Outcome Is in Doubt | False | By James Dao | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-memorials-levin-herman.html | Paid Notice: Memorials LEVIN, HERMAN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/3-fire-victims-identified.html | 3 Fire Victims Identified | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/science/q-a-367168.html | Q&A | False | By C. Claiborne Ray | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/riding-wall-st-on-autopilot-indexed-funds-draw-investors.html | Riding Wall St. on Autopilot: Indexed Funds Draw Investors | False | By Edward Wyatt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/IHT-letters-to-the-editor-929373543333.html | Letters to the Editor | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/IHT-europes-economy-letters-to-the-editor.html | Europe's Economy : Letters to the Editor | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-burstein-lillian-nee-zessman.html | Paid Notice: Deaths BURSTEIN, LILLIAN (NEE ZESSMAN) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/style/chronicle-379964.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/at-a-tax-free-pep-rally-giuliani-claims-clothing-sales-almost-doubled.html | At a 'Tax Free' Pep Rally, Giuliani Claims Clothing Sales Almost Doubled | False | By David Firestone | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/style/in-paris-men-s-wear-sizzles.html | In Paris, Men's Wear Sizzles | False | By Amy M. Spindler | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-dyer-jack.html | Paid Notice: Deaths DYER, JACK | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/atlantic-avenue-upgrade.html | Atlantic Avenue Upgrade | False | By Thomas J. Lueck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/national-semiconductor-to-shed-fairchild.html | National Semiconductor to Shed Fairchild | False | By Lawrence M. Fisher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/business-digest-378232.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/us/in-the-utah-wilderness-a-question-of-definition.html | In the Utah Wilderness, A Question of Definition | False | By John H. Cushman Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/world/syrians-struggle-to-decipher-assad-clan-s-dirty-laundry.html | Syrians Struggle to Decipher Assad Clan's Dirty Laundry | False | By Douglas Jehl | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/l-how-many-will-die-379948.html | How Many Will Die? | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/guilty-plea-in-mob-case.html | Guilty Plea in Mob Case | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/state-of-the-sleaze.html | State of the Sleaze | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/science/your-1000-computer-may-not-be-so-grand.html | Your $1,000 Computer May Not Be So Grand | False | By Stephen Manes | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/stock-slide-continues-with-dow-off-35.79.html | Stock Slide Continues, With Dow Off 35.79 | False | By David Barboza | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-memorials-sands-abraham-m-md.html | Paid Notice: Memorials SANDS, ABRAHAM M., M.D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/us/fbi-removes-4-lab-workers-including-critic-of-crime-unit.html | F.B.I. Removes 4 Lab Workers Including Critic of Crime Unit | False | By David Johnston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/man-is-shot-during-a-dispute-on-a-crowded-subway-train.html | Man Is Shot During a Dispute On a Crowded Subway Train | False | By Lynette Holloway | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/books/coping-with-the-idea-of-representing-one-s-race.html | Coping With the Idea of Representing One's Race | False | By Michiko Kakutani | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/tax-free-savings-plans-urged-in-albany-for-college-tuition.html | Tax-Free Savings Plans Urged in Albany for College Tuition | False | By Karen W. Arenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/l-educating-scientists-371041.html | Educating Scientists | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-pludo-sam.html | Paid Notice: Deaths PLUDO, SAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/the-secretary-is-tough.html | The Secretary Is Tough | False | By A. M. Rosenthal | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/sports/a-moment-of-silence.html | A Moment of Silence | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/c-corrections-375446.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/subways-fail-to-lure-many-upscale-ads.html | Subways Fail to Lure Many Upscale Ads | False | By Dana Canedy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-aronowitz-albert.html | Paid Notice: Deaths ARONOWITZ, ALBERT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/metro-digest-377511.html | Metro Digest | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-anger-matheas.html | Paid Notice: Deaths ANGER, MATHEAS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/nyregion/noel-keane-58-lawyer-in-surrogate-mother-cases-is-dead.html | Noel Keane, 58, Lawyer in Surrogate Mother Cases, Is Dead | False | By Lawrence Van Gelder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/arts/baroque-novelties-favorites-and-pariahs.html | Baroque Novelties, Favorites and Pariahs | False | By Allan Kozinn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/arts/pop-379417.html | POP | False | By Jon Pareles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/l-mccarthyism-s-cost-371114.html | McCarthyism's Cost | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/classified/paid-notice-deaths-schiller-melville-r.html | Paid Notice: Deaths SCHILLER, MELVILLE R. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/l-americans-don-t-want-auto-choice-insurance-369381.html | Americans Don't Want 'Auto-Choice' Insurance | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/business/worldbusiness/IHT-thinking-aheadcommentary-britain-cant-stop-eu.html | THINKING AHEAD/Commentary : Britain Can't Stop EU 'Flexibility' | False | By Reginald Dale, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-28 | 1997-01-28 | https://www.nytimes.com/1997/01/28/opinion/IHT-letters-to-the-editor.html | Letters to the Editor | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/senate-roll-call-for-casino-vote.html | Senate Roll Call For Casino Vote | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/torre-s-extension-in-works.html | Torre's Extension in Works | False | By Jack Curry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/focus-on-lawyers-wives-in-police-union-case.html | Focus on Lawyers' Wives in Police Union Case | False | By Matthew Purdy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/itt-expected-to-fight-off-bid-by-hilton.html | ITT Expected To Fight Off Bid By Hilton | False | By Kenneth N. Gilpin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/world/albanian-parties-trade-charges-in-the-pyramid-scandal.html | Albanian Parties Trade Charges in the Pyramid Scandal | False | By Celestine Bohlen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/police-picket-traffic-courts-as-pact-protests-go-on.html | Police Picket Traffic Courts, as Pact Protests Go On | False | By Michael Cooper | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/garden/the-healthful-choices-at-a-steakhouse.html | The Healthful Choices at a Steakhouse | False | By Marian Burros | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/l-doctors-and-downsizing-384275.html | Doctors and Downsizing | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/arts/look-in-the-body-easy-what-it-means-hard.html | Look in the Body? Easy. What It Means? Hard. | False | By Walter Goodman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-beisheim-george-jr.html | Paid Notice: Deaths BEISHEIM, GEORGE, JR. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-fuhrman-melvin-j.html | Paid Notice: Deaths FUHRMAN, MELVIN J. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/world/in-south-africa-confessions-to-dark-era-s-worst-crimes.html | In South Africa, Confessions To Dark Era's Worst Crimes | False | By Suzanne Daley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/garden/food-notes-383112.html | Food Notes | False | By Florence Fabricant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/more-money-for-summer-jobs.html | More Money for Summer Jobs | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/3-company-pact-on-internet-technology.html | 3-Company Pact on Internet Technology | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/first-bill-to-fail-in-5-years-shows-republicans-rift.html | First Bill to Fail in 5 Years Shows Republicans' Rift | False | By Richard Perez-Pena | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-pin-john.html | Paid Notice: Deaths PIN, JOHN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/l-genetic-family-tree-397148.html | Genetic Family Tree | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/transactions-386588.html | TRANSACTIONS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/IHT-1897-king-outmoded-in-our-pages100-75-and-50-years-ago.html | 1897: King Outmoded : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/step-right-up.html | Step Right Up | False | By Thomas L. Friedman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/man-pleads-guilty-to-charges-tied-to-cosby-extortion.html | Man Pleads Guilty To Charges Tied To Cosby Extortion | False | By Lynette Holloway | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-rudin-rose.html | Paid Notice: Deaths RUDIN, ROSE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-fuchs-doris-l.html | Paid Notice: Deaths FUCHS, DORIS L. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/arts/a-battle-of-sexes-and-orchestral-democracy.html | A 'Battle of Sexes' and Orchestral Democracy | False | By John J. O'Connor | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-lenke-sidney-edward-md.html | Paid Notice: Deaths LENKE, SIDNEY EDWARD M.D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/c-corrections-396907.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/us/protein-may-be-heart-risk-factor.html | Protein May Be Heart Risk Factor | False | By Jane E. Brody | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/wells-won-t-face-charges-over-fight.html | Wells Won't Face Charges Over Fight | False | By Jack Curry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/us/president-regrets-top-us-regulator-met-with-bankers.html | PRESIDENT REGRETS TOP U.S. REGULATOR MET WITH BANKERS | False | By Alison Mitchell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/ex-sports-agency-official-is-charged-over-contracts.html | Ex-Sports Agency Official Is Charged Over Contracts | False | By Jennifer Preston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/study-of-bias-in-death-penalty.html | Study of Bias in Death Penalty | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-pludo-sam.html | Paid Notice: Deaths PLUDO, SAM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/c-corrections-395935.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-wunderlick-jack.html | Paid Notice: Deaths WUNDERLICK, JACK | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-schiller-melville-r.html | Paid Notice: Deaths SCHILLER, MELVILLE R. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/national-campaign-for-new-york-times.html | National Campaign For New York Times | False | By Tamar Charry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/childs-comes-to-rescue-for-knicks.html | Childs Comes To Rescue For Knicks | False | By Clifton Brown | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/accord-on-welfare-offices.html | Accord on Welfare Offices | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-gorodetzer-philip.html | Paid Notice: Deaths GORODETZER, PHILIP | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/c-corrections-396931.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/l-let-s-dispense-with-tipping-altogether-384356.html | Let's Dispense With Tipping Altogether | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/tagliabue-is-to-rule-on-parcells-dispute.html | Tagliabue Is to Rule On Parcells Dispute | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/garden/l-far-flung-bratwurst-396265.html | Far-Flung Bratwurst | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/us/personal-health-386359.html | Personal Health | False | By Jane E. Brody | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/world/palestinian-may-halt-fight-on-extradition.html | Palestinian May Halt Fight on Extradition | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/people.html | People | False | By Tamar Charry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/world/chechen-military-chief-says-he-won-vote.html | Chechen Military Chief Says He Won Vote | False | By Alessandra Stanley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-herz-fritz-phd.html | Paid Notice: Deaths HERZ, FRITZ, PH.D. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/visitors-from-india-find-help-and-home.html | Visitors From India Find Help And Home | False | By David M. Herszenhorn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/arts/after-a-hush-a-gleam-russian-jewels-in-us.html | After A Hush, A Gleam: Russian Jewels In U.S. | False | By Roberta Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/IHT-1947-burma-accord-in-our-pages-100-75-and-50-years-ago.html | 1947: Burma Accord : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/l-millions-for-the-hungry-384267.html | Millions for the Hungry | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/world/hebron-jews-resigned-to-arab-rule-bank-on-future.html | Hebron Jews, Resigned to Arab Rule, Bank on Future | False | By Joel Greenberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/news/in-wales-doubts-on-foreign-investment.html | In Wales, Doubts on Foreign Investment | False | By Erik Ipsen, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/rangers-trance-doesn-t-enchant.html | Rangers' Trance Doesn't Enchant | False | By Jason Diamos | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/us/educators-generally-favor-clinton-s-college-proposal.html | Educators Generally Favor Clinton's College Proposal | False | By Karen W. Arenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/it-s-mcmullen-s-turn-to-snap-us-out-of-doldrums-in-the-mile.html | It's McMullen's Turn to Snap U.S. Out of Doldrums in the Mile | False | By Marc Bloom | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/IHT-in-wales-doubts-on-foreign-investment.html | In Wales, Doubts on Foreign Investment | False | By Erik Ipsen, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/IHT-meeting-of-minds-and-hearts-at-africaeurope-friendly.html | Meeting of Minds (and Hearts? ) at Africa-Europe Friendly | False | By Rob Hughes, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/pressure-rises-as-2-investors-buy-big-stakes-in-dow-jones.html | Pressure Rises as 2 Investors Buy Big Stakes in Dow Jones | False | By Iver Peterson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/company-briefs-396885.html | COMPANY BRIEFS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/cross-franchising.html | Cross-Franchising | False | By Lisa W. Foderaro | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/garden/100-years-old-and-still-jiggling.html | 100 Years Old and Still Jiggling | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-dewart-reverend-russell.html | Paid Notice: Deaths DEWART, REVEREND RUSSELL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/garden/wine-talk-383660.html | Wine Talk | False | By Frank J. Prial | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/tale-of-the-tape-black-tuesday.html | Tale of the Tape: Black Tuesday | False | By David W. Chen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/prosecutor-portrays-ax-murder-suspect-as-desperate-woman.html | Prosecutor Portrays Ax-Murder Suspect as Desperate Woman | False | By Joseph Berger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/food-court-signs-deal-with-abc-unit.html | Food Court Signs Deal With ABC Unit | False | By Tamar Charry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-weinberg-dr-werner.html | Paid Notice: Deaths WEINBERG, DR. WERNER | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/noninflationary-pay-report-relieves-markets-for-a-while.html | Noninflationary Pay Report Relieves Markets (for a While) | False | By Robert D. Hershey Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/results-plus-394858.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/stratton-oakmont-seeking-to-reorganize.html | Stratton Oakmont Seeking to Reorganize | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/duke-charity-names-chief.html | Duke Charity Names Chief | False | By Thomas J. Lueck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/us/options-are-open-clinton-says-on-how-to-gain-balanced-budget.html | Options Are Open, Clinton Says, On How to Gain Balanced Budget | False | By James Bennet | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/sec-adopts-derivatives-disclosure-rules.html | S.E.C. Adopts Derivatives-Disclosure Rules | False | By Floyd Norris | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/dow-roars-to-early-gains-but-finishes-the-day-lower.html | Dow Roars to Early Gains But Finishes the Day Lower | False | By David Barboza | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-marks-gerald.html | Paid Notice: Deaths MARKS, GERALD | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/gary-fryer-45-a-yale-u-aide-and-cuomo-s-ex-press-secretary.html | Gary Fryer, 45, a Yale U. Aide And Cuomo's Ex-Press Secretary | False | By Holcomb B. Noble | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/these-nets-will-not-blow-smoke.html | These Nets Will Not Blow Smoke | False | By George Vecsey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/IHT-letters-to-the-editor-hong-kong-alarmism.html | LETTERS TO THE EDITOR : Hong Kong Alarmism | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/us/clinton-agrees-on-idea-of-tax-relief-in-capital.html | Clinton Agrees on Idea of Tax Relief in Capital | False | By David Stout | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/hilton-bid-for-itt-wins-wall-st-praise.html | Hilton Bid for ITT Wins Wall St. Praise | False | By Edwin McDowell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/no-headline-390631.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/theater/face-to-face-encounter-on-race-in-the-theater.html | Face-to-Face Encounter On Race in the Theater | False | By William Grimes | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/l-now-ask-the-swiss-about-nazi-accounts-385824.html | Now Ask the Swiss About Nazi Accounts | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/balanced-budget-politics.html | Balanced-Budget Politics | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/IHT-1922-rabbi-outraged-in-our-pages100-75-and-50-years-ago.html | 1922: Rabbi Outraged : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-simon-rita.html | Paid Notice: Deaths SIMON, RITA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/IHT-political-notes-quoteunquote.html | POLITICAL NOTES : Quote/Unquote | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/kistler-wins-100-million-loral-satellite-contract.html | KISTLER WINS $100 MILLION LORAL SATELLITE CONTRACT | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/style/chronicle-397113.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/rjr-nabisco-holdings-posts-gain-in-4th-quarter-earnings.html | RJR Nabisco Holdings Posts Gain in 4th-Quarter Earnings | False | By Glenn Collins | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/evaluating-state-justices.html | Evaluating State Justices | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/world/a-farewell-to-the-koreas-with-healing-still-a-dream.html | A Farewell to the Koreas, With Healing Still a Dream | False | By Nicholas D. Kristof | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/new-york-s-arbitration-process-is-fair-to-police-384224.html | New York's Arbitration Process Is Fair to Police | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-greene-sarah-l.html | Paid Notice: Deaths GREENE, SARAH L. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-dyer-jack.html | Paid Notice: Deaths DYER, JACK | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-dreyfus-hattie-nee-raunheim.html | Paid Notice: Deaths DREYFUS, HATTIE NEE RAUNHEIM | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/disney-to-sell-publications-inherited-with-capital-cities.html | Disney to Sell Publications Inherited With Capital Cities | False | By Geraldine Fabrikant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/arts/well-not-a-debut-but-maybe-a-rite-of-passage.html | Well, Not a Debut, but Maybe a Rite of Passage | False | By Bernard Holland | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/inside-396400.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/saving-a-ship-as-a-duty-to-the-past.html | Saving a Ship As a Duty To the Past | False | By David Gonzalez | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/us/in-animal-tests-new-pill-seems-to-stop-flu.html | In Animal Tests, New Pill Seems to Stop Flu | False | By Warren E. Leary | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/arts/uneasy-ghosts-and-reveries.html | Uneasy Ghosts and Reveries | False | By Jennifer Dunning | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/us/senate-scrutiny-on-democratic-financing.html | Senate Scrutiny on Democratic Financing | False | By Stephen Labaton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/in-reversal-mt-sinai-accepts-city-s-terms-in-hospital-pact.html | In Reversal, Mt. Sinai Accepts City's Terms in Hospital Pact | False | By Esther B. Fein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/style/chronicle-397105.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/buy-10-get-1.html | Buy 10, Get 1 | False | By Lisa W. Foderaro | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/sears-drops-offer-for-remaining-maxserv-shares.html | SEARS DROPS OFFER FOR REMAINING MAXSERV SHARES | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/ford-to-sponsor-new-theater-on-42d-street.html | Ford to Sponsor New Theater on 42d Street | False | By David W. Dunlap | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/news-summary-395668.html | NEWS SUMMARY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-dedovich-albert.html | Paid Notice: Deaths DEDOVICH, ALBERT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/c-corrections-396923.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/16.4-billion-budget-plan.html | $16.4 Billion Budget Plan | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-ganz-sally.html | Paid Notice: Deaths GANZ, SALLY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/imperial-tobacco-is-buying-rizla.html | Imperial Tobacco Is Buying Rizla | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/if-deal-occurs-the-garden-faces-still-another-round.html | If Deal Occurs, the Garden Faces Still Another Round | False | By Richard Sandomir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/a-convergence-of-views-in-israel.html | A Convergence of Views in Israel | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/there-s-new-scheme-afoot-for-getting-then-using-hotel-guests-credit-card-numbers.html | There's a new scheme afoot for getting, and then using, hotel guests' credit card numbers. | False | By Edwin McDowell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/auto-seat-plants-hit-by-strike.html | Auto-Seat Plants Hit by Strike | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-turchen-steven.html | Paid Notice: Deaths TURCHEN, STEVEN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/l-budget-from-beyond-384380.html | Budget From Beyond | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/arts/in-performance-classical-music-396451.html | In Performance: CLASSICAL MUSIC | False | By James R. Oestreich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/c-corrections-396940.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/us/rubber-gloves-peril-for-some.html | Rubber Gloves: Peril for Some | False | By Jim Robbins | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/us/report-acknowledges-wild-horses-are-being-slaughtered.html | Report Acknowledges Wild Horses Are Being Slaughtered | False | By Doug McInnis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/garden/l-know-your-mushrooms-396222.html | Know Your Mushrooms | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/IHT-totally-uncool-letters-to-the-editor.html | Totally Uncool : LETTERS TO THE EDITOR | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/ditka-aims-to-change-saints-image.html | Ditka Aims to Change Saints' Image | False | By Mike Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/garden/l-toward-a-leaner-wurst-396273.html | Toward a Leaner Wurst | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-katz-dorothea-nee-oberkewitz.html | Paid Notice: Deaths KATZ, DOROTHEA. (NEE OBERKEWITZ) | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/luckily-i-had-a-mammogram.html | Luckily, I Had a Mammogram | False | By Kathlyn Conway | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/garden/the-rainbow-finds-a-voice-that-rarely-speaks-of-itself.html | The Rainbow Finds a Voice That Rarely Speaks of Itself | False | By Karen de Witt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-takakjian-beckmann-mary-e.html | Paid Notice: Deaths TAKAKJIAN, BECKMANN, MARY E. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-chasin-philip.html | Paid Notice: Deaths CHASIN, PHILIP | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-rosenblum-anna.html | Paid Notice: Deaths ROSENBLUM, ANNA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/stanford-s-star-guard-still-pinching-himself.html | Stanford's Star Guard Still Pinching Himself | False | By Richard Weiner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/executive-changes-389889.html | Executive Changes | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/arts/mira-ziminska-sygietynska-96-a-singer.html | Mira Ziminska-Sygietynska, 96, a Singer | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/money-pours-into-the-stock-mutual-funds.html | Money Pours Into the Stock Mutual Funds | False | By Edward Wyatt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/worldbusiness/IHT-bonns-optimism-on-joblessness-is-disputed.html | Bonn's Optimism on Joblessness Is Disputed | False | By John Schmid, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/jet-order-to-bombardier.html | Jet Order to Bombardier | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/us/excerpts-from-the-first-news-conference-of-clinton-s-second-term.html | Excerpts From the First News Conference of Clinton's Second Term | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/donald-e-stokes-69-leading-political-scientist.html | Donald E. Stokes, 69, Leading Political Scientist | False | By Eric Pace | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/garden/eating-well.html | Eating Well | False | By Marian Burros | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-braun-michael.html | Paid Notice: Deaths BRAUN, MICHAEL | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/raytheon-reports-contracts-worth-269-million.html | RAYTHEON REPORTS CONTRACTS WORTH $269 MILLION | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/world/cia-taught-then-dropped-mental-torture-in-latin-america.html | C.I.A. Taught, Then Dropped, Mental Torture in Latin America | False | By Tim Weiner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-orlofsky-martin.html | Paid Notice: Deaths ORLOFSKY, MARTIN | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-de-leo-frank-joseph.html | Paid Notice: Deaths DE LEO, FRANK JOSEPH | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/cellular-one-taking-phone-briefcase-putting-it-backpack.html | Cellular One is taking the phone out of the briefcase and putting it in the backpack. | False | By Tamar Charry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/arts/history-of-a-nation-in-its-song-to-itself.html | History of a Nation in Its Song to Itself | False | By Jon Pareles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/use-of-mass-transit-increases.html | Use of Mass Transit Increases | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/us/at-oasis-of-achievement-principal-fights-for-job.html | At Oasis of Achievement, Principal Fights for Job | False | By Somini Sengupta | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/too-little-leadership.html | Too Little Leadership | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/new-president-of-the-nasd-is-named.html | New President of the N.A.S.D. Is Named | False | By Leslie Eaton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/garden/taking-cauliflower-from-bland-to-zesty.html | Taking Cauliflower From Bland to Zesty | False | By Marian Burros | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/us/report-finds-fbi-lab-slipping-from-pinnacle-of-crime-fighting.html | Report Finds F.B.I. Lab Slipping From Pinnacle of Crime Fighting | False | By David Johnston and Andrew C. Revkin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/key-rates-386430.html | Key Rates | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/garden/how-very-english-to-market-to-market-to-save-that-fat-pig.html | How Very English: To Market, to Market, To Save That Fat Pig | False | By Warren Hoge | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-memorials-gayle-michael.html | Paid Notice: Memorials GAYLE, MICHAEL | False | | 1997-02-24 | TX 4-420-534 | | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/IHT-he-says-engagement-will-one-day-bring-a-berlin-wall-effect-president.html | He Says Engagement Will One Day Bring A 'Berlin Wall' Effect : President Defends U.S. Policy On Beijing | False | By Brian Knowlton, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/books/a-mamas-girl-in-a-mommie-dearest-sort-of-world.html | A Mama's Girl in a Mommie Dearest Sort of World | False | By Patricia Volk | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-drooz-richard-b.html | Paid Notice: Deaths DROOZ, RICHARD B. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/garden/l-cookbook-manna-396249.html | Cookbook Manna | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/prices-for-bonds-advance-on-wage-data.html | Prices for Bonds Advance on Wage Data | False | By Robert Hurtado | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/ibms-board-authorizes-first-stock-split-in-18-years.html | I.B.M.'s Board Authorizes First Stock Split in 18 Years | False | By Laurence Zuckerman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/us/professor-at-oklahoma-u-loses-internet-challenge.html | Professor at Oklahoma U. Loses Internet Challenge | False | By Lawrence Van Gelder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/new-latin-faces-in-a-corner-of-queens-that-once-seemed-more-like-havana.html | New Latin Faces in a Corner of Queens That Once Seemed More Like Havana | False | By Mirta Ojito | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-leahy-thomas.html | Paid Notice: Deaths LEAHY, THOMAS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/howard-is-finding-that-theres-no-rest-for-the-speedy.html | Howard Is Finding That There's No Rest for the Speedy | False | By Ira Berkow | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/arts/in-performance-pop-396443.html | In Performance: POP | False | By Jon Pareles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/mckesson-to-acquire-general-medical.html | MCKESSON TO ACQUIRE GENERAL MEDICAL | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/l-ebonics-isn-t-street-english-but-a-heritage-397130.html | Ebonics Isn't 'Street English' but a Heritage | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-diraffaele-william-f.html | Paid Notice: Deaths DIRAFFAELE, WILLIAM F. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-weiss-michael-i.html | Paid Notice: Deaths WEISS, MICHAEL I | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/style/chronicle-397121.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/new-york-senate-roundly-rejects-casino-gambling.html | NEW YORK SENATE ROUNDLY REJECTS CASINO GAMBLING | False | By James Dao | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/us/once-more-a-jury-will-decide-whether-simpson-was-the-killer.html | Once More, a Jury Will Decide Whether Simpson Was the Killer | False | By B. Drummond Ayres Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/world/behind-the-scams-desperate-people-easily-duped.html | Behind the Scams: Desperate People, Easily Duped | False | By Edmund L. Andrews | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/theater/give-2-hugs-and-call-him-in-the-morning.html | Give 2 Hugs and Call Him in the Morning | False | By Peter Marks | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/business-digest-395358.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/trusted-trouble-shooter-for-port-authority.html | Trusted Trouble-Shooter for Port Authority | False | By Brett Pulley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/the-first-taste-of-defeat-for-islanders-new-coach.html | The First Taste of Defeat For Islanders' New Coach | False | By Jay Privman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/us/hints-of-a-possible-cloud-over-labor-appointment.html | Hints of a Possible Cloud Over Labor Appointment | False | By Michael Wines | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/us/atlanta-papers-are-sued-in-olympic-bombing-case.html | Atlanta Papers Are Sued In Olympic Bombing Case | False | By Kevin Sack | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/mob-fighter-named-chief-of-javits-center-as-it-switches-focus-to-growth.html | Mob Fighter Named Chief of Javits Center as It Switches Focus to Growth | False | By Thomas J. Lueck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-orenstein-sophie.html | Paid Notice: Deaths ORENSTEIN, SOPHIE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/facts-are-facts.html | Facts Are Facts | False | By Maryann Napoli | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/world/palestinian-held-in-us-may-halt-fight-on-extradition.html | Palestinian Held in U.S. May Halt Fight On Extradition | False | By Steven Erlanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/worldbusiness/IHT-wall-street-gives-up-a-100point-gain-and-falls.html | Wall Street Gives Up a 100-Point Gain And Falls Despite Moderate Wage Data ; Retail Report Reignites U.S. Inflation Concern | False | By Mitchell Martin, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/1-decline-and-conquer-397156.html | Decline and Conquer | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/gm-says-profits-fell-throughout-1996.html | G.M. Says Profits Fell Throughout 1996 | False | By Keith Bradsher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-strasser-louis.html | Paid Notice: Deaths STRASSER, LOUIS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/ymca-and-school-board-unite-on-a-reading-program.html | Y.M.C.A. and School Board Unite on a Reading Program | False | By Somini Sengupta | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/a-consensus-is-sought-on-coding.html | A Consensus Is Sought On Coding | False | By John Markoff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/arts/after-an-fbi-visit-a-florida-art-auction-is-off.html | After an F.B.I. Visit, a Florida Art Auction Is Off | False | By Judith H. Dobrzynski | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/world/clinton-concedes-china-policy-hasn-t-helped-much-on-rights.html | Clinton Concedes China Policy Hasn't Helped Much on Rights | False | By R. W. Apple Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/trade-center-sweetens-deal-to-keep-brokerage-firm.html | Trade Center Sweetens Deal to Keep Brokerage Firm | False | By Mervyn Rothstein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/arts/sally-ganz-85-avid-collector-and-champion-of-modern-art.html | Sally Ganz, 85, Avid Collector And Champion of Modern Art | False | By Michael Kimmelman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/garden/metropolitan-diary-384054.html | Metropolitan Diary | False | By Ron Alexander | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/a-r-goodlatte-57-dies-freed-subways-of-graffiti.html | A. R. Goodlatte, 57, Dies; Freed Subways of Graffiti | False | By Robert Mcg. Thomas Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/agencies-set-up-marketing-groups.html | Agencies Set Up Marketing Groups | False | By Tamar Charry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/arts/in-performance-cabaret-396460.html | In Performance: CABARET | False | By Stephen Holden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/scouts-taking-a-look-at-latest-cuban-imports.html | Scouts Taking a Look At Latest Cuban Imports | False | By Charlie Nobles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-burrows-judi.html | Paid Notice: Deaths BURROWS, JUDI | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-memorials-mihlrad-jack.html | Paid Notice: Memorials MIHLRAD, JACK | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/worldbusiness/IHT-bonns-optimism-on-joblessness-is-disputed-some.html | Bonn's Optimism on Joblessness Is Disputed : Some Urged to Sit Out Euro Launch (folo) | False | By John Schmid, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/metro-digest-396567.html | METRO DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/a-debut-at-the-garden-43-years-in-the-making.html | A Debut at the Garden 43 Years in the Making | False | By Vincent M. Mallozzi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/arts/in-performance-dance-386189.html | In Performance: DANCE | False | By Jennifer Dunning | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/javits-center-head-is-put-to-test-again-at-port-authority.html | Javits Center Head Is Put to Test Again At Port Authority | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/movies/and-you-thought-recovery-was-serious-business.html | And You Thought Recovery Was Serious Business | False | By Janet Maslin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-morrison-gail-althea.html | Paid Notice: Deaths MORRISON, GAIL ALTHEA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/accounts.html | Accounts | False | By Tamar Charry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/1-to-mend-social-security-personalize-savings-385085.html | To Mend Social Security, Personalize Savings | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/bill-cosby-unplugged.html | Bill Cosby Unplugged | False | By Frank Rich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/IHT-china-has-ambitious-military-plans-but-it-will-take-time.html | China Has Ambitious Military Plans, but It Will Take Time | False | By Richard Halloran, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/sports/how-low-can-the-nets-go-rock-bottom-with-62-points.html | How Low Can the Nets Go? Rock Bottom, With 62 Points | False | By Tarik El-Bashir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/world/church-charity-begins-at-an-atm-in-spain.html | Church Charity Begins At an A.T.M. in Spain | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/new-us-bond-promises-to-match-cost-of-living.html | New U.S. Bond Promises To Match Cost of Living | False | By Floyd Norris | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/nyregion/girl-5-is-critically-wounded-by-stray-bullet-in-harlem-home.html | Girl, 5, Is Critically Wounded By Stray Bullet in Harlem Home | False | By Lynette Holloway | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/3-drug-makers-report-profits-better-than-forecast.html | 3 Drug Makers Report Profits Better Than Forecast | False | By Milt Freudenheim | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/business/eagle-financial-in-stock-deal-for-midconn-bank.html | EAGLE FINANCIAL IN STOCK DEAL FOR MIDCONN BANK | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/opinion/l-trump-s-shooting-star-384348.html | Trump's Shooting Star | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/classified/paid-notice-deaths-rosenfeld-sylvia.html | Paid Notice: Deaths ROSENFELD, SYLVIA | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/garden/apple-juice-with-grown-up-fizz.html | Apple Juice With Grown-Up Fizz | False | By Florence Fabricant | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-29 | 1997-01-29 | https://www.nytimes.com/1997/01/29/us/clinton-toughens-stand-on-changing-constitution.html | Clinton Toughens Stand On Changing Constitution | False | By David E. Rosenbaum | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/news/saddams-wife-under-house-arrest-senior-officer-says-us-sees-struggle.html | Saddam's Wife Under House Arrest, Senior Officer Says : U.S. Sees Struggle For Power In Baghdad | False | By Brian Knowlton, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/l-train-those-without-skills-412597.html | Train Those Without Skills | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/world/blows-from-nafta-batter-the-caribbean-economy.html | Blows From Nafta Batter the Caribbean Economy | False | By Larry Rohter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/books/forever-fishing-in-history-to-catch-a-story.html | Forever Fishing In History To Catch A Story | False | By Francis X. Clines | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/putting-bamboo-and-seashells-back-to-work.html | Putting Bamboo And Seashells Back to Work | False | By Rima Suqi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/world/with-talks-fragile-book-embitters-ulster-s-mood.html | With Talks Fragile, Book Embitters Ulster's Mood | False | By James F. Clarity | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/corporate-spinoffs-are-getting-a-new-spin.html | Corporate Spinoffs Are Getting a New Spin | False | By Leslie Eaton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/IHT-toyota-links-investments-to-uks-embrace-of-euro.html | Toyota Links Investments To U.K.'s Embrace of Euro | False | By Erik Ipsen, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/us/suspect-s-sketch-in-oklahoma-case-called-an-error.html | SUSPECT'S SKETCH IN OKLAHOMA CASE CALLED AN ERROR | False | By Jo Thomas | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/us-wins-a-round-against-cartel.html | U.S. Wins A Round Against Cartel | False | By Kurt Eichenwald | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/books/what-s-in-a-name-ima-hogg-knew.html | What's in a Name? Ima Hogg Knew | False | By Christopher Lehmann-Haupt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/calipari-takes-nets-flop-stoically.html | Calipari Takes Nets' Flop Stoically | False | By Tarik El-Bashir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/IHT-european-facts-of-life-letters-to-the-editor.html | European Facts of Life : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/calendar-talks-shows-tours-and-a-camp-fair.html | Calendar: Talks, Shows, Tours and a Camp Fair | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/l-the-benefits-of-gardens-412600.html | The Benefits of Gardens | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/giuliani-to-propose-a-budget-to-cut-less-and-spend-more.html | Giuliani To Propose A Budget To Cut Less and Spend More | False | By Clifford J. Levy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/key-rates-407127.html | Key Rates | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/turnovers-prove-to-be-huskies-downfall.html | Turnovers Prove to Be Huskies' Downfall | False | By Jack Cavanagh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/insisting-giuliani-can-be-beaten-dinkins-weighs-entering-the-race.html | Insisting Giuliani Can Be Beaten, Dinkins Weighs Entering the Race | False | By Adam Nagourney | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/style/chronicle-412899.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/safe-food-not-yet.html | Safe Food? Not Yet | False | By Nicols Fox | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/world/for-british-health-system-grim-prognosis.html | For British Health System, Grim Prognosis | False | By Sarah Lyall | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/gambling-vote-imperils-yonkers-raceway.html | Gambling Vote Imperils Yonkers Raceway | False | By Richard Sandomir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/us/heated-battle-is-expected-on-financing-birth-control.html | Heated Battle Is Expected On Financing Birth Control | False | By Katharine Q. Seelye | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/knicks-prove-they-can-win-without-ewing.html | Knicks Prove They Can Win Without Ewing | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/l-cyprus-settlement-400734.html | Cyprus Settlement | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/franco-appears-prepared-in-body-and-spirit.html | Franco Appears Prepared in Body and Spirit | False | By Claire Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/l-internet-and-literacy-401315.html | Internet and Literacy | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/company-briefs-413356.html | COMPANY BRIEFS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/not-just-for-the-butler.html | Not Just for the Butler | False | By Elaine Louie | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/news/toyota-links-investments-to-uks-embrace-of-euro.html | Toyota Links Investments To U.K.'s Embrace of Euro | False | By Erik Ipsen, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/l-no-gambling-defender-403628.html | No Gambling Defender | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/l-real-campaign-reform-will-give-access-to-all-413399.html | Real Campaign Reform Will Give Access to All | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/douglas-lists-garden-debut.html | Douglas Lists Garden Debut | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/people.html | People | False | By James Sterngold | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/chiron-to-make-room-for-one-more-at-the-top.html | Chiron to Make Room for One More at the Top | False | By Lawrence M. Fisher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/balance-the-budget-once-and-for-all.html | Balance the Budget, Once and for All | False | By Paul Simon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/style/chronicle-412880.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/l-hollywood-is-right-on-scientology-protest-400599.html | Hollywood Is Right On Scientology Protest | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/9-year-jail-term-for-russian-named-by-us-as-a-mobster.html | 9-Year Jail Term for Russian Named by U.S. as a Mobster | False | By Joseph P. Fried | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/works-of-art-that-go-right-to-the-inner-core.html | Works of Art That Go Right to the Inner Core | False | By Rima Suqi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/new-inflation-indexed-note-receives-a-strong-response.html | New Inflation-Indexed Note Receives a Strong Response | False | By Robert Hurtado | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/stratton-oakmont-ordered-to-liquidate.html | Stratton Oakmont Ordered to Liquidate | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/air-traffic-from-abroad-rises.html | Air Traffic From Abroad Rises | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/us/army-learned-early-of-evidence-of-sexual-harassment.html | Army Learned Early of Evidence of Sexual Harassment | False | By Eric Schmitt | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/IHT-1922-womens-status-in-our-pages100-75-and-50-years-ago.html | 1922: Women's Status : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/hispanic-households-struggle-amid-broad-decline-in-income.html | Hispanic Households Struggle Amid Broad Decline in Income | False | By Carey Goldberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/transactions-403652.html | TRANSACTIONS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/c-corrections-413631.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/us/trial-to-be-shown-in-oklahoma-for-victims.html | Trial to Be Shown in Oklahoma for Victims | False | By Jo Thomas | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/robert-e-pelletier-times-design-artist-68.html | Robert E. Pelletier, Times Design Artist, 68 | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/c-corrections-413550.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/4-are-mourned-in-montclair.html | 4 Are Mourned in Montclair | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/l-add-civil-defense-413496.html | Add Civil Defense | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/world/accused-french-ex-official-says-jews-aided-nazi-deportations.html | Accused French Ex-Official Says Jews Aided Nazi Deportations | False | By Roger Cohen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/IHT-saddams-wife-under-house-arrest-senior-officer-says-us-sees-struggle-for.html | Saddam's Wife Under House Arrest, Senior Officer Says : U.S. Sees Struggle For Power In Baghdad | False | By Brian Knowlton, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/IHT-pariss-defense-accord-with-bonn-riles-french-parliament.html | Paris's Defense Accord With Bonn Riles French Parliament | False | By Joseph Fitchett, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/arts/letterman-is-denied-nbc-clips.html | Letterman Is Denied NBC Clips | False | By Bill Carter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/thomson-reaches-deal-with-rival-on-legal-publications.html | THOMSON REACHES DEAL WITH RIVAL ON LEGAL PUBLICATIONS | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/IHT-nato-expansion-letters-to-the-editor.html | NATO Expansion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/in-her-own-words.html | In Her Own Words | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/record-year-in-tv-for-political-billings.html | Record Year in TV For Political Billings | False | By James Sterngold | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/IHT-a-visit-to-china-letters-to-the-editor.html | A Visit to China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/l-a-corporate-mood-413461.html | A Corporate Mood | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/ford-reports-higher-earnings-for-1996.html | Ford Reports Higher Earnings for 1996 | False | By Robyn Meredith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/news-summary-412716.html | NEWS SUMMARY | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/arts/for-marsalis-the-poison-of-slavery-bends-to-love.html | For Marsalis, the Poison of Slavery Bends to Love | False | By Peter Watrous | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/the-agency-scene-changes-in-atlanta.html | The Agency Scene Changes in Atlanta | False | By James Sterngold | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/even-the-small-donations-can-make-a-big-difference.html | Even the Small Donations Can Make a Big Difference | False | By Stacey Hirsh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/no-headline-406457.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/us/bush-tax-plan-for-texas-and-2000.html | Bush Tax Plan for Texas, and 2000 | False | By Sam Howe Verhovek | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/movies/growing-up-surreal-and-psychic.html | Growing Up Surreal and Psychic | False | By Stephen Holden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/toyota-repurchases-5.7-million-more-shares.html | Toyota Repurchases 5.7 Million More Shares | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/whitman-asks-16.4-billion-in-new-budget.html | Whitman Asks $16.4 Billion In New Budget | False | By Jennifer Preston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/IHT-a-new-ballgame-for-which-players.html | A New Ballgame for Which Players? | False | By Klaus Schwab and Claude Smadja, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/williams-to-get-an-offer-yanks-get-none-for-fielder.html | Williams to Get an Offer; Yanks Get None for Fielder | False | By Jack Curry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/mta-to-buy-500-gas-and-electric-buses.html | M.T.A. to Buy 500 Gas and Electric Buses | False | By Garry Pierre-Pierre | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/writing-that-can-strengthen-the-fraying-threads-of-memory.html | Writing That Can Strengthen The Fraying Threads of Memory | False | By Ralph Gardner Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/world/us-report-on-human-rights-faults-china-nigeria-and-cuba.html | U.S. Report on Human Rights Faults China, Nigeria and Cuba | False | By Steven Erlanger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/omnicare-to-acquire-research-company-in-stock-deal.html | OMNICARE TO ACQUIRE RESEARCH COMPANY IN STOCK DEAL | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/world/peruvian-and-japanese-leaders-to-meet-to-discuss-hostage-crisis.html | Peruvian and Japanese Leaders to Meet to Discuss Hostage Crisis | False | By Calvin Sims | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/world/lord-rippon-72-who-haggled-with-europe.html | Lord Rippon, 72, Who Haggled With Europe | False | By Eric Pace | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/arts/judith-fugate-resigns.html | Judith Fugate Resigns | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/stock-regulators-reconsider-plan.html | Stock Regulators Reconsider Plan | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/us/study-hints-allergy-shots-may-not-help-some-who-already-receive-proper-treatment.html | Study Hints Allergy Shots May Not Help Some Who Already Receive Proper Treatment | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/whitman-plans-2-million-to-help-immigrants-become-citizens.html | Whitman Plans $2 Million to Help Immigrants Become Citizens | False | By Abby Goodnough | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/mellow-home-thoughts-from-chicago.html | Mellow Home Thoughts From Chicago | False | By Barnaby Feder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/dr-king-memories.html | Dr. King Memories | False | By Rima Suqi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/brazilians-excel-with-shopping-bags.html | Brazilians Excel With Shopping Bags | False | By Lisa W. Foderaro | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/bicycle-parts-are-lovely-who-knew.html | Bicycle Parts Are Lovely. Who Knew? | False | By Rima Suqi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/accounts.html | Accounts | False | By James Sterngold | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/ask-for-sun-and-settle-for-moon.html | Ask for Sun And Settle For Moon | False | By Harvey Araton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/IHT-1897-alaskan-limits-in-our-pages100-75-and-50-years-ago.html | 1897: Alaskan Limits : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/drugs-and-dalmations-books.html | Drugs and 'Dalmations' Books | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/refunds-planned-by-america-online-in-network-jam.html | REFUNDS PLANNED BY AMERICA ONLINE IN NETWORK JAM | False | By Steve Lohr | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/us/us-to-put-airline-safety-data-on-internet-but-carrier-ranking-is-ruled-out.html | U.S. to Put Airline Safety Data on Internet, but Carrier Ranking Is Ruled Out | False | By Matthew L. Wald | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/emergency-funds-promised-for-hanbo-steel.html | Emergency Funds Promised for Hanbo Steel | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/one-club-to-honor-2-executives.html | One Club to Honor 2 Executives | False | By James Sterngold | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/gambling-proponents-see-indian-casinos-as-alternative.html | Gambling Proponents See Indian Casinos as Alternative | False | By James Dao | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/rangers-send-rookie-down.html | Rangers Send Rookie Down | False | By Joe Lapointe | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/increases-offered-for-schools.html | Increases Offered for Schools | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/airliner-at-kennedy-skids-off-a-runway.html | Airliner at Kennedy Skids Off a Runway | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/IHT-1947-out-of-china-in-our-pages100-75-and-50-years-ago.html | 1947: Out of China : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/auto-lender-s-finance-chief-disappears-profits-are-cut.html | Auto Lender's Finance Chief Disappears; Profits Are Cut | False | By Floyd Norris | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/IHT-for-germans-appropriate-level-is-near-currency-markets-askwhat-is-dollar.html | For Germans, Appropriate Level Is Near : Currency Markets Ask:What Is Dollar Worth? | False | By Erik Ipsen, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/IHT-american-topics-graphology-makes-a-mark.html | AMERICAN TOPICS : Graphology Makes a Mark | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/where-bespoke-is-spoken-fluently.html | Where 'Bespoke' Is Spoken Fluently | False | By Mitchell Owens | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/nassau-chief-hints-at-run-for-new-term.html | Nassau Chief Hints at Run For New Term | False | By Bruce Lambert | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/bridge-401307.html | Bridge | False | By Alan Truscott | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/l-lombardi-exploited-400750.html | Lombardi, Exploited | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/financier-leverages-influence-for-poor-urban-areas.html | Financier Leverages Influence for Poor Urban Areas | False | By Kirk Johnson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/us/many-black-men-barred-from-voting.html | Many Black Men Barred From Voting | False | By Fox Butterfield | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/elegance-in-plastic-yes-plastic.html | Elegance In Plastic (Yes, Plastic) | False | By Rima Suqi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/us-trade-official-warns-the-chinese.html | U.S. Trade Official Warns the Chinese | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/IHT-the-welfare-state-an-economic-cornerstone-not-a-luxury.html | The Welfare State? An Economic Cornerstone, Not a Luxury | False | By Ethan B. Kapstein, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/snow-groomers-work-the-night-shift.html | Snow-Groomers Work the Night Shift | False | By Barbara Lloyd | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/c-corrections-413526.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/tax-credits-for-welfare-hires.html | Tax Credits for Welfare Hires | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/world/chechnya-s-mild-but-steely-new-chief.html | Chechnya's Mild but Steely New Chief | False | By Alessandra Stanley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/us/chairman-of-joint-chiefs-plans-to-retire-in-september.html | Chairman Of Joint Chiefs Plans to Retire In September | False | By Clifford Krauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/c-corrections-413569.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/giants-study-accounting.html | Giants Study Accounting | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/patriots-will-seek-the-jets-no-1-pick-for-parcells.html | Patriots Will Seek the Jets' No. 1 Pick for Parcells | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/business-digest-410977.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/l-money-can-t-buy-votes-413445.html | Money Can't Buy Votes | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/arts/distinct-style-but-easy-to-mold.html | Distinct Style, but Easy to Mold | False | By Anna Kisselgoff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/arts/raya-garbousova-87-cellist-honored-by-composers.html | Raya Garbousova, 87, Cellist Honored by Composers | False | By Allan Kozinn | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/top-negotiator-for-police-pulls-away-from-table.html | Top Negotiator for Police Pulls Away From Table | False | By David Kocieniewski | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/c-corrections-413542.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/with-defeat-of-gambling-initiative-catskill-winter-turns-gloomier.html | With Defeat of Gambling Initiative, Catskill Winter Turns Gloomier | False | By Andrew C. Revkin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/the-berlin-wall-and-china.html | The Berlin Wall and China | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/us/gun-lobby-in-bitter-power-struggle.html | Gun Lobby in Bitter Power Struggle | False | By Katharine Q. Seelye | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/hush-money.html | Hush Money? | False | By William Safire | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/us/colorado-and-ohio-accused-of-skirting-federal-environmental-laws.html | Colorado and Ohio Accused of Skirting Federal Environmental Laws | False | By John H. Cushman Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/l-ex-im-bank-official-acted-within-ethics.html-403504.html | Ex-Im Bank Official Acted Within Ethics Rules | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/movies/a-director-who-collects-honors-not-millions.html | A Director Who Collects Honors, Not Millions | False | By Bernard Weinraub | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/ex-mayors-seeking-post-face-odds.html | Ex-Mayors Seeking Post Face Odds | False | By Sam Roberts | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/us/n-l-robinson-jesse-jackson-s-natural-father-is-dead-at-88.html | N. L. Robinson, Jesse Jackson's Natural Father, Is Dead at 88 | False | By Ronald Smothers | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/dow-surges-84.66-points-reversing-five-day-slide.html | Dow Surges 84.66 Points, Reversing Five-Day Slide | False | By David Barboza | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/c-corrections-413518.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/l-missile-defense-system-is-still-a-bad-idea-413488.html | Missile Defense System Is Still a Bad Idea | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/salem-plants-on-watch-list.html | Salem Plants on 'Watch List' | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/those-inflation-indexed-bonds-are-like-l-il-abner-s-schmoos.html | Those inflation-indexed bonds are like L'il Abner's schmoos. | False | By Peter Passell | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/us/deliberating-simpson-jury-reveals-little-of-its-intent.html | Deliberating, Simpson Jury Reveals Little Of Its Intent | False | By B. Drummond Ayres Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/republic-engineered-steel-to-cut-12-of-its-work-force.html | REPUBLIC ENGINEERED STEEL TO CUT 12% OF ITS WORK FORCE | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/l-bbc-s-today-show-401625.html | BBC's 'Today' Show | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/us/louis-e-martin-84-aide-to-3-democratic-presidents.html | Louis E. Martin, 84, Aide To 3 Democratic Presidents | False | By Neil A. Lewis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/the-return-of-the-merchandiser.html | The Return Of the Merchandiser | False | By James Sterngold | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/a-hub-in-search-of-its-heart-and-soul.html | A Hub in Search of Its Heart and Soul | False | By John Kifner | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/new-media-invade-the-old.html | New Media Invade the Old | False | By Tom Watson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/world/senate-greets-congressman-as-un-envoy.html | Senate Greets Congressman As U.N. Envoy | False | By Steven Lee Myers | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/british-dutch-firm-asks-for-tax-breaks.html | British-Dutch Firm Asks for Tax Breaks | False | By Charles V Bagli | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/fixing-racial-imbalance-in-hartford.html | Fixing Racial Imbalance in Hartford | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/devils-salvage-a-tie-and-yank-a-teammate-off-the-hook.html | Devils Salvage a Tie and Yank a Teammate Off the Hook | False | By Alex Yannis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/arts/jazz-flexes-new-muscles-in-lincoln-center-schedule.html | Jazz Flexes New Muscles In Lincoln Center Schedule | False | By Ben Ratliff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/world/arabs-may-punish-america-for-extradition-hamas-says.html | Arabs May 'Punish America' for Extradition, Hamas Says | False | By Douglas Jehl | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/al-agonistes.html | Al Agonistes | False | By Maureen Dowd | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/a-weakened-yen-also-worries-japanese-industry.html | A Weakened Yen Also Worries Japanese Industry | False | By Andrew Pollack | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/as-small-towns-grow-small-town-justice-is-under-debate.html | As Small Towns Grow, Small-Town Justice Is Under Debate | False | By Joseph Berger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/company-sells-li-site.html | Company Sells L.I. Site | False | By David W. Chen | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/arts/dennis-rodman-bad-boy-as-man-of-the-moment.html | Dennis Rodman, Bad Boy As Man of the Moment | False | By Margo Jefferson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/back-and-forth-with-duke-rising-to-top.html | Back and Forth, With Duke Rising to Top | False | By Barry Jacobs | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/world/gulag-cellmates-reminisce-now-they-can-laugh.html | Gulag Cellmates Reminisce (Now They Can Laugh) | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/strong-international-profits-lift-philip-morris-in-quarter.html | Strong International Profits Lift Philip Morris in Quarter | False | By Glenn Collins | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/us/subsidiary-asks-democrats-to-return-15000.html | Subsidiary Asks Democrats to Return $15,000 | False | By Leslie Wayne | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/us/illinois-is-attacked-on-election-laws.html | Illinois Is Attacked on Election Laws | False | By Don Terry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/islanders-strong-finish-can-t-erase-weak-start.html | Islanders' Strong Finish Can't Erase Weak Start | False | By Jay Privman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/garden/in-cologne-early-designs-are-reprised-then-revised.html | In Cologne, Early Designs Are Reprised, Then Revised | False | By Arlene Hirst | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/opinion/l-looking-for-a-crusader-413410.html | Looking for a Crusader | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/metro-digest-404802.html | METRO DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/results-plus-412953.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/players-international-to-sell-resort-in-nevada.html | PLAYERS INTERNATIONAL TO SELL RESORT IN NEVADA | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/belatedly-the-riddle-of-an-attack-on-rather-is-solved.html | Belatedly, the Riddle of an Attack on Rather Is Solved | False | By Frank Bruni | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/us/restaurant-union-criticizes-riese-tactics.html | Restaurant Union Criticizes Riese Tactics | False | By Steven Greenhouse | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/sports/st-john-s-grand-visions-are-blurred-by-rutgers.html | St. John's Grand Visions Are Blurred by Rutgers | False | By George Willis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/inside-411701.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/before-a-fire-3-shootings.html | Before a Fire, 3 Shootings | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/nyregion/c-corrections-413534.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/business/hilton-to-file-itt-bid-terms-with-sec.html | Hilton to File ITT Bid Terms With S.E.C. | False | By Kenneth N. Gilpin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-30 | 1997-01-30 | https://www.nytimes.com/1997/01/30/theater/the-pop-life-402222.html | The Pop Life | False | By Neil Strauss | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/world/home-in-south-africa-vintner-with-a-mission.html | Home in South Africa, Vintner With A Mission | False | By Donald G. McNeil Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/beyond-battle-a-soviet-portrait.html | Beyond Battle: A Soviet Portrait | False | By Vicki Goldberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/l-on-auto-choice-only-the-lawyers-lose-419931.html | On 'Auto-Choice,' Only the Lawyers Lose | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/a-re-election-budget.html | A Re-election Budget | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/coping-with-blindness-finding-a-home.html | Coping With Blindness, Finding a Home | False | By Stacey Hirsh | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/l-now-managed-care-cutbacks-mean-that-all-of-us-get-to-suffer-420239.html | Now Managed Care Cutbacks Mean That All of Us Get to Suffer | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/l-index-funds-are-next-best-thing-to-luck-431150.html | Index Funds Are Next Best Thing to Luck | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/commission-approves-rules-for-sport-of-ultimate-fighting.html | Commission Approves Rules For Sport of Ultimate Fighting | False | By Dan Barry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/IHT-euro-skeptics-letters-to-the-editor.html | Euro Skeptics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/style/IHT-musical-chef-hits-oddnote.html | Musical Chef Hits OddNote | False | By Patricia Wells, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/l-romania-s-promises-418951.html | Romania's Promises | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/art-in-review-430005.html | Art in Review | False | By Holland Cotter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/IHT-us-overview-on-rightsissued-by-albright-hits-both-friends-and-rivals.html | U.S. Overview on Rights,Issued by Albright, Hits Both Friends and Rivals | False | By Brian Knowlton, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/movies/literacy-a-weapon-for-a-slave.html | Literacy, A Weapon For a Slave | False | By Stephen Holden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/movies/hunted-man-gets-a-clue-from-messenger-s-death.html | Hunted Man Gets a Clue From Messenger's Death | False | By Stephen Holden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/art-in-review-430013.html | Art in Review | False | By Roberta Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/on-line-ire-is-not-pacified-by-agreement.html | On-Line Ire Is Not Pacified By Agreement | False | By Seth Schiesel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/after-all-the-rings-and-baubles-will-success-spoil-jeter.html | After All the Rings and Baubles, Will Success Spoil Jeter? | False | By Jack Curry | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/new-video-releases-431397.html | NEW VIDEO RELEASES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/movies/2-hostages-in-a-village-so-remote.html | 2 Hostages In a Village So Remote | False | By Janet Maslin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/cost-analysis-is-mightier-than-the-ax.html | Cost Analysis Is Mightier Than The Ax | False | By John M. Broder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/does-more-time-on-line-mean-reduced-tv-time.html | Does More Time on Line Mean Reduced TV Time? | False | By Bill Carter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/us/computers-clogged-irs-seeks-to-hire-outside-processors.html | Computers Clogged, I.R.S. Seeks to Hire Outside Processors | False | By David Cay Johnston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/e-pluribus-and-all-that.html | E Pluribus And All That | False | By A.m. Rosenthal | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/in-brooklyn-neighborhoods-market-for-town-houses-soars.html | In Brooklyn Neighborhoods, Market for Town Houses Soars | False | By Tracie Rozhon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/rediscovering-offense-helps-reassure-the-nets.html | Rediscovering Offense Helps Reassure the Nets | False | By Selena Roberts | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/judge-plans-to-scrutinize-drug-cases-by-a-late-prosecutor.html | Judge Plans to Scrutinize Drug Cases by a Late Prosecutor | False | By Robert Hanley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/transactions-421340.html | TRANSACTIONS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/art-in-review-429988.html | Art in Review | False | By Grace Glueck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/at-sotheby-s-old-masters-sell-beyond-estimates.html | At Sotheby's, Old Masters Sell Beyond Estimates | False | By Carol Vogel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/IHT-russian-mood-concerns-west-as-french-leader-prepares-for-moscow-trip.html | Russian Mood Concerns West as French Leader Prepares for Moscow Trip : Chirac Confers With Clinton Before Meeting Yeltsin on NATO | False | By Joseph Fitchett, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/us/if-it-s-of-the-virgin-mary-you-re-sure-to-find-it-here.html | If It's of the Virgin Mary, You're Sure to Find It Here | False | By Gustav Niebuhr | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/style/IHT-arts-guide.html | ARTS GUIDE | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/a-village-pianist-of-the-past.html | A Village Pianist of the Past | False | By Ben Ratliff | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/pharmaceuticals-giant-names-new-executives.html | Pharmaceuticals Giant Names New Executives | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/victorious-huskies-are-feeling-a-bit-low.html | Victorious Huskies Are Feeling A Bit Low | False | By William N. Wallace | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/with-an-assist-from-radio-wolf-returns-to-channel-2.html | With an Assist From Radio, Wolf Returns to Channel 2 | False | By Richard Sandomir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/mutual-funds-seeking-to-foster-brand-names-as-competitive-tools.html | Mutual funds seeking to foster brand names as competitive tools. | False | By Jane L. Levere | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/theater/a-family-whose-first-language-is-evasion.html | A Family Whose First Language Is Evasion | False | By Ben Brantley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/lack-of-confidentiality-pact-could-stall-conrail-talks.html | Lack of Confidentiality Pact Could Stall Conrail Talks | False | By Charles V Bagli | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/l-whose-bias-shows-431184.html | Whose Bias Shows | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/classified/paid-notice-deaths-inniss-charles-e.html | Paid Notice: Deaths INNISS, CHARLES E. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/champions-of-liberty.html | Champions of Liberty | False | By Anthony Lewis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/business-digest-429171.html | BUSINESS DIGEST | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/results-plus-431273.html | RESULTS PLUS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/news-summary-428400.html | News Summary | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/no-headline-425435.html | No Headline | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/soviet-emigre-is-guilty-in-ax-murder-of-husband.html | Soviet Emigre Is Guilty In Ax Murder of Husband | False | By Joseph Berger | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/movies/assembling-the-talents-so-to-speak-of-a-town.html | Assembling the Talents, So to Speak, of a Town | False | By Janet Maslin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/IHT-stability-in-europe-letters-to-the-editor.html | Stability in Europe : LETTERS TO THE EDITOR | False | . International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/movies/even-midnight-cowboys-have-sunshine-dreams.html | Even Midnight Cowboys Have Sunshine Dreams | False | By Stephen Holden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/style/chronicle-430943.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/dinkins-the-center-of-attention-again-has-his-say-about-giuliani.html | Dinkins, the Center of Attention Again, Has His Say About Giuliani | False | By Adam Nagourney | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/IHT-1897stuart-loyalists-in-our-pages100-75-and-50-years-ago.html | 1897:Stuart Loyalists : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/l-abc-s-food-lion-story-didn-t-sully-journalism-431176.html | ABC's Food Lion Story Didn't Sully Journalism | False | | 1997-02-23 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/IHT-the-goal-is-america-and-china-on-good-terms.html | The Goal Is America and China on Good Terms | False | By David Shambaugh, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/worldbusiness/IHT-toyota-chief-eases-threat-to-uk.html | Toyota Chief Eases Threat to U.K. | False | By Erik Ipsen, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/giuliani-budget-to-spend-millions-on-trailers-for-crowded-schools.html | Giuliani Budget to Spend Millions On Trailers for Crowded Schools | False | By Clifford J. Levy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/ad-poster-seller-agrees-to-takeover.html | Ad Poster Seller Agrees to Takeover | False | By Jane L. Levere | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/world/gandhi-s-ashes-rest-but-not-his-message.html | Gandhi's Ashes Rest, but Not His Message | False | By John F. Burns | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/bette-midler-entertainer-and-singer-absolutely.html | Bette Midler, Entertainer And Singer. Absolutely. | False | By Caryn James | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/us/christian-coalition-plans-inner-city-program.html | Christian Coalition Plans Inner-City Program | False | By Katharine Q. Seelye | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/new-guidelines-proposed-for-waterfront.html | New Guidelines Proposed for Waterfront | False | By Thomas J. Lueck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/pepsi-cola-tops-super-bowl-ad-poll.html | Pepsi-Cola Tops Super Bowl Ad Poll | False | By Jane L. Levere | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/coverage-for-mammograms-backed-in-albany.html | Coverage for Mammograms Backed in Albany | False | By Elisabeth Rosenthal | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/samsung-electronics-plans-to-buy-the-rest-of-ast-research.html | Samsung Electronics Plans to Buy the Rest of AST Research | False | By Lawrence M. Fisher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/a-medical-opinion-on-marijuana.html | A Medical Opinion on Marijuana | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/wall-street-sends-the-city-a-windfall.html | Wall Street Sends the City a Windfall | False | By Vivian S. Toy | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/prosecutor-chosen-for-bergen.html | Prosecutor Chosen for Bergen | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/us/cbs-says-it-would-be-unseemly-to-broadcast-cosby-interview.html | CBS Says It Would Be Unseemly To Broadcast Cosby Interview | False | By Lawrie Mifflin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/world/salinas-speaks-out-about-plot-brother-and-regrets.html | Salinas Speaks Out, About Plot, Brother and Regrets | False | By Sam Dillon | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/greenspan-urges-action-to-curb-cost-of-living-rises-in-benefits.html | Greenspan Urges Action to Curb Cost-of-Living Rises in Benefits | False | By Richard W. Stevenson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/hilton-delays-its-sec-filing-on-offer-for-itt.html | Hilton Delays Its S.E.C. Filing On Offer for ITT | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/new-jersey-accepts-larger-role-in-building-casino-tunnel.html | New Jersey Accepts Larger Role in Building Casino Tunnel | False | By Brett Pulley | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/new-video-releases-431400.html | NEW VIDEO RELEASES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/classified/paid-notice-deaths-paparo-irving.html | Paid Notice: Deaths PAPARO, IRVING | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/style/IHT-help-for-smallbusiness-budgets.html | Help for Small-Business Budgets | False | By Roger Collis, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/pressure-on-the-slumping-sykora-is-his-own.html | Pressure on the Slumping Sykora Is His Own | False | By Alex Yannis | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/woman-dead-and-9-treated-after-fumes-fill-buildings.html | Woman Dead And 9 Treated After Fumes Fill Buildings | False | By Frank Bruni | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/worldbusiness/IHT-accor-considers-buying-red-roof.html | Accor Considers Buying Red Roof | False | By Mitchell Martin, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/teen-agers-release-is-near.html | Teen-Agers' Release Is Near | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/us/3-dead-as-wall-at-houston-mall-collapses.html | 3 Dead as Wall at Houston Mall Collapses | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/new-portrait-in-state-house.html | New Portrait in State House | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/us/new-fund-raising-issue-white-house-visitors-list.html | New Fund-Raising Issue: White House Visitors' List | False | By Todd S. Purdum | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/us/alfonso-ortiz-57-anthropologist-of-the-pueblo-dies.html | Alfonso Ortiz, 57, Anthropologist of the Pueblo, Dies | False | By George Johnson | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/troubled-auto-lender-meets-with-bankers.html | Troubled Auto Lender Meets With Bankers | False | By Barnaby J. Feder | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/chechnya-picks-a-president.html | Chechnya Picks a President | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/books/the-climate-s-unpleasant-the-inhabitants-worse.html | The Climate's Unpleasant, the Inhabitants Worse | False | By Michiko Kakutani | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/us/billions-in-profits-were-issue-as-clinton-and-bankers-met.html | Billions in Profits Were Issue As Clinton and Bankers Met | False | By David E. Sanger and Stephen Labaton | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/safir-softens-tough-stand-on-diplomatic-scofflaws.html | Safir Softens Tough Stand On Diplomatic Scofflaws | False | By Robert D. McFadden | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/patriots-and-jets-negotiating-for-parcells.html | Patriots And Jets Negotiating For Parcells | False | By Gerald Eskenazi | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/a-re-election-dream.html | A Re-election Dream | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/a-new-breed-of-barker-for-the-new-times-square.html | A New Breed of Barker for the New Times Square | False | By Douglas Martin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/o-corrections-430307.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/intense-and-erratic-john-starks-can-still-jump-start-the-knicks.html | Intense and Erratic, John Starks Can Still Jump-Start the Knicks | False | By Mike Wise | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/us/after-slaying-of-girl-family-and-town-are-in-uneasy-limbo.html | After Slaying of Girl, Family and Town Are in Uneasy Limbo | False | By James Brooke | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/the-spoken-word.html | The Spoken Word | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/accounts.html | Accounts | False | By Jane L. Levere | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/a-gentler-budget-as-giuliani-faces-an-election-year.html | A Gentler Budget as Giuliani Faces an Election Year | False | By David Firestone | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/inmate-s-abortion-approved.html | Inmate's Abortion Approved | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/steel-bankruptcy-new-jolt-to-south-koreans.html | Steel Bankruptcy: New Jolt to South Koreans | False | By Andrew Pollack | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/judge-suggests-he-might-deny-guilty-verdict.html | Judge Suggests He Might Deny Guilty Verdict | False | By Joseph P. Fried | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/us/noah-l-robinson-88-father-of-jesse-jackson.html | Noah L. Robinson, 88, Father of Jesse Jackson | False | By Ronald Smothers | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/us/us-plans-meeting-to-study-issue-of-medical-marijuana.html | U.S. Plans Meeting to Study Issue of Medical Marijuana | False | By Christopher S. Wren | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/l-charity-at-its-best-jobs-418897.html | Charity at Its Best: Jobs | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/us/governors-oppose-clinton-proposal-for-medicaid-cap.html | GOVERNORS OPPOSE CLINTON PROPOSAL FOR MEDICAID CAP | False | By Robert Pear | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/art-in-review-429996.html | Art in Review | False | By Holland Cotter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/pathmark-trims-jobs-at-headquarters.html | Pathmark Trims Jobs at Headquarters | False | By Lisa W. Foderaro | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/us/bill-on-deficit-clears-panel-buts-hits-snag.html | Bill on Deficit Clears Panel Buts Hits Snag | False | By David E. Rosenbaum | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/IHT-join-forces-to-solve-the-shareholderstakeholder-equation.html | Join Forces to Solve the Shareholder-Stakeholder Equation | False | By Klaus Schwab and Claude Smadja, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/400-million-agreement-for-magellan-health.html | $400 MILLION AGREEMENT FOR MAGELLAN HEALTH | False | By Dow Jones | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/bonds-rise-on-jobs-and-factory-data.html | Bonds Rise On Jobs and Factory Data | False | By Robert Hurtado | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/IHT-1922pact-on-islands-in-our-pages100-75-and-50-years-ago.html | 1922:Pact on Islands : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/new-welfare-rules-are-issued.html | New Welfare Rules Are Issued | False | By Terry Pristin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/court-supports-transmission-of-sports-data.html | Court Supports Transmission Of Sports Data | False | By Lawrie Mifflin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/l-australia-s-stray-cats-420565.html | Australia's Stray Cats | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/big-name-horses-are-ending-their-hibernations.html | Big-Name Horses Are Ending Their Hibernations | False | By Joseph Durso | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/us/judge-rules-against-alabama-s-prison-hitching-posts.html | Judge Rules Against Alabama's Prison 'Hitching Posts' | False | By Adam Nossiter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/us/fbi-lab-practices-faulted-in-oklahoma-bomb-inquiry.html | F.B.I. Lab Practices Faulted In Oklahoma Bomb Inquiry | False | By David Johnston | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/new-video-releases-431419.html | NEW VIDEO RELEASES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/us/first-lady-re-emerges-with-an-aid-plan-for-tiny-businesses.html | First Lady Re-emerges, With an Aid Plan for Tiny Businesses | False | By James Bennet | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/home-video-419532.html | Home Video | False | By Peter M. Nichols | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/l-sinclair-for-today-431192.html | Sinclair, for Today | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/classified/paid-notice-deaths-leifer-agatha-i.html | Paid Notice: Deaths LEIFER, AGATHA I. | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/woodscostner-pairing-has-fans-starryeyed.html | Woods-Costner Pairing Has Fans Starry-Eyed | False | By Pete McDaniel | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/style/chronicle-421855.html | CHRONICLE | False | By Nadine Brozan | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/shares-in-maker-of-a-flu-drug-soar-but-competitor-has-edge.html | Shares in maker of a flu drug soar, but competitor has edge. | False | By Lawrence M. Fisher | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/a-new-fashion-address.html | A New Fashion Address | False | By Lisa W. Foderaro | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/world/new-chechen-chief-asks-rival-to-join-government.html | New Chechen Chief Asks Rival to Join Government | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/world/spain-s-tangled-labor-scene-some-in-payless-limbo.html | Spain's Tangled Labor Scene: Some in Payless Limbo | False | By Craig R. Whitney | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/us/new-class-of-diabetes-drug-is-approved.html | New Class of Diabetes Drug Is Approved | False | By Warren E. Leary | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/world/now-a-tightrope-walker-bulgaria-s-toppled-king.html | Now a Tightrope Walker: Bulgaria's Toppled King | False | By Craig R. Whitney | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/world/russian-hints-at-compromise-over-nato.html | Russian Hints at Compromise Over NATO | False | By Edmund L. Andrews | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/style/IHT-movie-guide-pour-rire.html | MOVIE GUIDE : Pour Rire! | False | By Joan Dupont, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/a-life-of-public-service-and-private-consequences.html | A Life of Public Service And Private Consequences | False | By John J. O'Connor | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/role-models-who-need-role-models.html | Role Models Who Need Role Models | False | By George Vecsey | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/metro-digest-430803.html | Metro Digest | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/knee-injury-sidelines-churla-two-weeks.html | Knee Injury Sidelines Churla Two Weeks | False | By Joe Lapointe | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/restaurants-712019.html | Restaurants | False | By Ruth Reichl | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/new-video-releases-418463.html | NEW VIDEO RELEASES | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/the-suicidal-still-call-out-in-desperation.html | The Suicidal Still Call Out In Desperation | False | By Clyde Haberman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/style/IHT-recordings.html | RECORDINGS | False | By Mike Zwerin, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/one-more-time.html | One More Time | False | By Bob Herbert | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/composers-who-broke-their-reins.html | Composers Who Broke Their Reins | False | By Bernard Holland | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/l-dollars-and-profits-420280.html | Dollars and Profits | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/3-cuban-defectors-go-all-out-for-scouts.html | 3 Cuban Defectors Go All Out for Scouts | False | By Charlie Nobles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/us/hearings-on-lake-s-appointment-delayed.html | Hearings on Lake's Appointment Delayed | False | By David Stout | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/us/simpson-jurors-ask-to-review-blood-evidence-of-crime-scene.html | Simpson Jurors Ask to Review Blood Evidence of Crime Scene | False | By B. Drummond Ayres Jr. | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/style/IHT-movie-guide-el-perro.html | MOVIE GUIDE : El Perro | False | By Al Goodman, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/art-in-review-429945.html | Art in Review | False | By Grace Glueck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/IHT-meddling-at-home-letters-to-the-editor.html | 'Meddling' at Home : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/a-village-dies-a-park-is-born.html | A Village Dies, A Park Is Born | False | By Douglas Martin | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/world/netanyahu-calls-for-an-end-to-proxy-war.html | Netanyahu Calls for an End to 'Proxy War' | False | By Joel Greenberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/drugs-and-technology-reinforce-stock-rally.html | Drugs and Technology Reinforce Stock Rally | False | By David Barboza | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/world/sharansky-ends-russian-trip-with-a-visit-to-his-old-prison-cell.html | Sharansky Ends Russian Trip With a Visit to His Old Prison Cell | False | By Serge Schmemann | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/IHT-companies-learnbe-connected-or-be-gone-business-101-in-jakarta.html | Companies Learn:Be Connected or Be Gone : Business 101 in Jakarta | False | By Michael Richardson, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/people.html | People | False | By Jane L. Levere | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/us/blast-in-california-hints-at-a-serial-bomber.html | Blast in California Hints at a Serial Bomber | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/l-index-funds-are-next-best-thing-to-luck-431168.html | Index Funds Are Next Best Thing to Luck | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/will-the-west-fail-again.html | Will the West Fail Again? | False | By Misha Glenny | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/fruitful-months-in-the-country.html | Fruitful Months in the Country | False | By Grace Glueck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/key-rates-420301.html | Key Rates | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/worldbusiness/IHT-unocal-expands-burma-investment-as-others-pull-out.html | Unocal Expands Burma Investment as Others Pull Out Over Rights | False | By Michael Richardson, International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/l-chinese-human-rights-418978.html | Chinese Human Rights | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/hut-2-3-4-bowe-is-joining-us-marine-corps.html | Hut, 2, 3, 4! Bowe Is Joining U.S. Marine Corps | False | By Richard Sandomir | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/us/lee-willerman-57-authority-on-genes-role-in-intelligence.html | Lee Willerman, 57, Authority On Genes' Role in Intelligence | False | By Karen Freeman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/inside-427624.html | INSIDE | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/earthly-and-exalted-join-amid-images-of-the-sea.html | Earthly and Exalted Join Amid Images of the Sea | False | By Jennifer Dunning | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/opinion/IHT-1947sweets-seized-in-our-pages100-75-and-50-years-ago.html | 1947:Sweets Seized : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/groundbreaking-near-for-trump-project-despite-upper-west-side-objections.html | Groundbreaking Near for Trump Project, Despite Upper West Side Objections | False | By Thomas J. Lueck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/200-images-leisurely-chatting.html | 200 Images Leisurely Chatting | False | By Holland Cotter | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/movies/star-wars-salutes-a-brave-old-world.html | 'Star Wars' Salutes a Brave Old World | False | By Edward Rothstein | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/business/company-briefs-430609.html | COMPANY BRIEFS | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/flirting-yet-turning-songs-into-impassioned-vows.html | Flirting Yet Turning Songs Into Impassioned Vows | False | By Jon Pareles | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/art-in-review-429970.html | Art in Review | False | By Michael Kimmelman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/rodman-to-pay-stern-a-visit.html | Rodman to Pay Stern a Visit | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/trailer-plan-won-t-solve-crowding.html | Trailer Plan Won't Solve Crowding | False | By Jacques Steinberg | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/outburst-costs-sinden.html | Outburst Costs Sinden | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/c-corrections-424331.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/all-the-news-that-s-fit-to-paint.html | All the News That's Fit to Paint | False | By Roberta Smith | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/world/britain-names-panel-for-ulster-parades.html | Britain Names Panel For Ulster Parades | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/us/sponsor-of-montana-school-punishment-bill-accused-of-abuse.html | Sponsor of Montana School Punishment Bill Accused of Abuse | False | By Jim Robbins | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/on-videotape-the-basics-fire-water-and-air.html | On Videotape, the Basics: Fire, Water and Air | False | By Grace Glueck | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/nyregion/c-corrections-430323.html | Corrections | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/world/the-ritual-disfiguring-hurtful-wildly-festive.html | The Ritual: Disfiguring, Hurtful, Wildly Festive | False | By Howard W. French | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/sports/islanders-trip-on-way-to-a-point-in-vancouver.html | Islanders Trip on Way to a Point in Vancouver | False | By Jay Privman | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-01-31 | 1997-01-31 | https://www.nytimes.com/1997/01/31/arts/last-chance.html | Last Chance | False | | 1997-02-24 | TX 4-420-534 | 2009-08-06 | TX 6-681-617 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/IHT-1947-algerian-vote-in-our-pages100-75-and-50-years-ago.html | 1947: Algerian Vote : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/IHT-economic-data-give-them-reason-to-boast-in-davos-us-officials-preach-the.html | Economic Data Give Them Reason to Boast : In Davos, U.S. Officials Preach the New Gospel | False | By Alan Friedman and Jonathan Gage, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/us/john-mohr-86-hoover-confidant-and-ally-at-fbi-dies.html | John Mohr, 86, Hoover Confidant and Ally at F.B.I., Dies | False | By Robert Mcg. Thomas Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/news-summary-446092.html | News Summary | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/business/egghead-to-close-77-stores-and-cut-work-force.html | EGGHEAD TO CLOSE 77 STORES AND CUT WORK FORCE | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/suit-says-cats-character-was-much-too-frisky.html | Suit Says 'Cats' Character Was Much Too Frisky | False | By Bruce Weber | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/arts/bernard-johnson-60-dancer-choreographer-and-designer.html | Bernard Johnson, 60, Dancer, Choreographer and Designer | False | By Jennifer Dunning | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/world/fujimori-softens-tone-before-talks-in-canada.html | Fujimori Softens Tone Before Talks in Canada | False | By Calvin Sims | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-memorials-taffel-alexander.html | Paid Notice: Memorials TAFFEL, ALEXANDER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/giuliani-says-he-feels-bad-for-dinkins-but-no-anger.html | Giuliani Says He Feels Bad For Dinkins, But No Anger | False | By David Firestone | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/business/company-briefs-449350.html | Company Briefs | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/two-mouths-running.html | Two Mouths Running | False | By Frank Rich | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/trouble-in-the-fbi-lab.html | Trouble in the F.B.I. Lab | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/us/small-savings-for-customers-in-lilco-deal-some-testify.html | Small Savings For Customers In Lilco Deal, Some Testify | False | By Bruce Lambert | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/lawyers-say-bloody-pants-will-not-fit-a-defendant.html | Lawyers Say Bloody Pants Will Not Fit A Defendant | False | By Joseph P. Fried | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/l-plight-of-the-sioux-435309.html | Plight of the Sioux | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/l-preserve-america-s-past-449270.html | Preserve America's Past | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/us/spotlight-on-public-liaison-office.html | Spotlight on Public Liaison Office | False | By Christopher Drew | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-deaths-hughes-kathleen-brennan.html | Paid Notice: Deaths HUGHES, KATHLEEN BRENNAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/us/tough-line-by-secretary-of-defense.html | Tough Line By Secretary Of Defense | False | By Clifford Krauss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/business/key-rates-437069.html | Key Rates | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/rangers-working-up-a-broad-street-mood.html | Rangers Working Up a Broad Street Mood | False | By Joe Lapointe | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/us/congress-is-asked-to-speed-money-for-family-planning-overseas.html | Congress Is Asked to Speed Money for Family Planning Overseas | False | By Katharine Q. Seelye | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/c-corrections-439681.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-deaths-klein-sylvia.html | Paid Notice: Deaths KLEIN, SYLVIA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/world/germany-says-it-will-press-on-with-scientology-investigations.html | Germany Says It Will Press On With Scientology Investigations | False | By Alan Cowell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-684 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/IHT-growth-exceeds-forecasts-as-expansion-starts-7th-year-low-us-inflation.html | Growth Exceeds Forecasts As Expansion Starts 7th Year : Low U.S. Inflation Fuels Market Hopes | False | By Mitchell Martin, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/business/debt-crisis-adds-to-woes-of-car-lender.html | Debt Crisis Adds to Woes of Car Lender | False | By Barnaby J. Feder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/us/the-roar-of-cold-cash-on-snowy-maine-trails.html | The Roar of Cold Cash on Snowy Maine Trails | False | By John Kifner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-memorials-donofrio-michael-t.html | Paid Notice: Memorials DONOFRIO, MICHAEL T | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/world/unocal-signs-burmese-gas-deal-us-may-ban-such-accords.html | Unocal Signs Burmese Gas Deal; U.S. May Ban Such Accords | False | By David E. Sanger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/umpires-and-players-to-meet.html | Umpires and Players to Meet | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/union-to-pay-ex-leader-s-salary.html | Union to Pay Ex-Leader's Salary | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-deaths-funnell-anthony-lewis.html | Paid Notice: Deaths FUNNELL, ANTHONY LEWIS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-deaths-bloom-eli.html | Paid Notice: Deaths BLOOM, ELI | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-memorials-robbins-sim.html | Paid Notice: Memorials ROBBINS, SIM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-memorials-ellice-clara-b.html | Paid Notice: Memorials ELLICE, CLARA B. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/your-money/IHT-briefcase-for-gaming-and-lodging-listen-to-bankers-trust.html | BRIEFCASE : For Gaming and Lodging, Listen to Bankers Trust | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/at-a-new-school-no-boys-less-fussing-and-a-freer-spirit.html | At a New School, No Boys, Less Fussing, and a Freer Spirit | False | By Jacques Steinberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/us/george-w-mitchell-92-ex-official-at-the-fed.html | George W. Mitchell, 92, Ex-Official at the Fed | False | By Barry Meier | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/l-ira-not-britain-sabotages-irish-peace-435201.html | I.R.A., Not Britain, Sabotages Irish Peace | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/world/italy-detains-ex-wife-in-gucci-s-slaying.html | Italy Detains Ex-Wife In Gucci's Slaying | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/business/thomas-belk-71-retailing-executive-at-family-chain.html | Thomas Belk, 71, Retailing Executive At Family Chain | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-deaths-bovee-john-christopher.html | Paid Notice: Deaths BOVEE, JOHN CHRISTOPHER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/mayor-rebuts-criticism-of-budget-plan.html | Mayor Rebuts Criticism Of Budget Plan | False | By Clifford J. Levy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/world/north-korea-links-talks-to-grain-deal.html | North Korea Links Talks to Grain Deal | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/business/dow-off-a-bit-as-a-volatile-month-ends.html | Dow Off a Bit As a Volatile Month Ends | False | By David Barboza | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-deaths-bernstein-frank.html | Paid Notice: Deaths BERNSTEIN, FRANK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/the-grave-robbers.html | The Grave Robbers | False | By Russell Baker | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/business/has-a-state-tried-too-hard-to-deregulate.html | Has a State Tried Too Hard to Deregulate? | False | By Agis Salpukas | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/us/voluntary-rules-on-apparel-labor-prove-hard-to-set.html | VOLUNTARY RULES ON APPAREL LABOR PROVE HARD TO SET | False | By Steven Greenhouse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/home-is-where-the-victories-are-for-manhattan.html | Home Is Where the Victories Are for Manhattan | False | By Tarik El-Bashir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/business/business-digest-446270.html | BUSINESS DIGEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/business/harvest-to-sell-assets-to-group-including-kroger.html | HARVEST TO SELL ASSETS TO GROUP INCLUDING KROGER | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-deaths-ferrante-di-ruffano-giovanni.html | Paid Notice: Deaths FERRANTE DI RUFFANO, GIOVANNI | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/transactions-448672.html | TRANSACTIONS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/l-casino-isn-t-benign-441546.html | Casino Isn't Benign | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/your-money/IHT-briefcase-it-isnt-what-firms-know-but-where-they-know-it.html | BRIEFCASE : It Isn't What Firms Know, But Where They Know It | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/IHT-1897russian-reserve-in-our-pages100-75-and-50-years-ago.html | 1897:Russian Reserve : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/more-fuel-aid-for-the-poor.html | More Fuel Aid for the Poor | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/c-corrections-449512.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/getting-past-the-busy-signal.html | Getting Past the Busy Signal | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/missing-woman-found-dead.html | Missing Woman Found Dead | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-deaths-weprin-sylvia-leah-nee-brod.html | Paid Notice: Deaths WEPRIN, SYLVIA LEAH (NEE BROD) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/business/bond-prices-rally-as-inflation-stays-low.html | Bond Prices Rally as Inflation Stays Low | False | By Robert Hurtado | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/world/japanese-ruling-rejects-banning-of-cult.html | Japanese Ruling Rejects Banning of Cult | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/l-small-town-justice-437158.html | Small-Town Justice | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/us/police-applaud-ruling-to-allow-restrictions-on-gang-suspects.html | Police Applaud Ruling to Allow Restrictions on Gang Suspects | False | By Tim Golden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/friendlier-trimmer-police.html | Friendlier, Trimmer Police | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-deaths-feiner-bernard.html | Paid Notice: Deaths FEINER, BERNARD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-deaths-weinstein-dorothy-c.html | Paid Notice: Deaths WEINSTEIN, DOROTHY C. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/your-money/IHT-high-demand-boosts-wine-prices-a-bull-in-the-vineyard-but.html | High Demand Boosts Wine Prices : A Bull in the Vineyard, But Vintage Deals, Too | False | By Aline Sullivan, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/business/read-elsevier-to-sell-book-unit-to-random-house.html | REED ELSEVIER TO SELL BOOK UNIT TO RANDOM HOUSE | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/news/growth-exceeds-forecasts-as-expansion-starts-7th-year-low-us-inflation.html | Growth Exceeds Forecasts As Expansion Starts 7th Year : Low U.S. Inflation Fuels Market Hopes | False | By Mitchell Martin, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/pataki-bolsters-state-s-pursuit-of-air-polluters.html | Pataki Bolsters State's Pursuit Of Air Polluters | False | By Andrew C. Revkin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/in-police-pay-new-york-city-s-top-ranking-is-history.html | In Police Pay, New York City's Top Ranking Is History | False | By Randy Kennedy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/60-subscriptions-and-no-grand-prize.html | 60 Subscriptions, and No Grand Prize | False | By Wendy Reid Crisp | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/your-money/IHT-what-to-know-before-you-buy.html | What to Know Before You Buy | False | By Souren Melikian, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-deaths-raven-margaret-cray.html | Paid Notice: Deaths RAVEN, MARGARET CRAY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-memorials-heck-alice-hillman.html | Paid Notice: Memorials HECK, ALICE HILLMAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-deaths-pessar-theodore-md.html | Paid Notice: Deaths PESSAR, THEODORE, M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/another-tie-but-no-panic-for-devils.html | Another Tie, but No Panic for Devils | False | By Alex Yannis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/c-corrections-449490.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/toy-makers-win-restrictions-in-lawsuit-over-trade-show.html | Toy Makers Win Restrictions In Lawsuit Over Trade Show | False | By Glenn Collins | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/l-kids-thank-broadway-435236.html | Kids Thank Broadway | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/c-e-inniss-61-was-a-leader-in-many-causes.html | C. E. Inniss, 61; Was a Leader In Many Causes | False | By Lawrence Van Gelder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/for-a-man-born-scarred-by-drugs-a-job-is-a-victory.html | For a Man Born Scarred by Drugs, a Job Is a Victory | False | By Stacey Hirsh | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/teen-agers-charged-in-son-s-death-return-home.html | Teen-Agers Charged In Son's Death Return Home | False | By Robert Hanley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/woods-gets-spotlight-mickelson-gets-a-break.html | Woods Gets Spotlight; Mickelson Gets a Break | False | By Pete McDaniel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-deaths-inniss-charles-e.html | Paid Notice: Deaths INNISS, CHARLES E. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/business/pg-e-to-buy-valero-energy-a-marketer-of-natural-gas.html | P.G.&E. to Buy Valero Energy, A Marketer Of Natural Gas | False | By Agis Salpukas | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/business/progressive-food-invests-in-harry-s-farmers-market.html | PROGRESSIVE FOOD INVESTS IN HARRYS FARMERS MARKET | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-deaths-mcgrath-emma-m.html | Paid Notice: Deaths MCGRATH, EMMA M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/business/nissan-motor-cutting-jobs-in-us-marketing-unit.html | Nissan Motor Cutting Jobs in U.S. Marketing Unit | False | By Keith Bradsher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/business/us-economy-rises-by-a-strong-4.7-as-inflation-dips.html | U.S. ECONOMY RISES BY A STRONG 4.7% AS INFLATION DIPS | False | By Robert D. Hershey Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/l-tuition-aid-cuts-will-end-new-york-compact-to-educate-poor-435295.html | Tuition Aid Cuts Will End New York Compact to Educate Poor | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/your-money/INT-briefcase-for-emerging-investors-a-plan-from-merrill-lynch.html | BRIEFCASE : For Emerging Investors, A Plan From Merrill Lynch | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/arts/at-20-pompidou-center-seeks-a-lift.html | At 20, Pompidou Center Seeks a Lift | False | By Alan Riding | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/a-law-against-peeping-toms.html | A Law Against Peeping Toms | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/mother-held-in-support-case.html | Mother Held in Support Case | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/theater/ever-true-despite-the-consequences.html | Ever True, Despite the Consequences | False | By Peter Marks | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/campaign-finance-reforms-dont-work.html | Campaign Finance 'Reforms' Don't Work | False | By Dane Strother | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/arts/pop-449121.html | POP | False | By Jon Pareles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/l-canada-cuba-and-rights-435210.html | Canada, Cuba and Rights | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/hidden-cameras-find-the-truth.html | Hidden Cameras Find the Truth | False | By Roone Arledge | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/arts/the-role-of-partisans-in-a-neutral-business.html | The Role of Partisans in a Neutral Business | False | By Walter Goodman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/world/mandela-rival-takes-over-at-least-for-a-few-days.html | Mandela Rival Takes Over (At Least for a Few Days) | False | By Suzanne Daley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/world/in-a-poor-land-a-classic-swindle-leaves-rage-and-emptier-pockets.html | In a Poor Land, a Classic Swindle Leaves Rage and Emptier Pockets | False | By Celestine Bohlen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/high-school-report.html | HIGH SCHOOL REPORT | False | By Grant Glickson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/IHT-1922-corsets-taboo-in-our-pages100-75-and-50-years-ago.html | 1922:Corsets Taboo : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | | | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/business/worldbusiness/IHT-japan-without-reform-passengers-on-the-titanic.html | Japan Without Reform: 'Passengers on the Titanic' | False | By Alan Friedman, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/theater/theater-449156.html | THEATER | False | By D.j.r. Bruckner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/world/to-palestinian-israel-is-better-than-us-cell.html | To Palestinian, Israel Is Better Than U.S. Cell | False | By Elaine Sciolino | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/bridge-435589.html | Bridge | False | By Alan Truscott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/isles-canadian-bust-ends-with-1-0-defeat.html | Isles' Canadian Bust Ends With 1-0 Defeat | False | By Jay Privman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/l-democracy-in-action-449261.html | Democracy in Action | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/sad-ending-for-unbridled-s-song-s-brief-melody.html | Sad Ending For Unbridled's Song's Brief Melody | False | By Joseph Durso | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/arts/schubert-vast-or-intimate-doesn-t-show-his-age-200.html | Schubert, Vast or Intimate, Doesn't Show His Age 200 | False | By Anthony Tommasini | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-deaths-henry-john-campbell.html | Paid Notice: Deaths HENRY, JOHN CAMPBELL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/us/bernardin-memoir-suggests-priest-urged-accuser.html | Bernardin Memoir Suggests Priest Urged Accuser | False | By Gustav Niebuhr | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/world/the-tale-of-a-tree-in-which-science-meets-soul.html | The Tale of a Tree, in Which Science Meets Soul | False | By Anthony Depalma | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/IHT-most-chinese-enjoy-more-personal-freedom-than-ever-before.html | Most Chinese Enjoy More Personal Freedom Than Ever Before | False | By Tony Saich, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/yankees-and-their-fans-are-full-of-want.html | Yankees and Their Fans Are Full of Want | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/court-rules-house-site-intrudes-on-indian-reservation.html | Court Rules House Site Intrudes on Indian Reservation | False | By John T. McQuiston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/arts/at-the-met-deborah-voigt-and-a-kingly-pavarotti.html | At the Met, Deborah Voigt And a Kingly Pavarotti | False | By Bernard Holland | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-deaths-dipippo-leonard-jr.html | Paid Notice: Deaths DIPIPPO, LEONARD, JR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-deaths-burrows-judie.html | Paid Notice: Deaths BURROWS, JUDIE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/arts/a-trio-s-quiet-spontaneity.html | A Trio's Quiet Spontaneity | False | By Ben Ratliff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/l-at-california-library-a-freeway-revolt-builds-449253.html | At California Library, a 'Freeway Revolt' Builds | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/us/states-given-more-latitude-in-following-welfare-law.html | States Given More Latitude In Following Welfare Law | False | By Robert Pear | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/l-swedes-and-refugees-435368.html | Swedes and Refugees | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/movies/take-this-tv-talk-show-host-please.html | Take This TV Talk Show Host. Please. | False | By Stephen Holden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-deaths-hess-molly.html | Paid Notice: Deaths HESS, MOLLY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/c-corrections-449520.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/arts/one-violinist-two-views.html | One Violinist, Two Views | False | By Anthony Tommasini | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/ex-irs-agent-took-bribes.html | Ex-I.R.S. Agent Took Bribes | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/metro-digest-442755.html | Metro Digest | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/us/b12-deficiency-may-hasten-onset-of-aids-study-finds.html | B12 Deficiency May Hasten Onset of AIDS, Study Finds | False | By Warren E. Leary | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/IHT-europe-provides-a-guide-to-shrinking-worlds-richpoor-gap.html | Europe Provides a Guide to Shrinking World's Rich-Poor Gap | False | By James Gustave Speth, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/business/profits-at-coca-cola-rose-by-18-during-4th-quarter.html | Profits at Coca-Cola Rose By 18% During 4th Quarter | False | By Glenn Collins | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/business/46-month-sentence-in-internet-stock-fraud.html | 46-Month Sentence in Internet Stock Fraud | False | By Leslie Eaton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/us/simpson-juror-is-dismissed-deliberations-to-start-anew.html | Simpson Juror Is Dismissed; Deliberations to Start Anew | False | By B. Drummond Ayres Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/opinion/in-congress-the-plush-life-goes-on.html | In Congress, the Plush Life Goes On | False | By Jon Pareles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-deaths-lowenkron-ian.html | Paid Notice: Deaths LOWENKRON, IAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/results-plus-449091.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/democratic-lobbying-firm-gets-a-d-amato-connection.html | Democratic Lobbying Firm Gets a D'Amato Connection | False | By Raymond Hernandez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-deaths-duffell-john-p.html | Paid Notice: Deaths DUFFELL, JOHN P. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/arts/pop-449130.html | POP | False | By Jon Pareles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/c-corrections-449504.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/c-corrections-449482.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/no-headline-442526.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/us/leaders-of-irs-panel-urge-sweeping-overhaul-of-agency.html | Leaders of I.R.S. Panel Urge Sweeping Overhaul of Agency | False | By David Cay Johnston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/aches-flu-bugs-and-next-the-hornets.html | Aches, Flu Bugs and Next, the Hornets | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-deaths-friedman-celia.html | Paid Notice: Deaths FRIEDMAN, CELIA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/arts/classical-music-449164.html | CLASSICAL MUSIC | False | By Allan Kozinn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/inside-446068.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/rodman-meets-with-stern-and-is-likely-to-start-second-half.html | Rodman Meets With Stern and Is Likely to Start Second Half | False | By Jason Diamos | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/world/a-jilted-mistress-a-clairvoyant-a-plot.html | A Jilted Mistress, a Clairvoyant, a Plot | False | By Julia Preston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/parcells-keeps-it-coy-while-patriots-talk-tough.html | Parcells Keeps It Coy While Patriots Talk Tough | False | By Gerald Eskenazi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/business/france-reports-decline-in-number-of-job-seekers.html | France Reports Decline In Number of Job Seekers | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/business/hilton-hotels-finally-makes-a-bid-for-itt.html | Hilton Hotels Finally Makes A Bid for ITT | False | By Kenneth N. Gilpin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-deaths-segall-carol-b-nee-berkowitz.html | Paid Notice: Deaths SEGALL, CAROL B. (NEE BERKOWITZ) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-deaths-sussman-zilla-sarah.html | Paid Notice: Deaths SUSSMAN, ZILLA SARAH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/state-defends-education-law.html | State Defends Education Law | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-memorials-selverne-martin-m.html | Paid Notice: Memorials SELVERNE, MARTIN M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/us/researcher-made-profit-after-study.html | Researcher Made Profit After Study | False | By Philip J. Hilts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/parcells-seeking-new-kitchen.html | Parcells Seeking New Kitchen | False | By George Vecsey | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/sports/swap-carries-price-the-jets-cannot-afford.html | Swap Carries Price the Jets Cannot Afford | False | By Timothy W. Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/a-fraternity-of-officers-is-divided.html | A Fraternity Of Officers Is Divided | False | By David Gonzalez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/business/veba-sells-20-percent-stake-in-penn-virginia.html | VEBA SELLS 20 PERCENT STAKE IN PENN VIRGINIA | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/your-money/IHT-briefcase-us-treasury-notes-a-hit-with-investors-abroad.html | BRIEFCASE : U.S. Treasury Notes a Hit With Investors Abroad | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/nyregion/ex-guard-holds-5-hostages-for-hours-before-surrender.html | Ex-Guard Holds 5 Hostages for Hours Before Surrender | False | By Charisse Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/business/oshman-s-plans-to-close-50-stores-in-cost-saving-move.html | OSHMAN'S PLANS TO CLOSE 50 STORES IN COST-SAVING MOVE | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-01 | 1997-02-01 | https://www.nytimes.com/1997/02/01/classified/paid-notice-deaths-wortzel-murray-n.html | Paid Notice: Deaths WORTZEL, MURRAY N. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-memorials-petty-scott-w.html | Paid Notice: Memorials PETTY, SCOTT W. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-dipippo-leonard-jr.html | Paid Notice: Deaths DIPIPPO, LEONARD, JR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-fradkin-benjamin.html | Paid Notice: Deaths FRADKIN, BENJAMIN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/first-park-place.html | First, Park Place . . . | False | By Bill Kent | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/scenes-little-noticed-but-long-remembered.html | Scenes Little Noticed but Long Remembered | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/business/meet-some-buyers-of-the-new-inflation-bonds.html | Meet Some Buyers of the New Inflation Bonds | False | By David Barboza | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/from-selling-toys-to-edu-tainment.html | From Selling Toys to 'Edu-tainment' | False | By Susan Konig | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/inspecting-the-inspectors.html | Inspecting the Inspectors | False | By Bill Kent | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-greenberg-laura.html | Paid Notice: Deaths GREENBERG, LAURA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/an-experience-with-frustration-430846.html | An Experience With Frustration | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/style/when-plant-fans-gather-a-harvest-of-obsessions.html | When Plant Fans Gather, A Harvest of Obsessions | False | By Anne Raver | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/automobiles/retro-and-retractable.html | Retro and Retractable | False | By Michelle Krebs | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/books-in-brief-nonfiction-325392.html | Books in Brief: Nonfiction | False | By William Ferguson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/style/sallie-dinkel-mark-giordano.html | Sallie Dinkel, Mark Giordano | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/fire-dept-assigns-second-chief-to-help-with-queens-problems.html | Fire Dept. Assigns Second Chief To Help With Queens Problems | False | By Mirta Ojito | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/youngsters-get-on-board.html | Youngsters Get on Board | False | By Betsy Wade | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/us/new-calm-in-balanced-budget-quest.html | New Calm in Balanced-Budget Quest | False | By Richard W. Stevenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/masked-ball-to-celebrate-100th-anniversary-of-castle.html | Masked Ball to Celebrate 100th Anniversary of Castle | False | By Penny Singer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/l-opposite-views-on-cross-island-bridge-430897.html | Opposite Views On Cross-Island Bridge | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/paul-reiser-s-balancing-act.html | Paul Reiser's Balancing Act | False | By Andy Meisler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/a-chance-to-try-to-end-an-agony.html | A Chance to Try to End an Agony | False | By Roger Cohen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/opinion/l-tax-breaks-and-bodegas-460117.html | Tax Breaks and Bodegas | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/realestate/landmark-churches-before-high-court.html | Landmark Churches Before High Court | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/black-and-white-photographs-of-americans-by-americans.html | Black-and-White Photographs of Americans by Americans | False | By Helen A. Harrison | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/world/in-tokyo-scandal-profits-were-for-the-birds.html | In Tokyo Scandal, Profits Were for the Birds | False | By Sheryl Wudunn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/l-he-s-not-heavy-he-s-my-baby-431451.html | HE'S NOT HEAVY, HE'S MY BABY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/group-helps-students-develop-job-skills.html | Group Helps Students Develop Job Skills | False | By Penny Singer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/making-a-stand-against-sterility.html | Making a Stand Against Sterility | False | By Richard Taruskin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-neary-matthew.html | Paid Notice: Deaths NEARY, MATTHEW | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/the-education-of-a-health-care-customer.html | The Education of a Health Care Customer | False | By Robert Lipsyte | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/fyi-435244.html | F.Y.I. | False | By Daniel B. Schneider | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/skiers-fly-directly-to-colorado-slopes.html | Skiers Fly Directly To Colorado Slopes | False | By James Brooke | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/world/legal-euthanasia-australia-faces-a-grim-reality.html | Legal Euthanasia: Australia Faces a Grim Reality | False | By Seth Mydans | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/hill-is-still-double-trouble-for-nets.html | Hill Is Still Double Trouble For Nets | False | By Selena Roberts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/connecticut-guide-402044.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-weinstein-dorothy-c.html | Paid Notice: Deaths WEINSTEIN, DOROTHY C. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/business/swimming-in-smaller-pools.html | Swimming in Smaller Pools | False | By Carole Gould | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/inspired-by-citrus-from-salad-to-dessert.html | Inspired by Citrus, From Salad to Dessert | False | By Florence Fabricant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/everything-up-to-date-in-1948.html | Everything Up to Date in 1948 | False | By Jay Parini | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/sugar-hill-sours-on-plan-for-subway-ventilation-pipe.html | Sugar Hill Sours On Plan for Subway Ventilation Pipe | False | By Jane H. Lii | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/opinion/l-caseworkers-aren-t-sabotaging-welfare-reform-460095.html | Caseworkers Aren't Sabotaging Welfare Reform | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/business/business-best-sellers.html | Business Best Sellers | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/l-renaissance-woman-325449.html | Renaissance Woman | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/us/frank-tejeda-51-congressman-from-texas-and-former-marine.html | Frank Tejeda, 51, Congressman From Texas and Former Marine | False | By Robert Mcg. Thomas Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/c-correction-417297.html | Correction | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/it-is-money-battles-like-these-that-make-the-dead-truly-grateful.html | It Is Money Battles Like These that Make the Dead Truly Grateful | False | By Tim Golden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/repair-work-on-bridge-spans-years.html | Repair Work On Bridge Spans Years | False | By Teresa Talerico | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/inside-433250.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/will-the-bulls-arrival-provide-wake-up-call.html | Will the Bulls' Arrival Provide Wake-Up Call? | False | By Clifton Brown | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/black-past-black-present.html | Black Past, Black Present | False | By Vernon McClean | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/tv/movies-this-week-353736.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/tv/from-religious-roots-to-the-pop-charts.html | From Religious Roots to the Pop Charts | False | By Fletcher Roberts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/business/1996-was-a-big-year-but-maybe-not-the-biggest.html | 1996 Was a Big Year, but Maybe Not the Biggest | False | By Edward Wyatt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/virtual-tales-from-the-cybercouch.html | Virtual Tales From the Cybercouch | False | By Andrea Kannapell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/gay-couples-and-the-law-at-odds-over-the-right-to-marry.html | Gay Couples and the Law, at Odds Over the Right to Marry | False | By Kit R. Roane | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/uconn-struggles-again-before-taking-a-step-forward.html | UConn Struggles Again Before Taking a Step Forward | False | By Tarik El-Bashir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/business/diary-447021.html | DIARY | False | By Hubert B. Herring | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/business/ive-kicked-the-tires-now-ill-kick-myself.html | I've Kicked The Tires. Now I'll Kick Myself. | False | By Dale Singer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/watch-out-new-york-city-here-come-the-girls-of-yardley-pa.html | Watch Out, New York City. Here Come the Girls of Yardley, Pa. | False | By Stacey Hirsh | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/l-life-is-not-fair-460214.html | Life Is Not Fair | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/inside-457523.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/queuing-up.html | Queuing Up | False | By William Safire | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/60-s-style-heroics-for-the-90-s.html | 60's-Style Heroics for the 90's | False | By Neil Strauss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/books-books-in-brief-nonfiction-325341.html | Books in Brief: Nonfiction | False | By Chris Patsilelis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/inn-s-ghost-liked-smoke-but-fire.html | Inn's Ghost Liked Smoke, but Fire? | False | By Kimberly Stevens | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/us/town-turmoil-over-condemned-dog.html | Town Turmoil Over Condemned Dog | False | By John Kifner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/l-remembering-447854.html | Remembering | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/duvals-got-the-torch-but-his-back-is-burning.html | Duval's Got the Torch, But His Back Is Burning | False | By Pete McDaniel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/opinion/topics-of-the-times.html | Topics of The Times | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/finding-french-food-in-mamaroneck.html | Finding French Food in Mamaroneck | False | By M. H. Reed | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/theater/a-poor-example-411167.html | A Poor Example | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/retrospective-reflects-artist-s-eye-to-nature.html | Retrospective Reflects Artist's Eye to Nature | False | By Vivien Raynor | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/a-model-of-a-good-teacher-tells-how.html | A Model of a Good Teacher Tells How | False | By Donna Greene | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/opinion/l-airline-pilots-deserve-respect-and-more-438588.html | Airline Pilots Deserve Respect and More | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/sex-drugs-and-slivovitz.html | Sex, Drugs and Slivovitz | False | By J. D. Biersdorfer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/dollywood.html | Dollywood | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/style/felicia-kaplan-andrew-waldman.html | Felicia Kaplan, Andrew Waldman | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/family-s-path-to-beanpot-started-in-wonderland.html | Family's Path to Beanpot Started in Wonderland | False | By William N. Wallace | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/movies/hollywood-breathes-in-the-spirit-of-sundance.html | Hollywood Breathes In The Spirit of Sundance | False | By Caryn James | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/old-and-new-being-honored.html | Old and New Being Honored | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/mediterranean-style-mediterranean-menu.html | Mediterranean Style, Mediterranean Menu | False | By Patricia Brooks | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/the-secrets-of-winter-fishing-in-the-florida-keys.html | The Secrets of Winter Fishing in the Florida Keys | False | By Stephen C. Sautner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/realestate/tax-breaks-on-selling-a-house.html | Tax Breaks On Selling A House | False | By Jay Romano | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/long-island-journal-417270.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/philip-chasin-87-professional-fund-raiser.html | Philip Chasin, 87, Professional Fund-Raiser | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/l-the-wrong-lesson-for-children-411159.html | The Wrong Lesson For Children | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/the-customs-of-the-country.html | The Customs of the Country | False | By Malcolm Bradbury | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/hip-hop-s-new-find-old-soul.html | Hip-Hop's New Find: Old Soul | False | By James Hunter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-noshpitz-joseph-d.html | Paid Notice: Deaths NOSHPITZ, JOSEPH D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/theater/l-picking-up-the-mantle-411205.html | Picking Up the Mantle | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/a-master-organist-s-music-to-dunk-by.html | A Master Organist's Music to Dunk By | False | By Corey Kilgannon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-mcintyre-john-f.html | Paid Notice: Deaths MCINTYRE, JOHN F. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/2-sought-help-from-hospital-before-a-death.html | 2 Sought Help From Hospital Before a Death | False | By Rachel L Swarns | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/tv/curtain-up.html | Curtain Up | False | By Howard Thompson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/the-matatu-conjecture.html | The Matatu Conjecture | False | By John Tierney | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/the-hoyas-extinguish-st-john-s-fire.html | The Hoyas Extinguish St. John's Fire | False | By Vincent M. Mallozzi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/business/traders-want-some-space-too.html | Traders Want Some Space, Too | False | By Mark Landler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/hard-times-at-the-chapel-square-mall.html | Hard Times at the Chapel Square Mall | False | By Janine Lamedica Wolfe | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/where-even-the-ghosts-give-encouragement.html | Where Even the Ghosts Give Encouragement | False | By Valerie Gladstone | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-plotnick-gary-h.html | Paid Notice: Deaths PLOTNICK, GARY H. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/books-in-brief-fiction-and-poetry.html | Books in Brief: Fiction and Poetry | False | By Maureen Picard Robins | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/a-busy-week-on-the-baltic.html | A Busy Week on the Baltic | False | By Ann Pringle Harris | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/the-nominee-chosen-the-charges-still-fly.html | The Nominee Chosen, the Charges Still Fly | False | By David Rohde | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/timely-trimming-for-brilliant-blooms.html | Timely Trimming for Brilliant Blooms | False | By Joan Lee Faust | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/from-achebe-to-zydeco.html | From Achebe to Zydeco | False | By James Shapiro | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/business/casting-a-wider-net-for-web-site-workers.html | Casting a Wider Net For Web Site Workers | False | By Barbara B. Buchholz | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-dorfman-jerome.html | Paid Notice: Deaths DORFMAN, JEROME | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/playing-in-the-neighborhood-426016.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/return-engagement.html | RETURN ENGAGEMENT | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/union-square-discreet-to-loud.html | Union Square: Discreet to Loud | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-fink-mary.html | Paid Notice: Deaths FINK, MARY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/it-s-an-era-of-limits-bolt-upright-in-the-car-please.html | It's an Era of Limits; Bolt Upright in the Car, Please | False | By Keith Bradsher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-puccio-vincent.html | Paid Notice: Deaths PUCCIO, VINCENT | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-wortzel-murray-n.html | Paid Notice: Deaths WORTZEL, MURRAY N. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/l-remembering-447820.html | Remembering | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/l-conical-hats-and-visual-messages-411213.html | Conical Hats And Visual Messages | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/running-mates.html | Running Mates | False | By Robin Toner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-memorials-star-leon-d-md.html | Paid Notice: Memorials STAR, LEON D., M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/lisbon.html | Lisbon | False | By Marvine Howe | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/everything-went-wrong.html | Everything Went Wrong | False | By David D. Gilmore | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/realestate/westchester-firm-becoming-part-of-jersey-reit.html | Westchester Firm Becoming Part of Jersey REIT | False | By John Holusha | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/where-bad-golf-can-anger-the-gods.html | Where Bad Golf Can Anger The Gods | False | By Joseph Amiel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/tapping-maples-making-syrup-vermont-no-short-hills.html | Tapping Maples, Making Syrup. Vermont'? No, Short Hills. | False | By Steve Strunsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/biko-s-case-now-offers-justice-from-a-travesty.html | Biko's Case Now Offers Justice From a Travesty | False | By John F. Burns | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/world/peru-to-reopen-talks-with-hostage-takers.html | Peru to Reopen Talks With Hostage-Takers | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/l-the-laptop-colonialists-431435.html | THE LAPTOP COLONIALISTS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/the-groucho-marxist.html | The Groucho Marxist | False | By Jonathan Rieder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-mcelroy-marjorie-leboutillier.html | Paid Notice: Deaths MCELROY, MARJORIE LEBOUTILLIER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/style/the-new-wilhelmina-wears-a-t-shirt.html | The New Wilhelmina Wears a T-Shirt | False | By Jennifer Steinhauer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/opinion/l-why-praise-a-failure-460125.html | Why Praise a Failure? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/theater/l-for-the-aspiring-a-wealth-of-services-411183.html | For the Aspiring, A Wealth of Services | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/saving-natural-sites.html | Saving Natural Sites | False | By Betsy Wade | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/an-answer-to-a-mystery.html | An Answer to a Mystery | False | By Frank Bruni | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/theater/out-of-the-din-of-madness-the-music-of-words.html | Out of the Din of Madness, the Music of Words | False | By Vincent Canby | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/style/renata-zajkowski-stephen-kelly.html | Renata Zajkowski, Stephen Kelly | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-jacobson-mary-nee-tartell.html | Paid Notice: Deaths JACOBSON, MARY (NEE TARTELL) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/hartsdale-fights-to-reopen-doors-of-once-thriving-stores.html | Hartsdale Fights to Reopen Doors of Once-Thriving Stores | False | By Roberta Hershenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/business/how-to-overpay-for-a-muni-fund.html | How to Overpay For a Muni Fund | False | By Floyd Norris | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-atkins-edwin-f-ted.html | Paid Notice: Deaths ATKINS, EDWIN F. (TED) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/realestate/in-a-bronx-neighborhood-moderate-income-choices.html | In a Bronx Neighborhood, Moderate-Income Choices | False | By Alan S. Oser | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/the-hermitage-exhibits-more-hidden-art.html | The Hermitage Exhibits More 'Hidden' Art | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/on-the-towns-420514.html | ON THE TOWNS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/actor-finds-that-his-roles-walk-on-the-darker-side-of-life.html | Actor Finds That His Roles Walk on the Darker Side of Life | False | By Jane Julianelli | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/the-latest-steps-in-a-ballroom-contest.html | The Latest Steps in a Ballroom Contest | False | By Janet Allon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/l-still-no-progress-460222.html | Still No Progress | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/suit-threatens-98-track-games.html | Suit Threatens '98 Track Games | False | By Linda Saslow | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-berger-ruth-fanshel.html | Paid Notice: Deaths BERGER, RUTH FANSHEL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/opinion/l-churchill-s-switzerland-460141.html | Churchill's Switzerland | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/style/benefits-433047.html | BENEFITS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/pba-and-its-lawyers-in-a-tangle-of-money-and-mixed-roles.html | P.B.A. and Its Lawyers in a Tangle of Money and Mixed Roles | False | By Matthew Purdy and David Kocieniewski | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/l-quotation-on-food-co-op-unduly-inflamed-passions-449660.html | Quotation on Food Co-op Unduly Inflamed Passions | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/l-remembering-447765.html | Remembering | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/books-in-brief-nonfiction-325350.html | Books in Brief: Nonfiction | False | By D.j.r. Bruckner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-684 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/on-2-streets-2-different-views-of-a-dinkins-candidacy.html | On 2 Streets, 2 Different Views of a Dinkins Candidacy | False | By Adam Nagourney With Jonathan P. Hicks | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/this-takes-the-cake-lyle-to-manage.html | This Takes the Cake: Lyle to Manage | False | By Murray Chass | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/landmark-idea-applauded-but-columbia-is-cautious.html | Landmark Idea Applauded, but Columbia Is Cautious | False | By Janet Allon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/best-sellers-february-2-1997.html | BEST SELLERS: February, 2, 1997 | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/gate-25.html | 'GATE 25 | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/business/inside-432784.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/shaking-up-the-world-or-shaped-by-it.html | Shaking Up the World, or Shaped by It? | False | By Phillip W. D. Martin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-fishman-burton.html | Paid Notice: Deaths FISHMAN, BURTON. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/world/beijing-panel-votes-to-end-rights-laws-in-hong-kong.html | Beijing Panel Votes to End Rights Laws In Hong Kong | False | By Edward A. Gargan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/us/many-hmo-s-easing-rules-on-seeking-specialists-care.html | Many H.M.O.'s Easing Rules On Seeking Specialists' Care | False | By Milt Freudenheim | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-bragg-hilda-m.html | Paid Notice: Deaths BRAGG, HILDA M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/duncan-deacons-get-their-revenge.html | Duncan, Deacons Get Their Revenge | False | By Barry Jacobs | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/l-south-africa-447951.html | South Africa | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/cruising-the-web.html | Cruising the Web | False | By L. R. Shannon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-memorials-kuperman-joshua.html | Paid Notice: Memorials KUPERMAN, JOSHUA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/on-ice.html | On Ice | False | By Ron Carlson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/l-1999-or-2000-447978.html | 1999 or 2000 | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/l-the-laptop-colonialists-431443.html | THE LAPTOP COLONIALISTS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/fireworks-ban-may-send-the-ox-in-quietly.html | Fireworks Ban May Send the Ox in Quietly | False | By Jane H. Lii | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/questions-for-eric-bogosian.html | QUESTIONS FOR: Eric Bogosian | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-bernstein-frank.html | Paid Notice: Deaths BERNSTEIN, FRANK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/another-dimension.html | Another Dimension | False | By Thomas P. Hughes | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/new-yorkers-co-435961.html | NEW YORKERS & CO. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/isles-go-west-and-fall-off-the-map.html | Isles Go West and Fall Off the Map | False | By Jay Privman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/africa-s-culture-war-old-customs-new-values.html | Africa's Culture War: Old Customs, New Values | False | By Howard W. French | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/l-reviewer-s-block-325430.html | Reviewer's Block | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/l-how-football-got-sacked-431508.html | HOW FOOTBALL GOT SACKED | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/style/the-naked-manatee-did-it.html | The Naked Manatee Did It | False | By Ian Fisher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/l-pros-of-college-460230.html | Pros of College | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/l-heat-subsidies-are-arriving-431311.html | Heat Subsidies Are Arriving | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/trent-lott-and-his-fierce-freshmen.html | Trent Lott and His Fierce Freshmen | False | By Richard L. Berke | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/opinion/roll-over-hawks-and-doves.html | Roll Over Hawks and Doves | False | By Thomas L. Friedman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/as-a-grocery-shuts-its-doors-the-only-thing-still-in-stock-is.html | As a Grocery Shuts Its Doors, the Only Thing Still In Stock Is Memories | False | By Laura Pedrick | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/where-east-meets-tex-mex.html | Where East Meets Tex-Mex | False | By Anthony Ramirez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/theater/a-power-behind-the-play-emerges-into-the-light.html | A Power Behind the Play Emerges Into the Light | False | By William Grimes | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/business/reservations-most-definitely-required.html | Reservations Most Definitely Required | False | By Hubert B. Herring | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/theater/a-place-to-practice-their-craft-411191.html | A Place to Practice Their Craft | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-mack-rose-g.html | Paid Notice: Deaths MACK, ROSE G. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/style/peter-soros-and-flora-fraser.html | Peter Soros and Flora Fraser | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/realestate/optimism-drives-new-home-and-resale-markets.html | Optimism Drives New-Home and Resale Markets | False | By Diana Shaman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/to-foster-family-activities-turn-off-the-tv.html | To Foster Family Activities, Turn Off the TV | False | By Merri Rosenberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/us/the-epa-may-extend-the-debate-on-tougher-air-standards.html | The E.P.A. May Extend the Debate on Tougher Air Standards | False | By John H. Cushman Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/l-more-on-a-fresco-447927.html | More on a Fresco | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/books-in-brief-nonfiction-325333.html | Books in Brief: Nonfiction | False | By David Willis McCullough | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/county-s-reaction-to-the-report-cards.html | County's Reaction To the Report Cards | False | By Elsa Brenner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/one-man-s-war.html | One Man's War | False | By Michael R. Beschloss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/c-corrections-460044.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/the-journey-to-the-derby-starts-today-on-two-coasts.html | The Journey to the Derby Starts Today on Two Coasts | False | By Joseph Durso | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/it-s-the-demand-stupid.html | It's the Demand, Stupid | False | By Max Frankel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/sold-for-slaughter.html | Sold for Slaughter | False | By Doug McInnis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/opinion/don-imus-s-finance-forum.html | Don Imus's Finance Forum | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/state-grants-helping-open-school-clinics.html | State Grants Helping Open School Clinics | False | By Phillip Lutz | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/truth-be-told-louganis-must-be-free-to-speak.html | Truth Be Told, Louganis Must Be Free to Speak | False | By Ira Berkow | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/us/wild-bison-dispute-deepens-as-montana-governor-faults-us.html | Wild Bison Dispute Deepens as Montana Governor Faults U.S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/black-history-month.html | BLACK HISTORY MONTH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/touring-the-tip-of-baja-california-on-paved-road-and-dirt.html | Touring the Tip Of Baja California, On Paved Road And Dirt | False | By Susan Spano | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-adler-benjamin.html | Paid Notice: Deaths ADLER, BENJAMIN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/us/carlton-goodlett-82-doctor-and-a-campaigning-publisher.html | Carlton Goodlett, 82, Doctor And a Campaigning Publisher | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/a-quest-for-peace-that-offers-none.html | A Quest for Peace That Offers None | False | By Alvin Klein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/l-no-ax-to-grind-325422.html | No Ax to Grind? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/business/a-low-key-fund-group-nears-a-limelight-level.html | A Low-Key Fund Group Nears a Limelight Level | False | By Edward Wyatt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/lumberyard-can-remain-park-s-unlikely-center.html | Lumberyard Can Remain Park's Unlikely Center | False | By David Rohde | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/another-simpson-jury-gets-its-chance.html | Another Simpson Jury Gets Its Chance | False | By Verne G. Kopytoff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-lazar-helen-bandow.html | Paid Notice: Deaths LAZAR, HELEN BANDOW | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/bookshelf.html | Bookshelf | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/opinion/many-unhappy-returns-at-irs.html | Many Unhappy Returns at I.R.S. | False | By Jaron Lanier | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/business/love-potion-no-9-in-the-water-cooler.html | Love Potion No. 9, in the Water Cooler | False | By Lawrence Van Gelder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/realestate/family-centered-first-home-of-the-un.html | Family-Centered First Home of the U.N. | False | By John Rather | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/world/frustrated-gaza-increasingly-faults-its-rulers.html | Frustrated Gaza Increasingly Faults Its Rulers | False | By Douglas Jehl | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/us/herb-caen-80-san-francisco-voice-dies.html | Herb Caen, 80, San Francisco Voice, Dies | False | By Michael J. Ybarra | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/home-depot-fighting-a-stay-in-smithtown.html | Home Depot Fighting a Stay in Smithtown | False | By Vivien Kellerman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/1-asian-american-group-took-advocacy-to-the-next-level-449644.html | Asian American Group Took Advocacy to the Next Level | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/college-offers-readings-with-tea.html | College Offers Readings With Tea | False | By Roberta Hershenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/style/three-for-the-show.html | Three For the Show | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/even-if-you-build-it-big-if-will-they-come.html | Even If You Build It (Big 'If'), Will They Come? | False | By Lawrence B. Johnson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/a-hard-life-to-the-hardwoods-an-ex-inmate-tries-to-justify-his-reprieve.html | A Hard Life to the Hardwoods: An Ex-Inmate Tries to Justify His Reprieve | False | By Adam Gershenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-hassan-william-c.html | Paid Notice: Deaths HASSAN, WILLIAM C. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/defending-your-lies.html | Defending Your Lies | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/affirmative-action-is-ko-d-in-the-sports-section-too.html | Affirmative Action Is KO'd in the Sports Section, Too | False | By Thad Mumford | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-james-beryl-clarke.html | Paid Notice: Deaths JAMES, BERYL CLARKE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/a-master-of-the-small-chuckle.html | A Master Of the Small Chuckle | False | By John J. O'Connor | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/jets-won-t-give-up-the-top-draft-pick-next-question.html | Jets Won't Give Up the Top Draft Pick. Next Question. | False | By Gerald Eskenazi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/style/jill-rosenberg-and-edward-nord.html | Jill Rosenberg and Edward Nord | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-lipton-tess.html | Paid Notice: Deaths LIPTON, TESS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/forging-bonds-between-nature-and-culture.html | Forging Bonds Between Nature and Culture | False | By Leslie Kandell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/jurassic-baubles.html | Jurassic Baubles | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/deals-and-discounts.html | Deals and Discounts | False | By Janet Piorko | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/business/do-checks-need-3-days-to-clear.html | Do Checks Need 3 Days To Clear? | False | By Leah Beth Ward | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/song-will-always-remain-the-same-for-williams.html | Song Will Always Remain the Same for Williams | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/iona-lures-recruits-and-plays-for-success.html | Iona Lures Recruits and Plays for Success | False | By Dan Markowitz | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/l-how-football-got-sacked-431478.html | HOW FOOTBALL GOT SACKED | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/style/marilyn-mercer-charles-bell.html | Marilyn Mercer, Charles Bell | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/realestate/bronx-home-for-the-elderly-to-get-8-story-glass-tower.html | Bronx Home for the Elderly To Get 8-Story Glass Tower | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/crew-enlists-army-s-help-in-exploring-idea-for-military-school.html | Crew Enlists Army's Help in Exploring Idea for Military School | False | By David Rohde | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/movies/vinny-s-girlfriend-climbing-back-after-success.html | Vinny's Girlfriend, Climbing Back After Success | False | By Margy Rochlin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/overcrowded-schools-create-new-classrooms.html | Overcrowded, Schools 'Create' New Classrooms | False | By Vivien Kellerman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-weprin-sylvia-leah-nee-brod.html | Paid Notice: Deaths WEPRIN, SYLVIA LEAH (NEE BROD) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/us/maturity-diminishes-drug-use-a-study-finds.html | Maturity Diminishes Drug Use, a Study Finds | False | By Christopher S. Wren | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-berger-ruth.html | Paid Notice: Deaths BERGER, RUTH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/what-if-two-giants-met-just-one-more-time.html | What if Two Giants Met Just One More Time? | False | By Alvin Klein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/trying-to-dust-off-historical-societies.html | Trying to Dust Off Historical Societies | False | By Bill Ryan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/books-in-brief-nonfiction-325325.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/opinion/l-caseworkers-aren-t-sabotaging-welfare-reform-460109.html | Caseworkers Aren't Sabotaging Welfare Reform | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/l-how-football-got-sacked-431494.html | HOW FOOTBALL GOT SACKED | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/the-state-of-queens.html | The State of Queens | False | By Charlie Leduff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/fishermen-worry-how-many-will-get-away-this-year.html | Fishermen Worry: How Many Will Get Away This Year? | False | By Karen Demasters | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/c-corrections-457744.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/l-three-cheers-for-music-s-future-411175.html | Three Cheers For Music's Future | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/l-the-laptop-colonialists-431427.html | THE LAPTOP COLONIALISTS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/the-fbi-takes-a-second-look-at-its-model-crime-lab.html | The F.B.I. Takes a Second Look At Its Model Crime Lab | False | By David Johnston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/opinion/l-neutral-ireland-posed-the-greatest-threat-to-an-allied-victory-460133.html | Neutral Ireland Posed the Greatest Threat to an Allied Victory | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/france-takes-a-new-look-at-property-looted-from-jews.html | France Takes a New Look At Property Looted From Jews | False | By Roger Cohen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/a-mother-s-name.html | A Mother's Name | False | By Jenny McPhee | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-silvera-dolores-nee-dibblee.html | Paid Notice: Deaths SILVERA, DOLORES (NEE DIBBLEE) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/l-atheists-don-t-despise-others-431303.html | Atheists Don't 'Despise' Others | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/books-in-brief-fiction-and-poetry-325368.html | Books in Brief: Fiction and Poetry | False | By Scott Veale | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/l-providing-help-to-battered-women-430870.html | Providing Help To Battered Women | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/black-workers-bear-big-burden-as-jobs-in-government-dwindle.html | Black Workers Bear Big Burden As Jobs in Government Dwindle | False | By Kirk Johnson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/for-mohawks-casino-dream-is-still-alive.html | For Mohawks, Casino Dream Is Still Alive | False | By Evelyn Nieves | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/l-role-of-jail-advisory-committee-430862.html | Role of Jail Advisory Committee | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/monster-in-the-woods.html | Monster in the Woods | False | By Edward Hower | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/l-an-experience-with-frustration-430854.html | An Experience With Frustration | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/cooking-lesson-for-valentines.html | Cooking Lesson for Valentines | False | By Penny Singer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/very-preventive-medicine.html | Very Preventive Medicine | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/tv/the-thing-that-mocked-the-movies.html | The Thing That Mocked The Movies | False | By Neal Karlen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/grant-to-bring-commuters-information-by-phone.html | Grant to Bring Commuters Information by Phone | False | By Steve Strunsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-donati-honorable-alfred-jr.html | Paid Notice: Deaths DONATI, HONORABLE ALFRED, JR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/realestate/for-96-a-slow-steady-commercial-market-upturn.html | For '96, a Slow, Steady Commercial Market Upturn | False | By Rachelle Garbarine | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/indian-tradition-and-a-need-for-recognition.html | Indian Tradition and a Need for Recognition | False | By Sam Libby | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/his-work-her-valentines-their-32-years-of-celebration.html | His Work, Her Valentines, Their 32 Years of Celebration | False | By Bess Liebenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-memorials-fractenberg-lillian.html | Paid Notice: Memorials FRACTENBERG, LILLIAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/listening-is-either-or-is-it.html | Listening Is Either/Or. Or Is It? | False | By Bernard Holland | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/van-gundy-feels-johnson-is-better-than-stats-show.html | Van Gundy Feels Johnson Is Better Than Stats Show | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/the-states-offer-a-model-for-washington.html | The States Offer A Model for Washington | False | By David Cay Johnston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/realestate/mystery-of-104-bronze-statues-of-mercury.html | Mystery of 104 Bronze Statues of Mercury | False | By Christopher Gray | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/not-just-cruise-ships-anymore.html | Not Just Cruise Ships Anymore | False | By Edwin McDowell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-london-jean.html | Paid Notice: Deaths LONDON, JEAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/business/market-timing.html | MARKET TIMING | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/paperback-best-sellers-february-2-1997.html | PAPERBACK BEST SELLERS: February 2, 1997 | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/how-to-find-a-fit-in-the-new-job-market.html | How to Find a Fit in the New Job Market | False | By Kathy Katella | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/opinion/l-egypt-mustn-t-waver-440310.html | Egypt Mustn't Waver | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-inniss-charles-e.html | Paid Notice: Deaths INNISS, CHARLES E. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/c-correction-438626.html | Correction | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/safir-shifts-500-detectives-to-aid-precincts.html | Safir Shifts 500 Detectives to Aid Precincts | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/moving-pictures.html | Moving Pictures | False | By Carolyn T. Hughes | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/an-elegant-flower-in-a-modest-garden.html | An Elegant Flower In a Modest Garden | False | By Deborah Weisgall | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-memorials-gray-lilla.html | Paid Notice: Memorials GRAY, LILLA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/hype-hope-and-hurt-on-the-aids-front-lines.html | Hype, Hope and Hurt on the AIDS Front Lines | False | By David W. Dunlap | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-undahl-bradley-m.html | Paid Notice: Deaths UNDAHL, BRADLEY M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-rosen-yvonne.html | Paid Notice: Deaths ROSEN, YVONNE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/mommy-whats-a-classroom.html | Mommy, What's a Classroom? | False | By Bill Roorbach | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/whats-new.html | What's New | False | By Dana Thomas | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/lending-a-hand-to-fellow-new-yorkers.html | Lending a Hand to Fellow New Yorkers | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/opinion/the-new-mercenaries-of-africa.html | The New Mercenaries of Africa | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/where-eyesores-and-the-economy-collide.html | Where Eyesores and the Economy Collide | False | By Joe Sharkey | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/state-of-the-speech-reading-between-the-lines.html | State of the Speech: Reading Between the Lines | False | By Alison Mitchell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/style/yesterday-s-soda-can-today-s-swiss-watch.html | Yesterday's Soda Can, Today's Swiss Watch | False | By Anita Gates | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/not-about-eve.html | Not About Eve | False | By John Noble Wilford | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/cold-comfort.html | Cold Comfort | False | By Mary Hawthorne | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/the-magic-of-fine-french-cooking-as-performed-by-a-master.html | The Magic of Fine French Cooking, as Performed by a Master | False | By Fran Schumer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-braun-michael-d.html | Paid Notice: Deaths BRAUN, MICHAEL D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-memorials-wender-leonard-l.html | Paid Notice: Memorials WENDER, LEONARD L. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/westchester-weekly-desk.html | WESTCHESTER WEEKLY DESK | False | By Eleanor Charles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/judge-orders-last-call-at-dance-club.html | Judge Orders Last Call At Dance Club | False | By Janet Allon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/losing-pounds-and-raising-self-esteem.html | Losing Pounds and Raising Self-Esteem | False | By Laura Herbst | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/business/l-pay-us-in-advance-422240.html | Pay Us in Advance | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/us/a-sharp-decrease-in-welfare-cases-is-gathering-speed.html | A SHARP DECREASE IN WELFARE CASES IS GATHERING SPEED | False | By Jason Deparle | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/echoes-of-the-cuban-cultural-experience.html | Echoes of the Cuban Cultural Experience | False | By William Zimmer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/mollie-panter-downes-90-new-yorker-correspondent.html | Mollie Panter-Downes, 90, New Yorker Correspondent | False | By Robert Mcg. Thomas Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/is-it-going-to-be-a-smaller-world-after-all.html | Is It Going to Be a Smaller World, After All? | False | By Eric Nash | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/realestate/church-v-state-landmark-case.html | Church v. State: Landmark Case | False | By David W. Dunlap | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/dinkins-from-afar-is-talk-of-forum.html | Dinkins, From Afar, Is Talk of Forum | False | By Jonathan P. Hicks | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/where-they-re-sailing.html | Where They're Sailing | False | By Vernon Kidd | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/realestate/l-lions-become-gladiators-367346.html | Lions Become Gladiators | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/no-headline-452831.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/business/alone-in-a-crowd.html | Alone, in a Crowd | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-kaufman-diane-nee-strell.html | Paid Notice: Deaths KAUFMAN, DIANE (NEE STRELL) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/the-little-rubber-dress-among-others.html | The Little Rubber Dress, Among Others | False | By Lynn Hirschberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/school-bus-has-1-seat-many-diners.html | School Bus Has 1 Seat, Many Diners | False | By Richard Marosi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/whitman-budget-may-spell-diesel-buses-retirement.html | Whitman Budget May Spell Diesel Buses' Retirement | False | By Kit R. Roane | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/unlimited-not-quite.html | Unlimited? Not Quite. | False | By Steve Lohr | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/style/elizabeth-stein-stephen-thurer.html | Elizabeth Stein, Stephen Thurer | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/opinion/l-cbs-and-king-video-440396.html | CBS and King Video | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/children-s-books-325481.html | Children's Books | False | By Karla Kuskin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/us/no-background-checks-done-on-guests-at-clinton-coffees.html | No Background Checks Done On Guests at Clinton Coffees | False | By Stephen Labaton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/questions-about-a-professional-s-standing-an-answer-s-on-the-web.html | Questions About a Professional's Standing? An Answer's on the Web | False | By Dan Barry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/style/jamie-nicholls-ottavio-biondi-jr.html | Jamie Nicholls, Ottavio Biondi Jr. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/reviving-music-and-culture-in-a-town-that-time-forgot.html | Reviving Music and Culture in a Town That Time Forgot | False | By Barbara Stewart | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/style/cindy-frumkes-and-john-campoli.html | Cindy Frumkes And John Campoli | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/golden-oldies.html | Golden Oldies | False | By Constance L. Hays | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/the-syracuse-defense-works-for-others-too.html | The Syracuse Defense Works for Others, Too | False | By Thomas George | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/opinion/l-super-bowl-of-science-435929.html | Super Bowl of Science? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/corporate-welfare-s-new-enemies.html | Corporate Welfare's New Enemies | False | By David E. Rosenbaum | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/richter-turns-back-the-flyers-with-a-goaltending-exhibition.html | Richter Turns Back the Flyers With a Goaltending Exhibition | False | By Jason Diamos | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/realestate/living-and-selling-in-new-york-city.html | Living, and Selling, In New York City | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-rudder-esther-koblenz.html | Paid Notice: Deaths RUDDER, ESTHER KOBLENZ | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/the-arrow-of-time.html | The Arrow of Time | False | By Diego Goldberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/business/an-extra-mortgage-cost-may-last-far-too-long.html | An Extra Mortgage Cost May Last Far Too Long | False | By Jay Romano | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/us/in-yosemite-nature-may-have-its-way-yet.html | In Yosemite, Nature May Have Its Way Yet | False | By Tim Golden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/transactions-458732.html | TRANSACTIONS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/imbued-with-love-imbued-with-effort.html | Imbued With Love, Imbued With Effort | False | By Alvin Klein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/an-election-year-budget-not-one-for-the-ages.html | An Election Year Budget, Not One for the Ages | False | By Jennifer Preston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/li-vines-416673.html | L.I. Vines | False | By Howard G. Goldberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/us/governors-split-over-need-for-changes-to-new-welfare-law.html | Governors Split Over Need for Changes to New Welfare Law | False | By Robert Pear | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/realestate/loews-details-plans-for-white-plains-movie-palace.html | Loews Details Plans For White Plains Movie Palace | False | By Mary McAleer Vizard | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/trails-and-gardens-a-woods-and-pond.html | Trails and Gardens, A Woods And Pond | False | By Bess Liebenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/low-flow-high-overflow.html | Low Flow, High Overflow | False | By Lena Williams | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/l-open-space-plan-a-benefit-to-few-430927.html | Open Space Plan A Benefit to Few | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/business/lone-rangers-of-charity-are-losing-their-masks.html | Lone Rangers Of Charity Are Losing Their Masks | False | By Geraldine Fabrikant and Shelby White | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/l-asian-american-group-took-advocacy-to-the-next-level-449652.html | Asian American Group Took Advocacy to the Next Level | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-mirti-rose-ann-nee-russo.html | Paid Notice: Deaths MIRTI, ROSE ANN (NEE RUSSO) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/style/ms-buchinskas-and-mr-forsythe.html | Ms. Buchinskas And Mr. Forsythe | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-bloom-eli.html | Paid Notice: Deaths BLOOM, ELI | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/they-love-you-watch-out.html | 'They Love You. Watch Out.' | False | By David Gergen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-baron-benjamin-harry.html | Paid Notice: Deaths BARON, BENJAMIN HARRY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/us/farmers-cultivating-suburban-neighbors.html | Farmers Cultivating Suburban Neighbors | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/plain-in-life-wildly-ornamental-in-their-works.html | Plain in Life, Wildly Ornamental In Their Works | False | By Rita Reif | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/opinion/l-cochran-stays-course-440280.html | Cochran Stays Course | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/district-26-to-defer-gifted-program-to-give-more-a-chance.html | District 26 to Defer Gifted Program to Give More a Chance | False | By Somini Sengupta | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/it-happened-one-day.html | It Happened One Day | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/news-summary-457590.html | News Summary | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/fast-ship-steered-with-a-joy-stick.html | Fast Ship Steered With a Joy Stick | False | By Matthew L. Wald | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/q-and-a-367770.html | Q and A | False | By Janet Piorko | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/using-trimulcast-station-switches-to-country.html | Using 'Trimulcast,' Station Switches to Country | False | By Herbert Hadad | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-noshpitz-joseph-d-md.html | Paid Notice: Deaths NOSHPITZ, JOSEPH D., M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/realestate/great-grandma-s-house.html | Great-Grandma's House | False | By Tracie Rozhon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/making-book-on-oprah.html | Making Book on Oprah | False | By Gayle Feldman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/as-seen-on-tv.html | As Seen on TV | False | By James B. Stewart | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/l-railroads-should-play-bigger-role-in-future-380989.html | Railroads Should Play Bigger Role in Future | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/no-sales-tax-spurs-discounts-and-sprees.html | No Sales Tax Spurs Discounts and Sprees | False | By Lynne Ames | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/business/mischief-afoot-murder-with-an-mba.html | Mischief Afoot: Murder With an M.B.A. | False | By Deborah Stead | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/business/l-resilience-at-american-air-449148.html | Resilience at American Air | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/fire-island-losing-battle-to-save-plovers.html | Fire Island Losing Battle to Save Plovers | False | By Carole Paquette | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/michael-braun-producer-60.html | Michael Braun, Producer, 60 | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/from-soup-to-litchi-nuts.html | From Soup to Litchi Nuts | False | By Molly O'Neill | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/john-e-tobin-73-a-corporate-lawyer.html | John E. Tobin, 73, a Corporate Lawyer | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/dueling-decibels.html | Dueling Decibels | False | By Pamela Ross | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/when-olympic-champions-moved-in-they-put-simsbury-on-the-world-map.html | When Olympic Champions Moved In, They Put Simsbury on the World Map | False | By Jonathan Rabinovitz | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/modest-tunnel-turns-out-high-yields.html | Modest Tunnel Turns Out High Yields | False | By Carolyn Battista | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/programs-salute-those-with-african-roots.html | Programs Salute Those With African Roots | False | By Robert Sherman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-memorials-cooper-joseph-abraham.html | Paid Notice: Memorials COOPER, JOSEPH ABRAHAM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/style/designer-s-invisibility-act.html | Designer's Invisibility Act | False | By Bill Cunningham | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/opinion/the-true-balance-of-power.html | The True Balance Of Power | False | By Leon E. Panetta | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/flood-damage-closes-much-of-yosemite-valley.html | Flood Damage Closes Much of Yosemite Valley | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/a-danbury-landfill-plagues-its-neighbors.html | A Danbury Landfill Plagues Its Neighbors | False | By Wayne D'Orio | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/realestate/q-a-367354.html | Q. & A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/defenders-of-a-kingdom-long-swept-aside.html | Defenders of a Kingdom Long Swept Aside | False | By Lyle Rexer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/the-mets-future-will-have-to-wait.html | The Mets' Future Will Have to Wait | False | By Charlie Nobles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/movies/festivals-and-focuses.html | Festivals and Focuses | False | By Edward Lewine | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/joseph-jablow-anthropology-professor-82.html | Joseph Jablow, Anthropology Professor, 82 | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/the-diagnosis-hiv-positive.html | The Diagnosis: H.I.V.-Positive | False | By Andrew Jacobs | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/at-issue-spending-per-pupil.html | At Issue: Spending Per Pupil | False | By Kate Stone Lombardi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/l-opposite-views-on-cross-island-bridge-430919.html | Opposite Views On Cross-Island Bridge | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/inventing-a-charter-school.html | Inventing a Charter School | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-schacter-barbara-cameron.html | Paid Notice: Deaths SCHACTER, BARBARA CAMERON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/the-basics-of-building-a-birdhouse.html | The Basics of Building a Birdhouse | False | By Edward R. Lipinski | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/an-artist-in-many-dimensions.html | An Artist in Many Dimensions | False | By David Mermelstein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-kisselgoff-lea-m.html | Paid Notice: Deaths KISSELGOFF, LEA M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/books-in-brief-fiction-and-poetry-325376.html | Books in Brief: Fiction and Poetry | False | By Polly Morrice | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/business/deflating-an-inflation-worry.html | Deflating an Inflation Worry | False | By Norbert Walter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/us/ex-addicts-find-methadone-more-elusive-than-heroin.html | Ex-Addicts Find Methadone More Elusive Than Heroin | False | By Christopher S. Wren | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/style/next-front-animals-that-aren-t-so-cute.html | Next Front: Animals That Aren't So Cute | False | By David Colman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/crime-325155.html | Crime | False | By Marilyn Stasio | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/world/mikel-cardinal-koliqi-of-albania-dies-at-94.html | Mikel Cardinal Koliqi of Albania Dies at 94 | False | By Wolfgang Saxon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/unmasking-the-twin-problems-of-race-and-class-in-the-athletic-elite.html | Unmasking the Twin Problems of Race and Class in the Athletic Elite | False | By Robert Lipsyte | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/beyond-keys-soaring-free-of-the-piano.html | Beyond Keys: Soaring Free Of the Piano | False | By Peter Watrous | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-marshall-john.html | Paid Notice: Deaths MARSHALL, JOHN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/endangered-beetle-sets-off-a-furor-on-fire-island.html | Endangered Beetle Sets Off a Furor on Fire Island | False | By Carole Paquette | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/us/jury-award-voided-in-scientific-research-case.html | Jury Award Voided in Scientific Research Case | False | By Philip J. Hilts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/a-theater-where-women-are-in-the-director-s-chair.html | A Theater Where Women Are in the Director's Chair | False | By Alvin Klein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-perlman-julian.html | Paid Notice: Deaths PERLMAN, JULIAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/more-than-just-food-it-offers-camaraderie.html | More Than Just Food, It Offers Camaraderie | False | By Richard J. Scholem | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/style/jennifer-abramson-jeffrey-rosenberg.html | Jennifer Abramson, Jeffrey Rosenberg | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/where-seafood-overshadows-the-steak.html | Where Seafood Overshadows the Steak | False | By Joanne Starkey | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-wieschhoff-virginia-graves.html | Paid Notice: Deaths WIESCHHOFF, VIRGINIA GRAVES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/opinion/l-india-s-war-on-polio-met-with-superstition-440663.html | India's War on Polio Met With Superstition | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/classified/paid-notice-deaths-henry-john-campbell.html | Paid Notice: Deaths HENRY, JOHN CAMPBELL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/l-how-football-got-sacked-431486.html | HOW FOOTBALL GOT SACKED | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/c-correction-401021.html | Correction | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/woman-slain-by-officers-after-chase.html | Woman Slain By Officers After Chase | False | By Abby Goodnough | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/honoring-cow-college-tradition-at-uconn.html | Honoring Cow College Tradition At UConn | False | By Bill Slocum | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/a-dissident-returns.html | A Dissident Returns | False | By Serge Schmemann | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/arts/landscape-visionary-for-a-new-american-dream.html | Landscape Visionary for a New American Dream | False | By Martin Filler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/a-mozart-serenade-a-rutter-suite.html | A Mozart Serenade, a Rutter Suite | False | By Robert Sherman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/l-remembering-447897.html | Remembering | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/weekinreview/why-music-from-new-movies-is-outselling-other-albums.html | Why Music From New Movies Is Outselling Other Albums | False | By Mark Landler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/results-plus-459542.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/opinion/potus-aurelius.html | Potus Aurelius | False | By Maureen Dowd | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/l-waiting-to-explode-325457.html | Waiting to Explode | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/world/un-and-us-pressed-on-rights-stance.html | U.N. and U.S. Pressed on Rights Stance | False | By Paul Lewis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/business/but-what-about-the-tax-bill.html | But What About the Tax Bill? | False | By Francis Flaherty | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/style/connie-connors-michael-fleisher.html | Connie Connors, Michael Fleisher | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/business/new-budget-a-primer-for-investors.html | New Budget: A Primer For Investors | False | By Richard W. Stevenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/realestate/residential-resales-367370.html | Residential Resales | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/by-sternwheeler-along-the-columbia.html | By Sternwheeler Along the Columbia | False | By Denise Fainberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/a-neighborhood-lives-again.html | A Neighborhood Lives Again | False | By Susan Katz Miller | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/saturn-v-displayed-at-kennedy-center.html | Saturn V Displayed At Kennedy Center | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/world/peru-pledges-to-reopen-talks-with-rebels.html | Peru Pledges to Reopen Talks With Rebels | False | By Anthony Depalma | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/us/with-show-cosby-acts-on-his-vow-to-move-on.html | With Show, Cosby Acts On His Vow To Move On | False | By Mireya Navarro | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/style/barbara-corvino-michael-malone.html | Barbara Corvino, Michael Malone | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/magazine/l-he-s-not-heavy-he-s-my-baby-431460.html | HE'S NOT HEAVY, HE'S MY BABY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/business/aarp-is-adding-some-spice-to-its-menu.html | A.A.R.P. Is Adding Some Spice To Its Menu | False | By Timothy Middleton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/style/judy-adams-and-ralph-archangel.html | Judy Adams and Ralph Archangel | False | By Lois Smith Brady | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/the-great-exception.html | The Great Exception | False | By Francis Fukuyama | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/travel/l-remembering-447862.html | Remembering | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/style/elizabeth-painter-paul-ricciardelli.html | Elizabeth Painter, Paul Ricciardelli | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/opinion/l-mammograms-and-lives-442941.html | Mammograms and Lives | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/compromise-recipe-at-feuding-food-co-op.html | Compromise Recipe at Feuding Food Co-op | False | By David Rohde | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/sports/now-batting-leadoff-for-the-bronx.html | Now, Batting Leadoff For The Bronx... | False | By Harvey Araton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/books/new-noteworthy-paperbacks-325490.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/park-advocates-oppose-drop-off-area.html | Park Advocates Oppose Drop-Off Area | False | By Janet Allon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-02 | 1997-02-02 | https://www.nytimes.com/1997/02/02/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/l-police-residency-rule-will-deplete-the-force-442720.html | Police Residency Rule Will Deplete the Force | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-memorials-levine-anna.html | Paid Notice: Memorials LEVINE, ANNA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-lane-herbert-g.html | Paid Notice: Deaths LANE, HERBERT G. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/after-years-of-fighting-a-family-is-finding-itself.html | After Years of Fighting, a Family Is Finding Itself | False | By David M. Herszenhorn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-rosen-yvonne.html | Paid Notice: Deaths ROSEN, YVONNE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/hello-makes-quick-work-of-last-year-s-champion.html | Hello Makes Quick Work Of Last Year's Champion | False | By Jay Privman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-appleby-dr-frederick.html | Paid Notice: Deaths APPLEBY, DR. FREDERICK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/worldbusiness/IHT-romania-seeks-large-imf-loan.html | Romania Seeks Large IMF Loan | False | By Alan Friedman and Jonathan Gage, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/this-time-diversity-in-crown-heights-jury.html | This Time, Diversity In Crown Heights Jury | False | By Joseph P. Fried | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/it-s-what-they-like.html | It's What They Like | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/arts/tv-film-about-teen-ager-s-murder-draws-protests-on-network-s-timing.html | TV Film About Teen-Ager's Murder Draws Protests on Network's Timing | False | By Bill Carter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/us/in-reversal-white-house-says-guests-were-vetted.html | In Reversal, White House Says Guests Were Vetted | False | By Stephen Labaton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/arts/music-in-review-jazz-462888.html | Music in Review: Jazz | False | By Ben Ratliff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/torre-will-receive-two-year-extension.html | Torre Will Receive Two-Year Extension | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-fleischman-lawrence-a.html | Paid Notice: Deaths FLEISCHMAN, LAWRENCE A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/sidney-w-dean-is-dead-at-91-served-as-trustee-of-city-club.html | Sidney W. Dean Is Dead at 91; Served as Trustee of City Club | False | By David Cay Johnston | 1997-04-07 | TX 4-439-684 | | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/worldbusiness/IHT-investors-embrace-first-bond-issue-in-euros-mainly.html | Investors Embrace First Bond Issue in Euros â€šÃ„Ã¬® Mainly to Avoid the Ecu | False | By Carl Gewirtz, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/the-long-slow-climb-from-the-bottom.html | The Long, Slow Climb From the Bottom | False | By William C. Rhoden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/now-it-s-pataki-s-turn-15000-for-out-of-state-speeches.html | Now It's Pataki's Turn: $15,000 for Out-of-State Speeches | False | By Raymond Hernandez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/arts/top-institutions-heat-up-drives-for-arts-funds.html | Top Institutions Heat Up Drives For Arts Funds | False | By Judith Miller | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/a-call-to-account-issued-by-giuliani.html | A Call to Account Issued by Giuliani | False | By Randy Kennedy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/style/chronicle-469190.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/apple-plan-to-cut-costs-25-might-include-significant-layoffs.html | Apple Plan to Cut Costs 25% Might Include Significant Layoffs | False | By Lawrence M. Fisher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/world/is-bhutto-good-bad-or-ugly-pakistanis-will-decide-today.html | Is Bhutto Good, Bad or Ugly? Pakistanis Will Decide Today | False | By John F. Burns | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/naked-truth.html | Naked Truth | False | By Bob Herbert | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/metro-digest-467502.html | METRO DIGEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/judge-rejects-plea-bargain-in-bribe-case.html | Judge Rejects Plea Bargain In Bribe Case | False | By Selwyn Raab | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/fasting-to-protest-a-hunt.html | Fasting to Protest a Hunt | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/mild-mannered-comics-lover-or-businessman-of-steel.html | Mild-Mannered Comics Lover or Businessman of Steel? | False | By Gregory Jordan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/l-yes-to-missile-defense-438120.html | Yes to Missile Defense | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/c-corrections-469599.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/recall-move-in-atlantic-city.html | Recall Move in Atlantic City | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/books/thurber-wry-minimalist-joins-a-literary-pantheon.html | Thurber, Wry Minimalist, Joins a Literary Pantheon | False | By Mel Gussow | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/wiring-the-spread-of-technology.html | Wiring the Spread of Technology | False | By Seth Schiesel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/l-israeli-peace-guidelines-438871.html | Israeli Peace Guidelines | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/l-gay-scholarship-s-goal-469890.html | Gay Scholarship's Goal | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/private-help-for-public-woes.html | Private Help for Public Woes | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-vane-vincent-j.html | Paid Notice: Deaths VANE, VINCENT J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-tulchiner-semon.html | Paid Notice: Deaths TULCHINER, SEMON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/victim-s-dog-foils-attack-in-central-park.html | Victim's Dog Foils Attack in Central Park | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/for-d-amato-a-quest-to-be-mr-sensitive.html | For D'Amato, A Quest to Be Mr. Sensitive | False | By Elizabeth Kolbert | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-levine-celia-thomashower.html | Paid Notice: Deaths LEVINE, CELIA THOMASHOWER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/us/lewis-h-gann-72-expert-on-colonialist-africa.html | Lewis H. Gann, 72, Expert on Colonialist Africa | False | By Wolfgang Saxon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/world/new-tv-law-in-colombia-provokes-complaints-of-censorship.html | New TV Law in Colombia Provokes Complaints of Censorship | False | By Diana Jean Schemo | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/the-bill-that-fell-from-grace.html | The Bill That Fell From Grace | False | By James Dao | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/teen-ager-held-in-slaying-of-friend-at-party.html | Teen-Ager Held in Slaying of Friend at Party | False | By Michael Cooper | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/parking-attendant-dies-as-car-falls-in-shaft.html | Parking Attendant Dies as Car Falls in Shaft | False | By Nick Ravo | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/IHT-the-eu-this-week.html | The EU This Week: | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/arts/clevelanders-three-nights-of-reveling-in-schubert.html | Clevelanders' Three Nights Of Reveling In Schubert | False | By Paul Griffiths | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/business-digest-468320.html | BUSINESS DIGEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/us/white-house-had-ended-system-of-checking-foreign-guests.html | White House Had Ended System of Checking Foreign Guests | False | By Tim Weiner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/world/roger-tayler-67-briton-advanced-knowledge-of-stars.html | Roger Tayler, 67; Briton Advanced Knowledge of Stars | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/arts/serenity-not-giddiness-from-whirling.html | Serenity, Not Giddiness, From Whirling | False | By Jack Anderson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-rifkin-rachel.html | Paid Notice: Deaths RIFKIN, RACHEL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/l-land-of-opportunity-469882.html | Land of Opportunity? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/interpublic-unit-gets-ast-account.html | Interpublic Unit Gets AST Account | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/a-good-guy-still-feels-left-out.html | A Good Guy Still Feels Left Out | False | By Claire Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-perlman-julian.html | Paid Notice: Deaths PERLMAN, JULIAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-levine-erna.html | Paid Notice: Deaths LEVINE, ERNA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/no-headline-464082.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/new-video-conferencing-unit-aims-for-the-middle-market.html | New Video-Conferencing Unit Aims for the Middle Market | False | By Seth Schiesel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/absent-arab-peace-partners.html | Absent Arab Peace Partners | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/economic-calender.html | Economic Calender | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/missing-stars-us-faces-climb-at-worlds.html | Missing Stars, U.S. Faces Climb at Worlds | False | By Christopher Clarey | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/c-corrections-469629.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/arts/sleepwalkers-awake-what-we-need-is-a-little-menace.html | Sleepwalkers, Awake! What We Need Is a Little Menace | False | By Jack Anderson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/us/w-c-patton-84-alabama-voice-for-black-voters.html | W. C. Patton, 84, Alabama Voice for Black Voters | False | By Wolfgang Saxon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/back-in-jail-again.html | Back in Jail, Again | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-meister-morris.html | Paid Notice: Deaths MEISTER, MORRIS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/us/governors-limit-revisions-sought-in-welfare-law.html | GOVERNORS LIMIT REVISIONS SOUGHT IN WELFARE LAW | False | By Robert Pear | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/vanishing-breed-of-teacher-ex-police-officers.html | Vanishing Breed of Teacher: Ex-Police Officers | False | By Pam Belluck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/c-corrections-469645.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/IHT-irans-central-bank-chief-hailscooperation-from-partnersciting-failure-of.html | Iran's Central Bank Chief HailsCooperation From 'Partners,'Citing Failure of U.S. Sanctions : Europe and Japan Are Guaranteeing $5 Billion in Loans Tehran Reports | False | By Alan Friedman, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-kusel-stanley-p.html | Paid Notice: Deaths KUSEL, STANLEY P. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-eichberg-joseph.html | Paid Notice: Deaths EICHBERG, JOSEPH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/the-british-genius.html | 'The British Genius' | False | By Anthony Lewis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-memorials-haddad-moysh.html | Paid Notice: Memorials HADDAD, MOYSH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-lasser-tessie.html | Paid Notice: Deaths LASSER, TESSIE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/long-term-debt.html | Long-Term Debt | False | By William Safire | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/us/telemarketing-finds-a-ready-labor-market-in-hard-pressed-north-dakota.html | Telemarketing Finds a Ready Labor Market in Hard-Pressed North Dakota | False | By James Brooke | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/auto-lender-is-scrambling-for-financing.html | Auto Lender Is Scrambling For Financing | False | By Barnaby J. Feder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/IHT-1922denying-darwin-in-our-pages100-75-and-50-years-ago.html | 1922:Denying Darwin : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-anhalt-herbert-md.html | Paid Notice: Deaths ANHALT, HERBERT, M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-sperling-julia.html | Paid Notice: Deaths SPERLING, JULIA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/arts/hospital-problems-beyond-the-er.html | Hospital Problems Beyond the E.R. | False | By John J. O'Connor | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/IHT-klaus-lauds-czech-success-strong-growth-plenty-of-jobs.html | Klaus Lauds Czech Success: Strong Growth, Plenty of Jobs | False | By Jonathan Gage and Alan Friedman, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/arts/all-about-the-telephone-long-before-press-1.html | All About the Telephone Long Before 'Press 1' | False | By Walter Goodman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/world/canada-called-haven-for-nazi-criminals.html | Canada Called Haven for Nazi Criminals | False | By Anthony Depalma | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/executive-changes-at-3-agencies.html | Executive Changes At 3 Agencies | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/rangers-can-t-recover-from-woeful-start.html | Rangers Can't Recover From Woeful Start | False | By Jason Diamos | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/johnson-will-just-play-and-stop-worrying.html | Johnson Will Just Play And Stop Worrying | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/style/chronicle-469203.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/inventive-los-angeles-music-station-will-change-format-casualty-radio-economics.html | An Inventive Los Angeles Music Station Will Change Format, a Casualty of Radio Economics | False | By Andrea Adelson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-cowles-chandler-r.html | Paid Notice: Deaths COWLES, CHANDLER R. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/l-now-refashion-us-caribbean-economic-tie-442739.html | Now Refashion U.S.-Caribbean Economic Tie | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/rice-puts-on-his-act-and-the-knicks-fall-for-it.html | Rice Puts On His Act, And the Knicks Fall for It | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/danger-at-the-nra.html | Danger at the N.R.A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/nettled-jordan-stings-the-sonics.html | Nettled Jordan Stings The Sonics | False | By Clifton Brown | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/bill-sale-today-is-only-offering-listed-by-treasury-this-week.html | Bill Sale Today Is Only Offering Listed by Treasury This Week | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-issman-philip.html | Paid Notice: Deaths ISSMAN, PHILIP | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-serlin-nathan-j-md.html | Paid Notice: Deaths SERLIN, NATHAN J., M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/arts/city-ballet-s-schubertiad-as-a-birthday-present.html | City Ballet's 'Schubertiad' as a Birthday Present | False | By Jack Anderson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/arts/a-well-matched-pair-giving-money-with-an-intellectual-fervor.html | A Well-Matched Pair, Giving Money With an Intellectual Fervor | False | By Judith Miller | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/bridge-460621.html | Bridge | False | By Alan Truscott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/the-empire-that-henry-luce-built-now-works-at-bolstering-the-bottom-line.html | The Empire That Henry Luce Built Now Works at Bolstering the Bottom Line | False | By Robin Pogrebin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/when-foreign-aid-makes-a-difference.html | When Foreign Aid Makes a Difference | False | By Jeffrey D. Sachs | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/us/deep-scars-are-expected-in-senate-hearings-on-nominee-for-cia-chief.html | Deep Scars Are Expected in Senate Hearings on Nominee for C.I.A. Chief | False | By Tim Weiner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/lea-kisselgoff-88-classical-china-scholar.html | Lea Kisselgoff, 88, Classical China Scholar | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/IHT-american-topics-new-yorks-secret-subway-as-ephemeral-as-a-puff-of-air.html | AMERICAN TOPICS : New York's 'Secret Subway': As Ephemeral as a Puff of Air | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/IHT-american-topics-short-takes.html | AMERICAN TOPICS: Short Takes | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/results-plus-469696.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-bragg-hilda-m.html | Paid Notice: Deaths BRAGG, HILDA M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/us/thinking-small-paying-off-big-in-gene-quest.html | Thinking Small Paying Off Big In Gene Quest | False | By Nicholas Wade | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/us/95-data-show-sharp-drop-in-reported-rapes.html | '95 Data Show Sharp Drop in Reported Rapes | False | By Fox Butterfield | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/arts/music-in-review-classical-music-468711.html | Music in Review: Classical Music | False | By Allan Kozinn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/a-stricter-belt-law.html | A Stricter Belt Law | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/IHT-1947-the-new-mafia-in-our-pages100-75-and-50-years-ago.html | 1947:The 'New Mafia' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-neuschel-jean-f.html | Paid Notice: Deaths NEUSCHEL, JEAN F. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/new-rules-for-hmo-s.html | New Rules for H.M.O.'s | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/l-but-who-will-enforce-a-budget-amendment-437999.html | But Who Will Enforce a Budget Amendment? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/news/irans-central-bank-chief-hailscooperation-from-partnersciting-failure.html | Iran's Central Bank Chief HailsCooperation From Partners;Citing Failure of U.S. Sanctions : Europe and Japan Are Guaranteeing $5 Billion in Loans Tehran Reports | False | By Alan Friedman, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/l-politics-and-bigotry-443263.html | Politics and Bigotry | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/world/church-s-role-in-serbia-protests-may-block-reforms.html | Church's Role in Serbia Protests May Block Reforms | False | By Chris Hedges | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/inventor-tries-bring-snowboarding-screeching-halt-gradual-stop-your-choice.html | An inventor tries to bring snowboarding to a screeching halt, or a gradual stop. Your choice. | False | By Teresa Riordan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/dividend-meetings-463701.html | Dividend Meetings | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-goodman-goldie.html | Paid Notice: Deaths GOODMAN, GOLDIE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-pichetto-stephen.html | Paid Notice: Deaths PICHETTO, STEPHEN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/IHT-nba-missed-out-on-serbian-star.html | NBA Missed Out on Serbian Star | False | By Ian Thomsen, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/one-camera-that-offers-many-views.html | One Camera That Offers Many Views | False | By Claudia H. Deutsch | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/omeara-manages-to-escape-yet-another-rush-by-woods.html | O'Meara Manages to Escape Yet Another Rush by Woods | False | By Pete McDaniel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/world/pentagon-to-help-peru-stop-drug-traffic-on-jungle-rivers.html | Pentagon to Help Peru Stop Drug Traffic on Jungle Rivers | False | By Clifford Krauss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/us/clinton-s-agenda-and-budget-will-test-tone-of-amity.html | Clinton's Agenda and Budget Will Test Tone of Amity | False | By Alison Mitchell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/arts/music-in-review-classical-music-468703.html | Music in Review: Classical Music | False | By Anthony Tommasini | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/group-aims-to-build-chain-of-latin-banks.html | Group Aims to Build Chain of Latin Banks | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/world/dear-mother-england-don-t-cut-the-apron-strings.html | Dear Mother England, Don't Cut the Apron Strings | False | By Larry Rohter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/the-road-to-the-derby-begins-with-a-stunner.html | The Road to the Derby Begins With a Stunner | False | By Joseph Durso | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/IHT-with-more-than-5-years-left-in-his-term-president-and-nation-are-out-of.html | With More Than 5 Years Left in His Term, President and Nation Are Out of Touch : Nice, but Inadequate, French Say of Chirac | False | By John Vinocur, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/brodeur-sits-and-the-devils-make-do.html | Brodeur Sits, and the Devils Make Do | False | By Alex Yannis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-henry-john-campbell.html | Paid Notice: Deaths HENRY, JOHN CAMPBELL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/jets-have-a-wild-card-belichick.html | Jets Have a Wild Card: Belichick | False | By Gerald Eskenazi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/us/family-killings-jolt-a-tranquil-town.html | Family Killings Jolt a Tranquil Town | False | By Carey Goldberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-samuels-milton-s.html | Paid Notice: Deaths SAMUELS, MILTON S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/worldbusiness/IHT-q-a-george-soros-toward-a-european-declaration-of.html | Q & A / George Soros : Toward a European Declaration of Interdependence | False | By Alan Friedman and Jonathan Gage, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/c-corrections-469610.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/world/us-china-textile-trade-pact-signed-in-time-for-albright-trip.html | U.S.-China Textile Trade Pact Signed in Time for Albright Trip | False | By Seth Faison | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/world/dr-ian-a-h-munro-73-editor-of-the-lancet-medical-journal.html | Dr. Ian A. H. Munro, 73, Editor Of The Lancet Medical Journal | False | By Karen Freeman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-cohen-celia-cele-nee-kislah.html | Paid Notice: Deaths COHEN, CELIA (CELE) NEE KISLAH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/us/cosby-and-his-audience-return-to-business-of-laughter.html | Cosby and His Audience Return to Business of Laughter | False | By Mireya Navarro | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/news-summary-469289.html | NEWS SUMMARY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/offerings-of-equity-and-debt-expected-to-be-made-this-week.html | Offerings of Equity and Debt Expected to Be Made This Week | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/books/from-doormat-wife-to-a-pioneer-in-the-boardroom-and-the-newsroom.html | From 'Doormat Wife' to a Pioneer in the Boardroom and the Newsroom | False | By Christopher Lehmann-Haupt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-meehan-william.html | Paid Notice: Deaths MEEHAN, WILLIAM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/fallon-mcelligott-drops-mcdonald-s-leap-moves-deeper-into-los-angeles-market.html | Fallon McElligott drops McDonald's and Leap moves deeper into the Los Angeles market. | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-memorials-johnston-w-elbert-iii.html | Paid Notice: Memorials JOHNSTON, W. ELBERT III | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/IHT-american-topics-short-takes-92011806612.html | AMERICAN TOPICS: Short Takes | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/the-old-star-wars-gets-some-new-looks.html | The Old Star Wars Gets Some New Looks | False | By Kris Goodfellow | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-memorials-schwartz-ivan-harvey.html | Paid Notice: Memorials SCHWARTZ, IVAN HARVEY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/dozens-of-chinese-from-1993-voyage-still-in-jail.html | Dozens of Chinese From 1993 Voyage Still in Jail | False | By Celia W. Dugger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/global-phone-pact-appears-near-but-us-conditions-may-block-it.html | Global Phone Pact Appears Near But U.S. Conditions May Block It | False | By Edmund L. Andrews | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/with-america-online-demand-come-new-rules-of-supply.html | With America Online Demand Come New Rules of Supply | False | By Steve Lohr | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/IHT-1897cretan-clashes-in-our-pages100-75-and-50-years-ago.html | 1897:Cretan Clashes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/IHT-emphasis-must-be-put-on-forging-a-natorussian-charter.html | Emphasis Must Be Put on Forging a NATO-Russian Charter | False | By Frederick Bonnart, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/l-english-is-fundamental-469858.html | English Is Fundamental | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/movies/heroics-and-special-effects-strike-a-chord.html | Heroics (and Special Effects) Strike a Chord | False | By Bernard Weinraub | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/vladimir-a-yamnikov-56-premium-russian-vodka-maker.html | Vladimir A. Yamnikov, 56, Premium Russian Vodka Maker | False | By Steve Lohr | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/l-hispanics-suffer-loss-of-health-care-too-469840.html | Hispanics Suffer Loss of Health Care, Too | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-cohen-mortimer.html | Paid Notice: Deaths COHEN, MORTIMER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-doerfler-william-g.html | Paid Notice: Deaths DOERFLER, WILLIAM G. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/l-americans-by-birth-469874.html | Americans by Birth | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-basters-elizabeth.html | Paid Notice: Deaths BASTERS, ELIZABETH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/but-are-they-better-than-al-roker.html | But Are They Better Than Al Roker? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/c-corrections-469661.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/worldbusiness/IHT-amid-the-dollars-gains-traders-turn-a-bit-cautious.html | Amid the Dollar's Gains, Traders Turn a Bit Cautious | False | By Carl Gewirtz, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/worldbusiness/IHT-europes-future-central-bank-more-than-an.html | Europe's Future Central Bank: More Than an Inflation-Fighter | False | By Tom Buerkle, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/cyberspace-resumes-fit-the-modern-job-hunt.html | Cyberspace Resumes Fit the Modern Job Hunt | False | By David Rampe | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/all-hail-jules-verne-patron-saint-of-cyberspace.html | All hail Jules Verne, patron saint of cyberspace. | False | By Edward Rothstein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-greenberg-anna.html | Paid Notice: Deaths GREENBERG, ANNA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/nyregion/inside-469300.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-inniss-charles-e.html | Paid Notice: Deaths INNISS, CHARLES E. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/new-twist-by-miami-on-toeing-the-line.html | New Twist By Miami On Toeing The Line | False | By Tarik El-Bashir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/world/ira-leader-denies-talk-of-killing-rival.html | I.R.A. Leader Denies Talk of Killing Rival | False | By James F. Clarity | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/classified/paid-notice-deaths-menkes-brad.html | Paid Notice: Deaths MENKES, BRAD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/business/does-national-public-radio-feel-pressure-when-foundation-donors-specify-topics.html | Does National Public Radio feel pressure when foundation donors specify topics? | False | By Iver Peterson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/for-nets-a-20-point-cushion-is-too-thin.html | For Nets, A 20-Point Cushion Is Too Thin | False | By Selena Roberts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/opinion/l-hope-and-education-469866.html | Hope and Education | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-03 | 1997-02-03 | https://www.nytimes.com/1997/02/03/sports/kwan-wants-it-all-in-and-out-of-the-rink.html | Kwan Wants It All, In and Out of the Rink | False | By Jere Longman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/january-car-sales-up-2.3-foreign-makers-have-surge.html | January Car Sales Up 2.3%; Foreign Makers Have Surge | False | By Robyn Meredith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/l-ransomed-jewish-lives-473855.html | Ransomed Jewish Lives | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/arts/lawrence-a-fleischman-71-an-art-dealer.html | Lawrence A. Fleischman, 71, an Art Dealer | False | By Carol Vogel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/rangers-are-not-prepared-frustrated-campbell-says.html | Rangers Are Not Prepared, Frustrated Campbell Says | False | By Jason Diamos | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-dreyer-dorothy-jensen.html | Paid Notice: Deaths DREYER, DOROTHY JENSEN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/let-s-keep-the-pol-in-politics.html | Let's Keep The Pol In Politics | False | By Christopher Buckley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/honor-for-haskins-and-carril.html | Honor for Haskins and Carril | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/l-use-aba-guidelines-on-judicial-performance-473634.html | Use A.B.A. Guidelines on Judicial Performance | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/for-greedy-fugitives-it-s-go-directly-to-jail.html | For Greedy Fugitives, It's 'Go Directly to Jail' | False | By Michael Cooper | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/science/far-from-quiet-on-the-computer-game-front.html | Far From Quiet on the Computer Game Front | False | By L. R. Shannon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/stiffer-prison-terms-sought.html | Stiffer Prison Terms Sought | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-cowles-chandler-r.html | Paid Notice: Deaths COWLES, CHANDLER R. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/style/sweaters-of-spring.html | Sweaters of Spring | False | By Anne-Marie Schiro | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/arts/pogrelich-cancels.html | Pogrelich Cancels | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/l-covered-in-new-york-484369.html | Covered in New York | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/style/chronicle-484458.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/world/pamela-harriman-ill-paris-embassy-says.html | Pamela Harriman Ill, Paris Embassy Says | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/bc-and-bu-advance-in-a-combative-beanpot.html | B.C. and B.U. Advance in a Combative Beanpot | False | By William N. Wallace | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/science/the-new-msn-as-prehistoric-tv.html | The New MSN as Prehistoric TV | False | By Stephen Manes | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/science/quirks-oddities-may-be-illnesses.html | Quirks, Oddities May Be Illnesses | False | By Jane E. Brody | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-gorenberg-david.html | Paid Notice: Deaths GORENBERG, DAVID | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/world/mrs-lenin-s-palace-survives-to-serve-the-fittest.html | Mrs. Lenin's Palace Survives to Serve the Fittest | False | By Michael Specter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/dinkins-in-africa-says-he-ll-decide-soon-on-mayoral-bid.html | Dinkins, in Africa, Says He'll Decide Soon on Mayoral Bid | False | By Suzanne Daley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/agencies-dissolve-gm-partnership.html | Agencies Dissolve G.M. Partnership | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-clairmont-maurice-m.html | Paid Notice: Deaths CLAIRMONT, MAURICE M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/style/chronicle-484466.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/another-comeback-gooden-thinks-so.html | Another Comeback? Gooden Thinks So | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/juror-s-service-challenged.html | Juror's Service Challenged | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/science/q-a-471712.html | Q&A | False | By C. Claiborne Ray | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-memorials-davis-robert-j.html | Paid Notice: Memorials DAVIS, ROBERT J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-zell-herbert-h.html | Paid Notice: Deaths ZELL, HERBERT H. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/l-cancer-is-cancer-484342.html | Cancer Is Cancer | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/science/california-floods-change-thinking-on-need-to-tame-rivers.html | California Floods Change Thinking on Need to Tame Rivers | False | By Jon Christensen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/arts/mix-comedy-and-politics-with-strange-bedfellows-then-hope-for-sparks.html | Mix Comedy and Politics With Strange Bedfellows, Then Hope for Sparks | False | By Lawrie Mifflin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/company-to-leave-mercer.html | Company to Leave Mercer | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/mr-pataki-s-moonlighting.html | Mr. Pataki's Moonlighting | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/in-subways-shouldering-the-burden.html | In Subways, Shouldering The Burden | False | By Clyde Haberman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/arts/kiki-kogelnik-62-artist-and-designer.html | Kiki Kogelnik, 62, Artist and Designer | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-greene-brian-r.html | Paid Notice: Deaths GREENE, BRIAN R. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-boorstein-hazel-nee-shapiro.html | Paid Notice: Deaths BOORSTEIN, HAZEL (NEE SHAPIRO) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/results-plus-483796.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-sexauer-james-monroe.html | Paid Notice: Deaths SEXAUER, JAMES MONROE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-orenstein-jill.html | Paid Notice: Deaths ORENSTEIN, JILL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-fleischman-lawrence-a.html | Paid Notice: Deaths FLEISCHMAN, LAWRENCE A | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/pataki-s-counsel-defends-free-trip-to-super-bowl.html | Pataki's Counsel Defends Free Trip to Super Bowl | False | By Raymond Hernandez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/arts/a-wash-of-impressionism-for-a-visit-by-the-french.html | A Wash of Impressionism For a Visit by the French | False | By James R. Oestreich | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/still-no-cases-in-arbitration.html | Still No Cases In Arbitration | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/china-eastern-looks-good-on-the-surface-but-look-deeper.html | China Eastern looks good on the surface, but look deeper. | False | By Seth Faison | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/the-truth-about-steve-biko.html | The Truth About Steve Biko | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-lane-herbert.html | Paid Notice: Deaths LANE, HERBERT | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/theater/theater-in-review-474398.html | Theater in Review | False | By Lawrence Van Gelder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/worldbusiness/IHT-statistical-ruling-aids-italys-bid-to-join-emu.html | Statistical Ruling Aids Italy's Bid to Join EMU | False | By Tom Buerkle, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/signs-growth-is-slowing-lift-bonds.html | Signs Growth Is Slowing Lift Bonds | False | By Robert Hurtado | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/debt.html | Debt | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-aubry-charles-georges.html | Paid Notice: Deaths AUBRY, CHARLES GEORGES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/executive-in-westchester-leaving-post-after-14-years.html | Executive In Westchester Leaving Post After 14 Years | False | By Joseph Berger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/mutual-fund-concern-feels-impact-of-lender-s-default.html | Mutual Fund Concern Feels Impact of Lender's Default | False | By Edward Wyatt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | False | By Vincent M. Mallozzi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-bloom-eli.html | Paid Notice: Deaths BLOOM, ELI | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/trees-lost-for-rail-line.html | Trees Lost for Rail Line | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/worldbusiness/IHT-firms-plan-to-sell-its-havas-stake-sets-off-series.html | Firms Plan to Sell Its Havas Stake Sets Off Series of Other Proposals : Alcatel Revives Bid For Thomson-CSF | False | By Barry James, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-weinberger-esther.html | Paid Notice: Deaths WEINBERGER, ESTHER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/officials-protest-reduced-housing-tax-credits.html | Officials Protest Reduced Housing Tax Credits | False | By Thomas J. Lueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/theater/sanford-meisner-a-mentor-who-guided-actors-and-directors-toward-truth-dies-at-91.html | Sanford Meisner, a Mentor Who Guided Actors and Directors Toward Truth, Dies at 91 | False | By Peter B. Flint | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/style/patterns-473669.html | Patterns | False | By Constance C. R. White | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/science/advent-testing-for-breast-cancer-genes-leads-fears-disclosure-discrimination.html | Advent of Testing for Breast Cancer Genes Leads to Fears of Disclosure and Discrimination | False | By Gina Kolata | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/IHT-culture-or-vulture-letters-to-the-editor.html | Culture or Vulture?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/world/germ-war-a-current-world-threat-is-a-remembered-nightmare-in-china.html | Germ War, a Current World Threat, Is a Remembered Nightmare in China | False | By Patrick E. Tyler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-perlman-julian.html | Paid Notice: Deaths PERLMAN, JULIAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/l-less-invasive-biopsy-484334.html | Less Invasive Biopsy | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-burt-william-c.html | Paid Notice: Deaths BURT, WILLIAM C. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-king-raymond-b.html | Paid Notice: Deaths KING, RAYMOND B. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/frustrated-the-jets-interview-belichick.html | Frustrated, The Jets Interview Belichick | False | By Gerald Eskenazi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/falsely-accused-in-death-of-son-man-fights-back.html | Falsely Accused in Death Of Son, Man Fights Back | False | By Jan Hoffman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/business-digest-482366.html | BUSINESS DIGEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/worthington-industries-to-purchase-gerstenslager.html | WORTHINGTON INDUSTRIES TO PURCHASE GERSTENSLAGER | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/people.html | People | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/3-companies-to-jointly-develop-a-powerful-computer-chip.html | 3 Companies to Jointly Develop a Powerful Computer Chip | False | By Andrew Pollack | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/metro-digest-481335.html | Metro Digest | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/l-balkan-pyramid-scam-shouldn-t-breed-smugness-474525.html | Balkan Pyramid Scam Shouldn't Breed Smugness | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/world/netanyahu-sees-pope-looking-to-jerusalem.html | Netanyahu Sees Pope, Looking To Jerusalem | False | By Celestine Bohlen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/arts/theodoros-stamos-74-abstract-painter-dies.html | Theodoros Stamos, 74, Abstract Painter, Dies | False | By Roberta Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/worldbusiness/IHT-thinkingaheadcommentary-free-trade-in-americas-is.html | THINKINGAHEAD/Commentary : Free Trade in Americas Is Not Enough | False | By Reginald Dale, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/united-technologies-raises-quarterly-dividend-13.html | UNITED TECHNOLOGIES RAISES QUARTERLY DIVIDEND 13% | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/company-briefs-482242.html | COMPANY BRIEFS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-finkel-molly.html | Paid Notice: Deaths FINKEL, MOLLY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/icahn-names-his-advisers-in-rjr-battle.html | Icahn Names His Advisers In RJR Battle | False | By Glenn Collins | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/outsider-put-at-the-helm-of-mercury.html | Outsider Put At the Helm Of Mercury | False | By Barnaby J. Feder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/IHT-trade-chief-cites-hunger-and-collapse-of-socialist-market-as-cause-of.html | Trade Chief Cites Hunger And Collapse of 'Socialist Market' as Cause of Shift : North Korea Plans to Turn Its Economy Toward West | False | By Jonathan Gage, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/IHT-1922-fumata-watch-in-our-pages100-75-and-50-years-ago.html | 1922: 'Fumata' Watch : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/l-chechen-collaborators-474720.html | Chechen Collaborators | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-wachtel-harry.html | Paid Notice: Deaths WACHTEL, HARRY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/IHT-culture-or-vulture-letters-to-the-editor-92423162598.html | Culture or Vulture?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/2-firms-seeking-approval-of-lyme-disease-vaccines.html | 2 Firms Seeking Approval Of Lyme Disease Vaccines | False | By Andrew C. Revkin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/top-systems-not-saviors-save-teams.html | Top Systems, Not Saviors, Save Teams | False | By Harvey Araton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/unlock-family-planning-funds.html | Unlock Family Planning Funds | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/channel-31-must-prove-its-broadcast-strength.html | Channel 31 Must Prove Its Broadcast Strength | False | By Richard Sandomir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/death-of-cosby-s-son-touches-the-hearts-of-donors.html | Death of Cosby's Son Touches the Hearts of Donors | False | By David M. Herszenhorn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/us/californian-is-charged-with-leading-bomb-plot.html | Californian Is Charged With Leading Bomb Plot | False | By Tim Golden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-mcquaid-james-a.html | Paid Notice: Deaths MCQUAID, JAMES A | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/hun-lacks-seriosity.html | Hun Lacks Seriosity | False | By Russell Baker | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/key-rates-477141.html | Key Rates | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/uconn-guard-s-return-is-not-quite-enough.html | UConn Guard's Return Is Not Quite Enough | False | By Jack Cavanaugh | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-morris-gerry.html | Paid Notice: Deaths MORRIS, GERRY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/us/epa-warns-rhode-island-about-water-quality-efforts.html | E.P.A. Warns Rhode Island About Water Quality Efforts | False | By John H. Cushman Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-weissman-sy.html | Paid Notice: Deaths WEISSMAN, SY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/books/narrator-of-mailer-s-next-novel-jesus.html | Narrator of Mailer's Next Novel: Jesus | False | By Dinitia Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/theater/theater-in-review-483494.html | Theater in Review | False | By Lawrence Van Gelder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/arrest-in-endangerment.html | Arrest in Endangerment | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/facing-rough-times-charles-wang-tries-a-new-style.html | Facing Rough Times, Charles Wang Tries a New Style | False | By Dan Barry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/us/judgment-against-abc-for-use-of-hidden-cameras-is-reversed.html | Judgment Against ABC for Use Of Hidden Cameras Is Reversed | False | By Bill Carter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/dow-edges-6.93-lower-to-finish-at-6806.16.html | Dow Edges 6.93 Lower to Finish at 6,806.16 | False | By David Barboza | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-inniss-charles-c.html | Paid Notice: Deaths INNISS, CHARLES E | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/trader-sentenced-in-china-bond-scandal.html | Trader Sentenced in China Bond Scandal | False | By Seth Faison | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/norwegian-defends-title.html | Norwegian Defends Title | False | By Christopher Clarey | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-pichetto-stephen.html | Paid Notice: Deaths PICHETTO, STEPHEN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-helffrich-stockton.html | Paid Notice: Deaths HELFFRICH, STOCKTON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-lerner-sylvia-needleman.html | Paid Notice: Deaths LERNER, SYLVIA (NEEDLEMAN) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/kmart-seeking-home-improvement-merger.html | Kmart Seeking Home Improvement Merger | False | By Dana Canedy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/us/in-address-to-governors-lott-opposes-medicaid-plan.html | In Address to Governors, Lott Opposes Medicaid Plan | False | By Robert Pear | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/rancor-over-newark-schools.html | Rancor Over Newark Schools | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-ditchik-florence-leder-dixon.html | Paid Notice: Deaths DITCHIK, FLORENCE LEDER (DIXON) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/the-jets-are-cornered-once-again.html | The Jets Are Cornered Once Again | False | By Timothy W. Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/science/unneeded-lab-chimps-face-hazy-future.html | Unneeded Lab Chimps Face Hazy Future | False | By David Berreby | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/louis-merriam-79-a-former-executive.html | Louis Merriam, 79, A Former Executive | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-kandah-judge-sabri.html | Paid Notice: Deaths KANDAH, JUDGE SABRI | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-miller-sylvia.html | Paid Notice: Deaths MILLER, SYLVIA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-mundell-james-ward.html | Paid Notice: Deaths MUNDELL, JAMES WARD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/supervision-of-troopers-faulted-in-evidence-tampering-scandal.html | Supervision of Troopers Faulted In Evidence-Tampering Scandal | False | By Richard Perez-Pena | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-cortelyou-irwin-fearn.html | Paid Notice: Deaths CORTELYOU, IRWIN FEARN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/science/incredible-shrinking-transistor-nears-its-ultimate-limit-the-laws-of-physics.html | Incredible Shrinking Transistor Nears Its Ultimate Limit: The Laws of Physics | False | By William J. Broad | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/in-her-19th-millrose-clark-is-still-clicking.html | In Her 19th Millrose, Clark Is Still Clicking | False | By Frank Litsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/theater/for-sunset-boulevard-it-s-the-end-of-the-road.html | For 'Sunset Boulevard,' It's the End of the Road | False | By William Grimes | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/more-jobs-more-seekers.html | More Jobs, More Seekers | False | By David W. Chen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/un-plaza-hotel-is-back-on-market.html | U.N. Plaza Hotel Is Back on Market | False | By Thomas J. Lueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/rpm-buys-tremco-for-230-million-from-b-f-goodrich.html | RPM BUYS TREMCO FOR $230 MILLION FROM B. F. GOODRICH | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/plastech-engineered-products-in-deal-for-united-screw.html | PLASTECH ENGINEERED PRODUCTS IN DEAL FOR UNITED SCREW | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-storch-william-bill.html | Paid Notice: Deaths STORCH, WILLIAM (BILL) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/style/couture-skips-the-revolution.html | Couture Skips the Revolution | False | By Amy M. Spindler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-berger-david.html | Paid Notice: Deaths BERGER, DAVID | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/inside-483362.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/IHT-people-or-politicians-letters-to-the-editor-93555573620.html | People or Politicians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-tepper-rebecca-b.html | Paid Notice: Deaths TEPPER, REBECCA B. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/world/benazir-bhutto-loses-badly-to-longtime-pakistan-rival.html | Benazir Bhutto Loses Badly To Longtime Pakistan Rival | False | By John F. Burns | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/l-us-plays-partner-to-sudanese-abuses-472891.html | U.S. Plays Partner to Sudanese Abuses | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/IHT-people-or-politicians-letters-to-the-editor.html | People or Politicians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-doerfler-william.html | Paid Notice: Deaths DOERFLER, WILLIAM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/l-false-reading-484350.html | False Reading | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-jackson-norman-a.html | Paid Notice: Deaths JACKSON, NORMAN A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/l-let-mammography-debate-be-guided-by-facts-484318.html | Let Mammography Debate Be Guided by Facts | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/us/king-family-seeks-trial-for-ray-before-he-dies-with-his-secrets.html | King Family Seeks Trial for Ray Before He Dies With His Secrets | False | By Rick Bragg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/world/job-search-lures-mexicans-to-far-corners-of-us.html | Job Search Lures Mexicans to Far Corners of U.S. | False | By Sam Dillon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-gellinoff-jeanne-l.html | Paid Notice: Deaths GELLINOFF, JEANNE L. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/c-corrections-484040.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/sound-but-no-fury-signifying-a-rematch.html | Sound, but No Fury, Signifying a Rematch | False | By Richard Sandomir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/world/clinton-praises-peru-s-stand-over-hostages.html | Clinton Praises Peru's Stand Over Hostages | False | By Steven Lee Myers | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-kaufman-mildred-nee-roth.html | Paid Notice: Deaths KAUFMAN, MILDRED (NEE ROTH) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-lewis-cecil.html | Paid Notice: Deaths LEWIS, CECIL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/no-headline-478733.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-gordon-stanley.html | Paid Notice: Deaths GORDON, STANLEY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/state-police-faulted-in-tampering-inquiry.html | State Police Faulted In Tampering Inquiry | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-lazar-helen-b.html | Paid Notice: Deaths LAZAR, HELEN B | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/us/first-lady-talks-of-mice-and-men-on-rosie-show.html | First Lady Talks of Mice and Men on 'Rosie' Show | False | By James Bennet | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/l-cruel-sweepstakes-484377.html | 'Cruel' Sweepstakes? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-memorials-mubarez-rashid-a.html | Paid Notice: Memorials MUBAREZ, RASHID A | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/worldbusiness/IHT-privatization-of-biggest-properties-is-planned-to.html | Privatization of Biggest Properties Is Planned to Bolster Growth : Poland Aims to Catch an Economic Wave | False | By Jonathan Gage, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/taco-bell-joins-industry-shake-up-with-review-there-s-nothing-ordinary-about-it.html | Taco Bell joins the industry shake-up with a review, and there's nothing ordinary about it. | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/c-corrections-484024.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/mets-hire-keith-hernandez.html | Mets Hire Keith Hernandez | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/l-everything-s-all-right-473715.html | 'Everything's All Right' | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/giuliani-sees-tuition-plan-set-for-fall.html | Giuliani Sees Tuition Plan Set for Fall | False | By Jacques Steinberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/l-investing-in-new-york-473650.html | Investing in New York | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-joynt-j-howard-iii.html | Paid Notice: Deaths JOYNT, J. HOWARD III | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-chasin-philip.html | Paid Notice: Deaths CHASIN, PHILIP | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/IHT-imagine-its-2007-and-an-enlarged-europe-basks-in-prosperity.html | Imagine It's 2007 and an Enlarged Europe Basks in Prosperity | False | By George Soros, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/trade-pacts-by-regions-not-the-elixir-as-advertised.html | Trade Pacts By Regions: Not the Elixir As Advertised | False | By Peter Passell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-bildner-benjamin.html | Paid Notice: Deaths BILDNER, BENJAMIN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-wefing-henry-o.html | Paid Notice: Deaths WEFING, HENRY O. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/arts/chess-470600.html | Chess | False | By Robert Byrne | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-strickler-jack.html | Paid Notice: Deaths STRICKLER, JACK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/arts/a-pole-s-work-on-its-own-terms.html | A Pole's Work on Its Own Terms | False | By Bernard Holland | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/arts/a-vast-journey-on-a-single-keyboard.html | A Vast Journey on a Single Keyboard | False | By Ben Ratliff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-sherwin-dr-benjamin.html | Paid Notice: Deaths SHERWIN, DR. BENJAMIN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/arts/to-forget-no-cranny-filigree-or-flourish.html | To Forget No Cranny, Filigree or Flourish | False | By Allan Kozinn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-leva-marc.html | Paid Notice: Deaths LEVA, MARX | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/manufacturing-and-design-links-are-encouraged.html | Manufacturing and Design Links Are Encouraged | False | By David W. Chen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/sunday-s-upsets-prompt-second-looks.html | Sunday's Upsets Prompt Second Looks | False | By Joseph Durso | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-bernstein-frank.html | Paid Notice: Deaths BERNSTEIN, FRANK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-weston-faith-borton.html | Paid Notice: Deaths WESTON, FAITH BORTON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/us/mix-up-on-airline-tax-has-the-treasury-s-face-red.html | Mix-Up on Airline Tax Has the Treasury's Face Red | False | By Matthew L. Wald | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/us/dole-looks-back-asking-what-if-they-knew-more.html | Dole Looks Back, Asking What If They Knew More? | False | By Katharine Q. Seelye | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-kaufman-louis-h.html | Paid Notice: Deaths KAUFMAN, LOUIS H | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-memorials-allen-jared-david.html | Paid Notice: Memorials ALLEN, JARED DAVID | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/science/twists-and-turns-in-chimp-aids-research.html | Twists and Turns in Chimp AIDS Research | False | By David Barreby | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/cks-group-buys-mckinney-silver.html | CKS Group Buys McKinney & Silver | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-berger-ruth.html | Paid Notice: Deaths BERGER, RUTH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-donati-judge-alfred-jr.html | Paid Notice: Deaths DONATI, JUDGE ALFRED, JR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-gruenstein-ernest.html | Paid Notice: Deaths GRUENSTEIN, ERNEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/news-summary-483869.html | NEWS SUMMARY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/ballot-language-challenged.html | Ballot Language Challenged | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/us/move-for-simpson-mistrial-is-rejected-again.html | Move for Simpson Mistrial Is Rejected Again | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/fordham-falls-victim-to-travieso-and-co.html | Fordham Falls Victim to Travieso and Co. | False | By Tarik El-Bashir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/IHT-1947-dutch-gold-in-our-pages100-75-and-50-years-ago.html | 1947: Dutch Gold : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/l-late-40-s-diagnosis-484326.html | Late 40's Diagnosis | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/baggy-jeans-are-last-issue-in-rights-trial.html | Baggy Jeans Are Last Issue In Rights Trial | False | By Joseph P. Fried | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/umpires-pitching-for-peaceful-coexistence.html | Umpires Pitching for Peaceful Coexistence | False | By Murray Chass | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/despite-a-world-class-economy-a-nation-senses-decline.html | Despite a World-Class Economy, a Nation Senses Decline | False | By Andrew Pollack | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/padilla-fights-to-recover-after-being-hit-by-a-car.html | Padilla Fights to Recover After Being Hit by a Car | False | By Jere Longman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/four-a-s-nominates-officers-for-1997-98.html | Four A's Nominates Officers for 1997-98 | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/metrostars-improve-their-midfield.html | MetroStars Improve Their Midfield | False | By Alex Yannis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/world/albright-learns-that-she-lost-3-ancestors-in-the-holocaust.html | Albright Learns That She Lost 3 Ancestors in the Holocaust | False | By Steven Lee Myers | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/executive-changes-476064.html | Executive Changes | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/at-t-suffers-another-defection-from-its-executive-ranks.html | AT&T Suffers Another Defection From Its Executive Ranks | False | By Mark Landler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/IHT-please-use-your-liberty-to-promote-ours.html | 'Please Use Your Liberty to Promote Ours' | False | By Daw Aung san Suu Kyi, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/the-phenomenon-walks.html | The Phenomenon Walks | False | By A. M. Rosenthal | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-ronner-gladys.html | Paid Notice: Deaths RONNER, GLADYS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/albany-democrats-want-to-put-campaign-records-on-computer.html | Albany Democrats Want to Put Campaign Records on Computer | False | By James Dao | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/world/3-nations-agree-on-freezing-gold-looted-by-nazis.html | 3 NATIONS AGREE ON FREEZING GOLD LOOTED BY NAZIS | False | By David E. Sanger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/stringer-s-son-to-nc-state.html | Stringer's Son to N.C. State | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/us/barry-offers-budget-some-see-politics-between-lines.html | Barry Offers Budget (Some See Politics Between Lines) | False | By Michael Janofsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/arts/building-new-ideas-from-familiar-songs.html | Building New Ideas From Familiar Songs | False | By Neil Strauss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-schiffmacher-rita-devoe.html | Paid Notice: Deaths SCHIFFMACHER, RITA DEVOE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-merriam-louis-t-jr.html | Paid Notice: Deaths MERRIAM, LOUIS T., JR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-deutsch-margret.html | Paid Notice: Deaths DEUTSCH, MARGARET | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/business/privatization-s-perils-grounded-in-venezuela.html | Privatization's Perils: Grounded in Venezuela | False | By Diana Jean Schemo | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/c-corrections-484032.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/books/musings-and-digressions-on-life-s-absurdities.html | Musings and Digressions on Life's Absurdities | False | By Michiko Kakutani | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/transactions-482960.html | Transactions | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-bein-edna.html | Paid Notice: Deaths BEIN, EDNA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/us/top-enlisted-man-in-the-army-stands-accused-of-sex-assault.html | Top Enlisted Man in the Army Stands Accused of Sex Assault | False | By Eric Schmitt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-henry-john-campbell.html | Paid Notice: Deaths HENRY, JOHN CAMPBELL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/rancor-grows-over-state-s-role-in-schools.html | Rancor Grows Over State's Role in Schools | False | By Ronald Smothers | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/opinion/IHT-1897-caspian-railway-in-our-pages100-75-and-50-years-ago.html | 1897: Caspian Railway : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/theater/oratory-vs-really-talking-about-culture.html | Oratory vs. Really Talking About Culture | False | By Margo Jefferson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/nyregion/on-line-guide-to-new-york-is-bought-by-internet-giant.html | On-Line Guide to New York Is Bought by Internet Giant | False | By David W. Chen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/classified/paid-notice-deaths-pagan-anna.html | Paid Notice: Deaths PAGAN, ANNA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-04 | 1997-02-04 | https://www.nytimes.com/1997/02/04/sports/oakley-ready-to-confront-barkley.html | Oakley Ready to Confront Barkley | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-miller-sylvia.html | Paid Notice: Deaths MILLER, SYLVIA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/spano-passes-on-top-job-in-westchester.html | Spano Passes On Top Job In Westchester | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-pfeifle-louis-a.html | Paid Notice: Deaths PFEIFLE, LOUIS A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/denver-student-accidents-cause-change.html | Denver Student Accidents Cause Change | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/l-shortsighted-on-schools-488194.html | Shortsighted on Schools | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/world/5-un-workers-ambushed-and-killed-in-rwanda.html | 5 U.N. Workers Ambushed and Killed in Rwanda | False | By James C. McKinley Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-perlman-julian.html | Paid Notice: Deaths PERLMAN, JULIAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-wachtel-harry-h.html | Paid Notice: Deaths WACHTEL, HARRY H. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/business/first-brands-to-acquire-operations-of-nationalpak.html | FIRST BRANDS TO ACQUIRE OPERATIONS OF NATIONALPAK | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/business/ford-s-sales-increase-2.8-while-toyota-s-soar-55.html | Ford's Sales Increase 2.8%, While Toyota's Soar 55% | False | By Robyn Meredith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/in-williams-s-absence-nets-pull-together.html | In Williams's Absence, Nets Pull Together | False | By Selena Roberts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/garden/from-pudding-to-tea-zagat-does-london.html | From Pudding To Tea, Zagat Does London | False | By Frank J. Prial | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/subway-plan-let-people-off-before-trying-to-board-car.html | Subway Plan: Let People Off Before Trying To Board Car | False | By Garry Pierre-Pierre | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-winters-mildred.html | Paid Notice: Deaths WINTERS, MILDRED. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-zeitlin-bessie-wolsk.html | Paid Notice: Deaths ZEITLIN, BESSIE (WOLSK) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/garden/son-knows-best-there-sure-is-a-story-here.html | Son Knows Best: There Sure Is a Story Here | False | By Joel Brinkley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/l-online-refund-should-require-just-a-click-500968.html | Online Refund Should Require Just a Click | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/business/stocks-advance-in-late-afternoon-rally.html | Stocks Advance in Late-Afternoon Rally | False | By David Barboza | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/style/IHT-pairing-two-musical-giants.html | Pairing Two Musical Giants | False | By David Stevens, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/business/a-royal-rebel-s-pitch-to-america.html | A Royal Rebel's Pitch to America | False | By Claudia H. Deutsch | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/white-house-says-files-clear-labor-nominee.html | White House Says Files Clear Labor Nominee | False | By David Stout | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/IHT-swiss-banking-letters-to-the-editor.html | Swiss Banking : LETTERS TO THE EDITOR | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/business/pepsico-profit-plunges-84.5-for-quarter.html | Pepsico Profit Plunges 84.5% for Quarter | False | By Glenn Collins | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/business/accounts.html | Accounts | False | By Styart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/jetting-to-nowhere.html | Jetting to Nowhere | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/IHT-western-economic-nostrums-are-not-what-japan-needs.html | Western Economic Nostrums Are Not What Japan Needs | False | By Gregory Clark, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-sherwin-dr.html | Paid Notice: Deaths SHERWIN, DR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/theater/theater-in-review-500577.html | Theater in Review | False | By Anita Gates | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/no-headline-493317.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/republicans-offer-to-forgo-drafting-their-own-budget.html | Republicans Offer to Forgo Drafting Their Own Budget | False | By Richard W. Stevenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/style/chronicle-490415.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/arts/by-the-bbc-the-glory-of-gospel.html | By the BBC, The Glory Of Gospel | False | By John J. O'Connor | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-ahders-gertrude-may.html | Paid Notice: Deaths AHDERS, GERTRUDE MAY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/business/little-fund-big-gains-growing-concerns.html | Little Fund, Big Gains: Growing Concerns | False | By Edward Wyatt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/garden/at-game-suppers-old-new-england-meets-new.html | At Game Suppers, Old New England Meets New | False | By Marialisa Calta | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-kister-sven-j-md.html | Paid Notice: Deaths KISTER, SVEN J., M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/business/morton-edell-88-cosmetics-executive.html | Morton Edell, 88, Cosmetics Executive | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/c-corrections-501344.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/l-let-him-heed-aurelius-that-noble-roman-501000.html | Let Him Heed Aurelius, That Noble Roman | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/changing-history-on-a-budget.html | Changing History -- on a Budget | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/IHT-english-play-politics-with-the-world-cup.html | English Play Politics With the World Cup | False | By Rob Hughes, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/for-simpson-a-modest-life-is-likely-now.html | For Simpson, A Modest Life Is Likely Now | False | By James Sterngold | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-marengo-norman-p.html | Paid Notice: Deaths MARENGO, NORMAN P. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-lane-herbert.html | Paid Notice: Deaths LANE, HERBERT | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/business/executives-shift-jobs-at-mccann-erickson.html | Executives Shift Jobs at McCann-Erickson | False | By Styart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/money-saved-from-prison-jobs-sends-an-ill-boy-to-disney-world.html | Money Saved From Prison Jobs Sends an Ill Boy to Disney World | False | By Jonathan Rabinovitz | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/theater/theater-in-review-500550.html | Theater in Review | False | By Ben Brantley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/world/serbian-president-accepts-victories-by-his-opponents.html | SERBIAN PRESIDENT ACCEPTS VICTORIES BY HIS OPPONENTS | False | By Chris Hedges | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/police-to-press-property-crime-fight-and-install-cameras.html | Police to Press Property-Crime Fight and Install Cameras | False | By David Kocieniewski | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/c-corrections-501310.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/l-rodman-s-civil-rights-488208.html | Rodman's Civil Rights? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/he-knows-the-game-not-how-to-get-along.html | He Knows the Game, Not How to Get Along | False | By Thomas George | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/one-fairway-owner-seeks-another-site.html | One Fairway Owner Seeks Another Site | False | By Lisa W. Foderaro | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/world/73-israeli-troops-die-as-2-copters-collide.html | 73 Israeli Troops Die As 2 Copters Collide | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/arts/distinctive-ways-of-moving.html | Distinctive Ways of Moving | False | By Jennifer Dunning | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/subdued-pandemonium-color-coded-responses.html | Subdued Pandemonium, Color-Coded Responses | False | By Carey Goldberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/key-dates-in-the-o-j-simpson-case.html | Key Dates in the O. J. Simpson Case" | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-flemer-stevenson.html | Paid Notice: Deaths FLEMER, STEVENSON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-thompson-gertrude-s.html | Paid Notice: Deaths THOMPSON, GERTRUDE S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/results-plus-500917.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-stillman-sheldon.html | Paid Notice: Deaths STILLMAN, SHELDON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-walburg-marie-r.html | Paid Notice: Deaths WALBURG, MARIE R. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-finkel-molly.html | Paid Notice: Deaths FINKEL, MOLLY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-davidman-larry.html | Paid Notice: Deaths DAVIDMAN, LARRY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/new-hmo-rules-expand-patient-rights-and-create-an-arbitration-panel.html | New H.M.O. Rules Expand Patient Rights and Create an Arbitration Panel | False | By Jennifer Preston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/IHT-1897cuban-assembly-in-our-pages100-75-and-50-years-ago.html | 1897:Cuban Assembly : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/garden/pass-the-salt-alternative-please.html | Pass the Salt Alternative, Please | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/IHT-letters-to-the-editor-93414106834.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/l-a-spectacle-a-year-501093.html | A Spectacle a Year? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/world/pamela-harriman-is-unconscious-in-paris-hospital-after-a-stroke.html | Pamela Harriman Is Unconscious In Paris Hospital After a Stroke | False | By Roger Cohen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-memorials-sterling-shep.html | Paid Notice: Memorials STERLING, SHEP | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/president-reprises-the-goals-of-us-achievement-standards.html | President Reprises the Goals Of U.S. Achievement Standards | False | By Alison Mitchell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-murphy-e-james.html | Paid Notice: Deaths MURPHY, E. JAMES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/world/73-are-killed-as-2-copters-collide-in-air-over-israel.html | 73 Are Killed As 2 Copters Collide in Air Over Israel | False | By Serge Schmemann | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/news-summary-499633.html | NEWS SUMMARY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/transactions-503886.html | TRANSACTIONS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-tepper-rebecca-b.html | Paid Notice: Deaths TEPPER, REBECCA B. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-pollak-ulansky-clara-nee-fisher.html | Paid Notice: Deaths POLLAK, ULANSKY, CLARA (NEE FISHER) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/l-surplus-budgeting-501107.html | Surplus Budgeting | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/business/britain-s-leader-hits-out-at-european-labor-rules.html | Britain's Leader Hits Out At European Labor Rules | False | By Youssef M. Ibrahim | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/a-fateful-error.html | A Fateful Error | False | By George F. Kennan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/IHT-cut-rate-carriers-letters-to-the-editor.html | Cut-Rate Carriers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/in-new-york-many-people-anticipated-the-verdict.html | In New York, Many People Anticipated The Verdict | False | PAM BELLUCK | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/theater/youth-program-gets-larson-grant.html | Youth Program Gets Larson Grant | False | By Anthony Tommasini | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/on-a-split-screen-night-clinton-gets-the-full-attention-of-congress.html | On a Split-Screen Night, Clinton Gets the Full Attention of Congress | False | By Francis X. Clines | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/nassau-to-help-home-buyers.html | Nassau to Help Home Buyers | False | By John T. McQuiston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-krinsky-milton-md.html | Paid Notice: Deaths KRINSKY, MILTON, M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/morass-of-competing-and-colliding-images.html | Morass of Competing and Colliding Images | False | By Walter Goodman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/IHT-the-china-obsession-separate-reality-from-exaggeration.html | The China Obsession: Separate Reality From Exaggeration | False | By Philip Bowring, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/harry-h-wachtel-79-confidant-and-legal-counsel-to-dr-king.html | Harry H. Wachtel, 79, Confidant And Legal Counsel to Dr. King | False | By Wolfgang Saxon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/arts/with-music-and-steps-baroque-and-french.html | With Music and Steps Baroque and French | False | By Jack Anderson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/views-of-a-legal-ordeal.html | Views of a Legal Ordeal | False | By Nina Bernstein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/exodus-from-new-england-assistants-flee.html | Exodus From New England: Assistants Flee | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/president-citing-education-as-top-priority-of-2d-term-asks-for-a-call-to-action.html | PRESIDENT, CITING EDUCATION AS TOP PRIORITY OF 2D TERM, ASKS FOR A 'CALL TO ACTION' | False | By James Bennet | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/gop-after-fumbling-in-96-turns-to-orator-for-response.html | G.O.P., After Fumbling in '96, Turns to Orator for Response | False | By Katharine Q. Seelye | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/measure-on-term-limits-heads-for-house-vote.html | Measure on Term Limits Heads for House Vote | False | By Adam Clymer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/world/muslim-party-gets-huge-margin-in-pakistan-s-parliament.html | Muslim Party Gets Huge Margin in Pakistan's Parliament | False | By John F. Burns | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/venture-capital-discovers-new-york-s-new-technology.html | Venture Capital Discovers New York's New Technology | False | By David W. Chen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/man-is-shot-in-robbery-at-canarsie-store.html | Man Is Shot in Robbery at Canarsie Store | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/w-e-washburn-authority-on-indians-and-historian-72.html | W. E. Washburn, Authority on Indians And Historian, 72 | False | By Eric Pace | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/williams-wants-9-million.html | Williams Wants $9 Million | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/arts/restoring-sparkle-to-versailles-a-shrouded-jewel.html | Restoring Sparkle to Versailles, a Shrouded Jewel | False | By Alan Riding | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/IHT-1922-wearing-a-smile-in-our-pages-100-75-and-50-years-ago.html | 1922:Wearing a Smile : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/business/company-briefs-501697.html | COMPANY BRIEFS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/inside-503444.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/players-and-umpires-begin-talking.html | Players and Umpires Begin Talking | False | By Murray Chass | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/l-the-economy-stupid-501123.html | The Economy, Stupid | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/arts/did-he-do-that.html | Did He Do That? | False | By Bill Carter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/garden/metropolitan-diary-485195.html | Metropolitan Diary | False | By Ron Alexander | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-nesbitt-helen.html | Paid Notice: Deaths NESBITT, HELEN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/world/painful-nazi-era-legacy-hidden-personal-histories-of-survivors.html | Painful Nazi Era Legacy: Hidden Personal Histories of Survivors | False | By Gustav Niebuhr | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/l-let-him-heed-aurelius-that-noble-roman-501018.html | Let Him Heed Aurelius, That Noble Roman | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-weiss-andrew-j.html | Paid Notice: Deaths WEISS, ANDREW J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/l-budget-amendment-shuns-democratic-principle-501077.html | Budget Amendment Shuns Democratic Principle | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-bowden-dr-lemuel.html | Paid Notice: Deaths BOWDEN, DR. LEMUEL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/business/company-s-rescue-expert-once-falsified-credentials.html | Company's Rescue Expert Once Falsified Credentials | False | By Barnaby J. Feder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/township-gets-358000.html | Township Gets $358,000 | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/c-corrections-493546.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/books/horror-of-a-hidden-chinese-famine.html | Horror of a Hidden Chinese Famine | False | By Richard Bernstein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/IHT-1947british-coal-crisis-in-our-pages100-75-and-50-years-ago.html | 1947:British Coal Crisis : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-jones-michael-v.html | Paid Notice: Deaths JONES, MICHAEL V. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/giuliani-says-1996-film-making-in-city-set-records.html | Giuliani Says 1996 Film Making in City Set Records | False | By Bruce Weber | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/purity-in-politics.html | Purity in Politics | False | By Roger M. Witten | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/tough-times-for-crime-and-its-writer.html | Tough Times For Crime And Its Writer | False | By David Gonzalez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/armstrong-carries-isles-on-shoulder.html | Armstrong Carries Isles on Shoulder | False | By Jason Diamos | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/world/albright-grateful-for-her-parents-painful-choices.html | Albright Grateful for Her Parents' Painful Choices | False | By Steven Erlanger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/business/wmx-to-shed-assets-worth-1.5-billion.html | WMX to Shed Assets Worth $1.5 Billion | False | By Claudia H. Deutsch | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/sylvia-s-adds-spice-to-student-menu-at-columbia.html | Sylvia's Adds Spice to Student Menu at Columbia | False | By Karen W. Arenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/hamilton-s-28-points-not-enough.html | Hamilton's 28 Points Not Enough | False | By Tarik El-Bashir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-poretsky-milton.html | Paid Notice: Deaths PORETSKY, MILTON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/arts/real-life-drama.html | Real-Life Drama | False | By Bill Carter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/lincoln-center-wants-to-build-a-theater-east-of-broadway.html | Lincoln Center Wants to Build a Theater East of Broadway | False | By David W. Dunlap | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/business/utility-deal-aims-to-cut-cost-of-power.html | Utility Deal Aims to Cut Cost of Power | False | By Agis Salpukas | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/style/IHT-palestrina-musicians-musician.html | 'Palestrina': Musician's Musician | False | By Henry Pleasants, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/moving-into-rentals.html | Moving Into Rentals | False | By David W. Chen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/l-better-off-without-it-501085.html | Better Off Without It | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/l-in-their-debt-501115.html | In Their Debt | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/barkley-is-muzzled-temporarily.html | Barkley Is Muzzled, Temporarily | False | By Clifton Brown | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/arts/questions-of-fairness.html | Questions of Fairness | False | By Bill Carter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/for-want-of-clothing-money-career-training-is-almost-lost.html | For Want of Clothing Money, Career Training Is Almost Lost | False | By David M. Herszenhorn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/world/y-all-hear-african-english-with-a-dixie-drawl.html | Y'all Hear? African English With a Dixie Drawl | False | By Howard W. French | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/fire-department-evicted.html | Fire Department Evicted | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/penn-s-25-help-eagles-end-big-east-slide.html | Penn's 25 Help Eagles End Big East Slide | False | By William N. Wallace | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/prison-guards-dislike-pact.html | Prison Guards Dislike Pact | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-heilborn-francis-paul-paulo-francis.html | Paid Notice: Deaths HEILBORN, FRANCIS PAUL "PAULO FRANCIS" | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/l-nra-power-struggle-488305.html | N.R.A. Power Struggle | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/business/firm-dollar-and-rate-bet-lift-bonds.html | Firm Dollar And Rate Bet Lift Bonds | False | By Robert Hurtado | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/mci-division-is-to-move.html | MCI Division Is to Move | False | By Mervyn Rothstein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/crown-hts-civil-rights-trial-is-set-to-go-to-jury-today.html | Crown Hts. Civil Rights Trial Is Set to Go to Jury Today | False | By Joseph P. Fried | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-boyle-anthony-thomas.html | Paid Notice: Deaths BOYLE, ANTHONY THOMAS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/l-cosby-s-troubles-won-t-diminish-fans-esteem-488216.html | Cosby's Troubles Won't Diminish Fans' Esteem | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-kandah-judge-sabri.html | Paid Notice: Deaths KANDAH, JUDGE SABRI | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/a-cheerless-election-in-pakistan.html | A Cheerless Election in Pakistan | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/style/chronicle-501778.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/huskins-broke-barrier-by-playing-his-best.html | Haskins Broke Barrier By Playing His Best | False | By Ira Berkow | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/inspiration-from-past-to-rally-support-now.html | Inspiration From Past To Rally Support Now | False | By R. W. Apple Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/pataki-defends-speech-fees-as-unrelated-to-his-office.html | Pataki Defends Speech Fees As Unrelated to His Office | False | By Richard Perez-Pena | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/business/merrill-lynch-to-buy-rest-of-south-african-firm.html | MERRILL LYNCH TO BUY REST OF SOUTH AFRICAN FIRM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/against-cigarette-machines.html | Against Cigarette Machines | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-memorials-lerner-harvey.html | Paid Notice: Memorials LERNER, HARVEY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/another-index-of-winter-s-misery-will-find-lots-of-people-scratching.html | Another Index of Winter's Misery Will Find Lots of People Scratching | False | By Susan Gilbert | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/business/true-north-resuming-its-drive-expand-europe-agrees-acquire-wilkens-international.html | True North, resuming its drive to expand in Europe, agrees to acquire Wilkens International. | False | By Styart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/the-neutrality-myth.html | The Neutrality Myth | False | By Thomas L. Friedman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/adelphi-a-little-university-with-big-ideas.html | Adelphi, a Little University With Big Ideas | False | By William H. Honan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/foster-parents-are-cleared.html | Foster Parents Are Cleared | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/why-be-a-temp-for-belichik-loyalty.html | Why Be a Temp? For Belichick, Loyalty | False | By Timothy W. Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/business/american-air-pilots-offer-concessions-as-labor-dispute-escalates.html | American Air Pilots Offer Concessions as Labor Dispute Escalates | False | By Adam Bryant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-rifkin-rachel.html | Paid Notice: Deaths RIFKIN, RACHEL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/cigar-is-horse-of-year-again.html | Cigar Is Horse of Year Again | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/theater/theater-in-review-500569.html | Theater in Review | False | By Lawrence Van Gelder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/arts/of-dolls-and-daredevils-spinning-sweet-visions.html | Of Dolls and Daredevils Spinning Sweet Visions | False | By Jennifer Dunning | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/IHT-envoy-to-india-seen-as-in-line-to-take-over-for-harriman.html | Envoy to India Seen as in Line To Take Over For Harriman | False | By Joseph Fitchett, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/business/some-shifts-at-apple-but-no-layoffs-or-unit-sales-yet.html | Some Shifts At Apple, But No Layoffs or Unit Sales Yet | False | By Lawrence M. Fisher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/arts/chico-science-30-brazilian-pop-music-star.html | Chico Science, 30, Brazilian Pop Music Star | False | By Jon Pareles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/civil-jury-finds-simpson-liable-in-pair-of-killings.html | Civil Jury Finds Simpson Liable in Pair of Killings | False | By B. Drummond Ayres Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-wagner-harold.html | Paid Notice: Deaths WAGNER, HAROLD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/world/a-woman-s-shooting-of-attacker-rivets-mexico.html | A Woman's Shooting of Attacker Rivets Mexico | False | By Julia Preston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/garden/off-season-tomatoes-fit-for-a-salad.html | Off-Season Tomatoes Fit for a Salad | False | By Marian Burros | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/dallas-woman-is-sentenced-to-death-in-murder-of-son.html | Dallas Woman Is Sentenced To Death in Murder of Son | False | By Sam Howe Verhovek | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/arts/david-berger-81-host-of-a-radio-show.html | David Berger, 81, Host of a Radio Show | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-inniss-charles.html | Paid Notice: Deaths INNISS, CHARLES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/business/key-rates-491152.html | Key Rates | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/garden/wine-talk-489310.html | Wine Talk | False | By Frank J. Prial | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/clinton-aide-reconsiders.html | Clinton Aide Reconsiders | False | By Todd S. Purdum | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-hersh-claire.html | Paid Notice: Deaths HERSH, CLAIRE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/business/dow-jones-family-feud-grows-more-intricate.html | Dow Jones Family Feud Grows More Intricate | False | By Mark Landler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/arts/bits-pieces-and-a-drive-to-turn-them-into-art.html | Bits, Pieces and a Drive To Turn Them Into Art | False | By Dinitia Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/personal-health-490016.html | Personal Health | False | By Jane E. Brody | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/with-success-of-cameras-concerns-over-privacy.html | With Success of Cameras, Concerns Over Privacy | False | By Michael Cooper | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/business/people.html | People | False | By Styart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-memorials-kaine-cardinal-h-md.html | Paid Notice: Memorials KAINE, CARDINAL H., M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/business/for-frequent-stay-awards-two-hiltons-join-forces-agreement-aimed-bottom-line.html | For frequent-stay awards, the two Hiltons join forces in an agreement aimed at the bottom line. | False | By Paul Burnham Finney | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-bildner-benjamin.html | Paid Notice: Deaths BILDNER, BENJAMIN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/arts/a-band-and-its-message-multiply.html | A Band and Its Message Multiply | False | By Neil Strauss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-biegel-estelle-nee-lentin.html | Paid Notice: Deaths BIEGEL, ESTELLE (NEE LENTIN) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-kaplan-lester.html | Paid Notice: Deaths KAPLAN, LESTER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/as-usual-jet-fans-are-put-on-hold.html | As Usual, Jet Fans Are Put On Hold | False | By Richard Sandomir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-fisher-bert.html | Paid Notice: Deaths FISHER, BERT | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/long-missing-and-long-misjudged-a-soldier-is-buried.html | Long Missing and Long Misjudged, a Soldier Is Buried | False | By Lyn Riddle | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/clinton-asks-gop-to-help-in-fight-for-chemical-weapons-ban.html | Clinton Asks G.O.P. to Help in Fight for Chemical Weapons Ban | False | By Clifford Krauss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/baiul-is-granted-a-plea-bargain.html | Baiul Is Granted a Plea Bargain | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/IHT-moscow-faces-host-of-offers-in-nato-talks.html | Moscow Faces Host of Offers In NATO Talks | False | By Joseph Fitchett, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/rodman-warned-by-nba-to-return-after-all-star-game.html | Rodman, Warned by N.B.A., To Return After All-Star Game | False | By Clifton Brown | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/lamb-to-the-slaughter.html | Lamb To the Slaughter | False | By Frank Rich | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/ed-danowski-85-star-player-for-fordham-and-the-giants.html | Ed Danowski, 85, Star Player For Fordham and the Giants | False | By Bill Brink | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/we-haven-t-heard-end-of-this-one.html | We Haven't Heard End Of This One | False | By George Vecsey | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-fleischman-lawrence-a.html | Paid Notice: Deaths FLEISCHMAN, LAWRENCE A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-powers-charles.html | Paid Notice: Deaths POWERS, CHARLES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/senators-doubtful-over-army-s-policies-on-women.html | Senators Doubtful Over Army's Policies on Women | False | By Eric Schmitt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/i-immigration-s-costs-488356.html | Immigration's Costs | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nonallergenic-dog-not-really.html | Nonallergenic Dog? Not Really | False | By Denise Grady | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/business/business-digest-499129.html | BUSINESS DIGEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/new-clues-in-an-old-murder-case.html | New Clues in an Old Murder Case | False | By Fox Butterfield | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/houston-has-the-upper-hand-for-knicks-in-ewings-absence.html | Houston Has the Upper Hand For Knicks in Ewing's Absence | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-baumrin-leonard.html | Paid Notice: Deaths BAUMRIN, LEONARD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/classified/paid-notice-deaths-coe-freda.html | Paid Notice: Deaths COE, FREDA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/us/unanimous-verdict-networks-chose-clinton.html | Unanimous Verdict: Networks Chose Clinton | False | By Bill Carter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/l-online-refund-should-require-just-a-click-500976.html | Online Refund Should Require Just a Click | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/garden/winter-s-vanishing-feast.html | Winter's Vanishing Feast | False | By Mark Bittman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/arts/youth-must-be-served.html | Youth Must Be Served | False | By Lawrie Mifflin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/opinion/preserve-the-black-college-exemption.html | Preserve the Black College Exemption | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/sports/flea-flicker-jets-hire-parcells-but-not-to-coach.html | Flea-Flicker Jets Hire Parcells, but Not to Coach | False | By Gerald Eskenazi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/garden/food-notes-485985.html | Food Notes | False | By Florence Fabricant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/assembly-speaker-proposes-publicly-financed-preschools.html | Assembly Speaker Proposes Publicly Financed Preschools | False | By Raymond Hernandez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/a-test-of-student-metrocards-is-planned.html | A Test of Student Metrocards Is Planned | False | By Garry Pierre-Pierre | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/body-of-depressed-new-mother-found-apparently-a-suicide.html | Body of Depressed New Mother Found, Apparently a Suicide | False | By John T. McQuiston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-05 | 1997-02-05 | https://www.nytimes.com/1997/02/05/nyregion/the-cracker-that-wouldn-t-die-put-that-in-your-chowder.html | The Cracker That Wouldn't Die (Put That in Your Chowder) | False | By Julie Flaherty | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/garden/calendar-lectures-on-italian-design.html | Calendar: Lectures On Italian Design | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/us/legal-immigrants-to-get-letters-on-welfare-cut.html | Legal Immigrants to Get Letters on Welfare Cut | False | By Robert Pear | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/woman-rejects-an-abortion.html | Woman Rejects an Abortion | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/IHT-american-topics-architecture-students-live-close-to-nature.html | AMERICAN TOPICS : Architecture Students Live Close to Nature | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/aols-bottom-line.html | AOL's Bottom Line | False | By Robert Stein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/veteran-executive-is-tough-and-direct.html | Veteran Executive Is 'Tough And Direct' | False | By David Barboza | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/arts/two-proto-feminists-remember-weimar.html | Two Proto-Feminists Remember Weimar | False | By John J. O'Connor | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/young-rubicam-dissolves-waring-unit.html | Young & Rubicam Dissolves Waring Unit | False | By Tamar Charry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/style/chronicle-517453.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/IHT-bridemorgan-stanley-the-price10-billion-wall-street-marriage-for-dean.html | Bride:Morgan Stanley The Price:$10 Billion : Wall Street Marriage for Dean Witter | False | By Mitchell Martin, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/world/russia-is-selling-nuclear-reactors-to-india-us-protests.html | Russia Is Selling Nuclear Reactors to India; U.S. Protests | False | By Michael R. Gordon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/williams-offered-a-3-year-deal.html | Williams Offered a 3-Year Deal | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/inside-513261.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/ewing-still-injured-quits-all-star-roster.html | Ewing, Still Injured, Quits All-Star Roster | False | By Clifton Brown | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/world/air-disaster-leaves-israel-assessing-cost-in-buffer-zone.html | Air Disaster Leaves Israel Assessing Cost In Buffer Zone | False | By Joel Greenberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/l-new-york-mayoral-race-506400.html | New York Mayoral Race | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/a-glimmer-of-democracy-in-serbia.html | A Glimmer of Democracy in Serbia | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-eule-julian-n.html | Paid Notice: Deaths EULE, JULIAN N. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/us/with-new-deal-fervor-clinton-pushes-education-plan.html | With New Deal Fervor, Clinton Pushes Education Plan | False | By Peter Applebome | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/us/clinton-is-set-to-send-congress-a-1.7-trillion-budget-proposal.html | Clinton Is Set to Send Congress A $1.7 Trillion Budget Proposal | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/prosecution-asserts-payments-were-bribes-to-newark-ex-aide.html | Prosecution Asserts Payments Were Bribes to Newark Ex-Aide | False | By Ronald Smothers | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-krassner-ruth-friedwald-nee-weinstein.html | Paid Notice: Deaths KRASSNER, RUTH FRIEDWALD (NEE WEINSTEIN) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/IHT-american-topics-short-takes-92164073606.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/us/lawmaker-sees-a-gain-for-his-fight-against-abortions-overseas.html | Lawmaker Sees a Gain for His Fight Against Abortions Overseas | False | By Katharine Q. Seelye | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/somali-immigrant-had-won-asylum-before-detention.html | Somali Immigrant Had Won Asylum Before Detention | False | By Ronald Smothers | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/l-west-fails-the-balkans-507881.html | West Fails the Balkans | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/cash-strapped-millrose-loses-olympians.html | Cash-Strapped Millrose Loses Olympians | False | By Jere Longman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-carberry-helen-m-nee-boylan.html | Paid Notice: Deaths CARBERRY, HELEN M. (NEE BOYLAN) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/style/chronicle-517445.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/arts/through-mourning-to-hope.html | Through Mourning to Hope | False | By Jack Anderson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-christensen-edna-h.html | Paid Notice: Deaths CHRISTENSEN, EDNA H. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/us/henry-h-barschall-81-experimented-with-neutrons.html | Henry H. Barschall, 81; Experimented With Neutrons | False | By Ford Burkhart | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-hoban-fairfield-wallace.html | Paid Notice: Deaths HOBAN, FAIRFIELD WALLACE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/garden/caller-id-gains-despite-limitation.html | Caller ID Gains, Despite Limitation | False | By Andree Brooks | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/arts/from-an-apprenticeship-with-oj-to-a-court-tv-host.html | From an Apprenticeship With O.J. to a Court TV Host | False | By Walter Goodman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-lesavoy-rachel.html | Paid Notice: Deaths LESAVOY, RACHEL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/l-missing-safety-net-518042.html | Missing Safety Net | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/arts/the-pop-life-514543.html | The Pop Life | False | By Neil Strauss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-pfeifle-louis-a.html | Paid Notice: Deaths PFEIFLE, LOUIS A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/captain-leading-weapons-raid-is-shot-after-finding-arsenal.html | Captain Leading Weapons Raid Is Shot After Finding Arsenal | False | By David Kocieniewski | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/c-corrections-517496.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-goldblatt-ruth.html | Paid Notice: Deaths GOLDBLATT, RUTH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/ramadan-enters-new-york-city-school-life.html | Ramadan Enters New York City School Life | False | By Somini Sengupta | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/IHT-a-case-for-investment-in-burma.html | A Case for Investment in Burma | False | By John Imle, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/us/four-years-of-change.html | Four Years of Change | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/IHT-global-forces-letters-to-the-editor.html | Global Forces : LETTERS TO THE EDITOR | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/unconventional-spokesmen-talk-up-us-robotics-fast-moderns-in-a-new-tv-campaign.html | Unconventional spokesmen talk up U.S. Robotics' fast moderns in a new TV campaign. | False | By Tamar Charry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/little-immediate-effect-is-seen-for-city-economy.html | Little Immediate Effect Is Seen for City Economy | False | By Kirk Johnson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/fed-s-policy-making-panel-leaves-rates-unchanged.html | Fed's Policy-Making Panel Leaves Rates Unchanged | False | By Richard W. Stevenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/garden/how-one-man-confronted-and-conquered-impotence.html | How One Man Confronted And Conquered Impotence | False | By Robert W. Stock | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/IHT-global-forces-letters-to-the-editor-91161349347.html | Global Forces : LETTERS TO THE EDITOR | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/l-state-of-the-union-no-more-federalism-please-518069.html | State of the Union: No More Federalism, Please | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/us/opposition-in-san-francisco-to-unmarried-partners-policy.html | Opposition in San Francisco to Unmarried-Partners Policy | False | By Tim Golden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/books/an-incomprehensible-bore-that-defies-intuition.html | An Incomprehensible Bore That Defies Intuition | False | By Christopher Lehmann-Haupt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-kay-sylvia.html | Paid Notice: Deaths KAY, SYLVIA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-potts-natalie-roe.html | Paid Notice: Deaths POTTS, NATALIE ROE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-blum-julia.html | Paid Notice: Deaths BLUM, JULIA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/world/3-swiss-banks-plan-to-establish-fund-for-nazis-victims.html | 3 Swiss Banks Plan To Establish Fund For Nazis' Victims | False | By Alan Cowell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-davidman-larry.html | Paid Notice: Deaths DAVIDMAN, LARRY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-gunther-edwin.html | Paid Notice: Deaths GUNTHER, EDWIN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/c-corrections-517500.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/c-corrections-517534.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-memorials-desosa-count-maxim.html | Paid Notice: Memorials DESOSA, COUNT MAXIM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-flemer-stevenson.html | Paid Notice: Deaths FLEMER, STEVENSON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/arts/city-opera-plans-8-new-productions-next-season.html | City Opera Plans 8 New Productions Next Season | False | By Allan Kozinn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/goodyear-and-top-rival-cut-japan-tie.html | Goodyear And Top Rival Cut Japan Tie | False | By Claudia H. Deutsch | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/l-nothing-says-a-global-economy-is-inevitable-507806.html | Nothing Says a Global Economy Is Inevitable | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/us/simpson-verdict-confronts-a-public-seemingly-numbed.html | Simpson Verdict Confronts A Public Seemingly Numbed | False | By Todd S. Purdum | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/us/nra-challenge-ended.html | N.R.A. Challenge Ended | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/business-digest-517550.html | BUSINESS DIGEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/world/us-voices-its-concern-on-civil-war-in-zaire.html | U.S. Voices Its Concern on Civil War in Zaire | False | By Steven Lee Myers | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/schism-of-the-union.html | Schism of the Union | False | By Maureen Dowd | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/bond-prices-drop-ahead-of-jobs-data.html | Bond Prices Drop Ahead Of Jobs Data | False | By Robert Hurtado | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-herzig-margot.html | Paid Notice: Deaths HERZIG, MARGOT | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/l-state-of-the-union-no-more-federalism-please-518077.html | State of the Union: No More Federalism, Please | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/world/serbia-crisis-not-over-yet.html | Serbia Crisis: Not Over Yet | False | By Chris Hedges | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/company-briefs-518301.html | COMPANY BRIEFS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/c-corrections-517518.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-jakubiel-scott.html | Paid Notice: Deaths JAKUBIEL, SCOTT | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/world/us-urges-russia-to-end-production-of-nerve-gas.html | U.S. Urges Russia to End Production of Nerve Gas | False | By Clifford Krauss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/us/the-ultimate-status-symbol-for-yearning-hearts.html | The Ultimate Status Symbol for Yearning Hearts | False | By Carey Goldberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/disabled-adults-unshutter-the-world.html | Disabled Adults Unshutter the World | False | By Jane Gross | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/bearish-on-russia.html | Bearish on Russia | False | By William Safire | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/world/pamela-harriman-is-dead-at-76-an-ardent-political-personality.html | Pamela Harriman Is Dead at 76; An Ardent Political Personality | False | By Marilyn Berger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/new-york-times-co-posts-a-60-rise-in-net-income.html | New York Times Co. Posts A 60% Rise in Net Income | False | By Floyd Norris | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/bronx-democrats-use-arcane-rules-to-bump-insurgent-off-ballot.html | Bronx Democrats Use Arcane Rules to Bump Insurgent Off Ballot | False | By Jonathan P. Hicks | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/sliding-past-color-barrier.html | Sliding Past Color Barrier | False | By David W. Chen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-marinbach-dr-hyman.html | Paid Notice: Deaths MARINBACH, DR. HYMAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/us/a-poll-of-aids-doctors-finds-that-many-help-in-suicides.html | A Poll of AIDS Doctors Finds That Many Help in Suicides | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/l-state-of-the-union-no-more-federalism-please-518085.html | State of the Union: No More Federalism, Please | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/no-headline-515132.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/l-royal-pitchwoman-507792.html | Royal Pitchwoman | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/IHT-tibets-monasteries-letters-to-the-editor.html | Tibet's Monasteries : LETTERS TO THE EDITOR | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/IHT-1947-nut-farming-in-our-pages100-75-and-50-years-ago.html | 1947: Nut Farming : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-cannistraro-attilio.html | Paid Notice: Deaths CANNISTRARO, ATTILIO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/football-guessing-game-is-over-as-recruits-sign-letters-of-intent.html | Football Guessing Game Is Over As Recruits Sign Letters of Intent | False | By Grant Glickson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-perlman-julian-s.html | Paid Notice: Deaths PERLMAN, JULIAN S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/world/2-top-hong-kong-officials-fault-china-s-new-policies.html | 2 Top Hong Kong Officials Fault China's New Policies | False | By Edward A. Gargan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-kassel-alvin.html | Paid Notice: Deaths KASSEL, ALVIN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/us/after-the-verdicts-will-it-still-sell.html | After the Verdicts, Will It Still Sell? | False | By Bill Carter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/network-formed-to-hold-manufacturing-jobs.html | Network Formed to Hold Manufacturing Jobs | False | By David W. Chen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/worldbusiness/IHT-as-fear-of-g7-abates-dollar-sends-yen-down.html | As Fear of G-7 Abates, Dollar Sends Yen Down | False | By Erik Ipsen, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/world/a-democrat-in-china-like-an-egg-against-a-rock.html | A Democrat in China: Like an Egg Against a Rock | False | By Patrick E. Tyler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/nippon-credit-shares-skid-on-new-rumors.html | Nippon Credit Shares Skid on New Rumors | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-goodman-mitchell.html | Paid Notice: Deaths GOODMAN, MITCHELL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/by-looking-in-the-mirror-he-is-living-up-to-expectations.html | By Looking in the Mirror, He Is Living Up to Expectations | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/morgan-stanley-and-dean-witter-agree-to-merge.html | MORGAN STANLEY AND DEAN WITTER AGREE TO MERGE | False | By Peter Truell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-poretsky-milton.html | Paid Notice: Deaths PORETSKY, MILTON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-mckeever-catherine-a.html | Paid Notice: Deaths MCKEEVER, CATHERINE A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/times-square-to-get-more-big-tv-screens.html | Times Square to Get More Big TV Screens | False | ByThomas J. Lueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/key-rates-511919.html | Key Rates | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/a-second-chance-at-justice.html | A Second Chance at Justice | False | By Akhil Reed Amar | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-memorials-weiser-steven-r.html | Paid Notice: Memorials WEISER, STEVEN R | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/news-summary-516880.html | NEWS SUMMARY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-haas-milton-j.html | Paid Notice: Deaths HAAS, MILTON J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/wall-street-s-search-for-the-perfect-blend.html | Wall Street's Search for the Perfect Blend | False | By Charles V Bagli | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/two-companies-name-new-ad-agencies.html | Two Companies Name New Ad Agencies | False | By Tamar Charry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/us/alan-c-nelson-63-who-led-immigration-overhauls-for-us-and-california.html | Alan C. Nelson, 63, Who Led Immigration Overhauls for U.S. and California | False | By Robert Mcg. Thomas Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/unfair-sentencing.html | Unfair Sentencing | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-lewis-mary-c.html | Paid Notice: Deaths LEWIS, MARY C. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/us/for-simpson-shrinking-economic-prospects-and-persistent-pursuit.html | For Simpson, Shrinking Economic Prospects and Persistent Pursuit | False | By James Sterngold | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/duke-blocks-wake-s-road-to-no-1-spot.html | Duke Blocks Wake's Road To No. 1 Spot | False | By Barry Jacobs | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-roberts-a-sydney-iv.html | Paid Notice: Deaths ROBERTS, A. SYDNEY IV | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/big-brother-wants-to-manage-the-broadcast-spectrum-again.html | Big Brother wants to manage the broadcast spectrum again. | False | By Peter Passell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-kassel-alvin-l.html | Paid Notice: Deaths KASSEL, ALVIN L. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/transactions-517054.html | TRANSACTIONS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/IHT-1922railway-s-future-in-our-pages100-75-and-50-years-ago.html | 1922:Railway's Future : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/arts/record-labels-bypassing-store-policies-on-lyrics.html | Record Labels Bypassing Store Policies on Lyrics | False | By Neil Strauss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/results-plus-518379.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/garden/san-francisco-eyesore-becomes-an-oasis.html | San Francisco Eyesore Becomes an Oasis | False | By Elaine Louie | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-memorials-gorman-ethel.html | Paid Notice: Memorials GORMAN, ETHEL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/IHT-1897cuban-opposition-in-our-pages100-75-and-50-years-ago.html | 1897:Cuban Opposition : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/block-drug-to-shut-plants-cut-work-force.html | BLOCK DRUG TO SHUT PLANTS, CUT WORK FORCE | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/a-setback-on-death-row.html | A Setback on Death Row | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/vacco-opposes-merger-of-telephone-services.html | Vacco Opposes Merger of Telephone Services | False | By Seth Schiesel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/britain-s-prudential-bids-for-scottish-amicable.html | Britain's Prudential Bids For Scottish Amicable | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/parcells-off-limits-to-jets-for-now.html | Parcells Off Limits to Jets For Now | False | By Gerald Eskenazi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/worldbusiness/IHT-rome-is-committed-to-the-euro-prodi-rebuffs-bonn.html | Rome Is 'Committed' to the Euro : Prodi Rebuffs Bonn On Monetary Union | False | By Tom Buerkle, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/welcoming-big-brother-watchfully.html | Welcoming 'Big Brother' Watchfully | False | By Evelyn Nieves | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/may-the-best-prefontaine-win.html | May the Best Prefontaine Win | False | By Richard Sandomir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-lazar-helen-b.html | Paid Notice: Deaths LAZAR, HELEN B. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/c-corrections-509051.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/us/us-says-it-cannot-meet-goal-for-nuclear-waste-disposal.html | U.S. Says It Cannot Meet Goal for Nuclear-Waste Disposal | False | By Matthew L. Wald | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/the-downhill-finally-comes-east.html | The Downhill Finally Comes East | False | By Barbara Lloyd | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-march-dr-herman-louis.html | Paid Notice: Deaths MARCH, DR. HERMAN LOUIS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/us/plaintiffs-return-to-court-to-argue-punitive-damages.html | Plaintiffs Return to Court to Argue Punitive Damages | False | By B. Drummond Ayres Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/garden/buckingham-palace-goes-on-mouse-alert.html | Buckingham Palace Goes on Mouse Alert | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/arts/sunny-sound-sloppy-look.html | Sunny Sound, Sloppy Look | False | By Neil Strauss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/IHT-global-forces-letters-to-the-editor-90445881318.html | Global Forces : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/l-state-of-the-union-no-more-federalism-please-507873.html | State of the Union: No More Federalism, Please | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/arts/bohumil-hrabal-82-who-defied-censors-in-wry-tales-of-ordinary-czechs.html | Bohumil Hrabal, 82, Who Defied Censors in Wry Tales of Ordinary Czechs | False | By Wolfgang Saxon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/defense-is-the-best-offense.html | Defense Is the Best Offense | False | By Frank Litsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/official-honored.html | Official Honored | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/l-in-boston-or-hanoi-517992.html | In Boston or Hanoi | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/bullets-don-t-stop-a-captain-s-altruism.html | Bullets Don't Stop a Captain's Altruism | False | By Rachel L. Swarns | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/us/mitchell-goodman-antiwar-protest-leader-dies-at-73.html | Mitchell Goodman, Antiwar Protest Leader, Dies at 73 | False | By Robert Mcg. Thomas Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/c-corrections-517470.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-kaplan-lester.html | Paid Notice: Deaths KAPLAN, LESTER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/garden/garden-q-a.html | Garden Q. & A. | False | By Dora Galitzki | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/madeleine-albright-s-family.html | Madeleine Albright's Family | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/cuny-s-new-offering-quick-guide-to-citizenship.html | CUNY's New Offering: Quick Guide to Citizenship | False | By Karen W. Arenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/garden/tiffany-interior-under-the-gun.html | Tiffany Interior Under the Gun | False | By Elaine Louie | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-meisner-sanford.html | Paid Notice: Deaths MEISNER, SANFORD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/journal-rejects-ad-from-rival.html | Journal Rejects Ad From Rival | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/c-bowen-northrup-journalist-61.html | C. Bowen Northrup, Journalist, 61 | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/garden/l-rushing-to-eat-elsewhere-517240.html | Rushing to Eat Elsewhere | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/news/american-topics-architecture-students-live-close-to-nature.html | AMERICAN TOPICS: Architecture Students Live Close to Nature | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/l-clinton-tax-credit-plan-won-t-end-welfare-cycle-507865.html | Clinton Tax Credit Plan Won't End Welfare Cycle | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/matching-a-gift-doubles-the-impact-of-a-good-deed.html | Matching a Gift Doubles the Impact of a Good Deed | False | By Stacey Hirsh | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/suspect-caught-at-a-casino.html | Suspect Caught at a Casino | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/us/in-evolution-of-clinton-a-few-echoes-survive.html | In Evolution of Clinton, a Few Echoes Survive | False | By James Bennet | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/success-of-venture-hinges-on-a-low-key-executive.html | Success of Venture Hinges On a Low-Key Executive | False | By Saul Hansell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/gretzky-gets-riled-and-the-whalers-pay.html | Gretzky Gets Riled, And the Whalers Pay | False | By Jason Diamos | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/a-bad-super-bowl-play.html | A Bad Super Bowl Play | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/dumping-fine-is-7.2-million.html | Dumping Fine is $7.2 Million | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/us/setback-in-deal-to-preserve-california-redwoods.html | Setback in Deal to Preserve California Redwoods | False | By Tim Golden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/us-wants-public-interest-rules-for-new-digital-tv-channels.html | U.S. Wants Public Interest Rules For New Digital TV Channels | False | By Mark Landler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/o-bannon-finds-a-fit-in-an-unlikely-spot.html | O'Bannon Finds a Fit In an Unlikely Spot | False | By Selena Roberts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/garden/a-design-inspired-by-o-keeffe-s-life.html | A Design Inspired By O'Keeffe's Life | False | By Elaine Louie | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/culligan-to-acquire-ametek-water-treatment-units.html | CULLIGAN TO ACQUIRE AMETEK WATER TREATMENT UNITS | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/arts/a-modern-building-s-timeless-soul.html | A Modern Building's Timeless Soul | False | By Paul Goldberger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/world/4-britons-recalled-from-nigeria-in-visa-selling-investigation.html | 4 Britons Recalled from Nigeria in Visa-Selling Investigation | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/the-verdict-on-simpson-s-story.html | The Verdict on Simpson's Story | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-kalifowicz-hana.html | Paid Notice: Deaths KALIFOWICZ, HANA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/l-nra-s-mistakes-don-t-detract-from-mission-508322.html | N.R.A.'s Mistakes Don't Detract From Mission | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-inniss-charles-e.html | Paid Notice: Deaths INNISS, CHARLES E. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/garden/a-deco-original-bursts-forth.html | A Deco Original Bursts Forth | False | By Julie V. Iovine | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/world/ecuadorans-rally-in-drive-to-oust-president.html | Ecuadorans Rally in Drive to Oust President | False | By Diana Jean Schemo | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-herzig-margot-roten-nee-bloch.html | Paid Notice: Deaths HERZIG, MARGOT ROTEN (NEE BLOCH) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-sorrenti-davide-argue.html | Paid Notice: Deaths SORRENTI, DAVIDE (ARGUE) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/uniform-maker-grows-from-hup-hup-to-hip-hop.html | Uniform Maker Grows From Hup-Hup to Hip-Hop | False | By Dana Canedy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/arts/houston-art-museum-expands-exhibition-space.html | Houston Art Museum Expands Exhibition Space | False | By Sam Howe Verhovek | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/crown-hts-jury-asks-judge-about-forewoman-choice.html | Crown Hts. Jury Asks Judge About Forewoman Choice | False | By Joseph P. Fried | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/us/solution-for-the-ages-or-a-nuclear-hazard.html | Solution for the Ages, Or a Nuclear Hazard? | False | By James Brooke | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/bridge-506966.html | Bridge | False | By Alan Truscott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/eliminating-a-police-chief.html | Eliminating a Police Chief | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-bozza-john-j-jr.html | Paid Notice: Deaths BOZZA, JOHN J. JR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/world/mexican-rebels-vow-a-long-hard-battle.html | Mexican Rebels Vow a Long, Hard Battle | False | By Julia Preston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-krinsky-dr-milton.html | Paid Notice: Deaths KRINSKY, DR. MILTON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/objecting-to-party-permits.html | Objecting to Party Permits | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/a-deal-reaffirms-the-strength-of-the-individual-investor.html | A Deal Reaffirms the Strength of the Individual Investor | False | By Floyd Norris | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/1-new-and-improved-518123.html | New and Improved | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/the-dance-of-infidels-in-hempstead.html | The Dance Of Infidels In Hempstead | False | By William C. Rhoden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/stocks-plunge-nasdaq-index-is-down-25.31.html | Stocks Plunge; Nasdaq Index Is Down 25.31 | False | By Jonathan Fuerbringer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/sports/devils-find-an-easy-mark-in-their-division-the-islanders.html | Devils Find an Easy Mark in Their Division: The Islanders | False | By Alex Yannis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/blending-exercise-and-education-at-natural-history-museum.html | Blending Exercise and Education at Natural History Museum | False | By Deborah Sontag | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-shafran-betty-zunk.html | Paid Notice: Deaths SHAFRAN, BETTY ZUNK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/garden/and-the-winner-is-was-will-be.html | And the Winner (Is ... Was) Will Be ... | False | By Elaine Louie | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/with-merged-strength-comes-conflict-with-retail-brokerage-houses.html | With Merged Strength Comes Conflict With Retail Brokerage Houses | False | By Edward Wyatt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/business/apple-chief-executive-seeks-more-time-to-aid-company.html | Apple Chief Executive Seeks More Time to Aid Company | False | By John Markoff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-fleischman-lawrence-a.html | Paid Notice: Deaths FLEISCHMAN, LAWRENCE A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/promoter-postpones-ultimate-fight-in-manhattan.html | Promoter Postpones 'Ultimate Fight' in Manhattan | False | By Lawrence Van Gelder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/garden/reading-the-message-in-the-bottles.html | Reading the Message in the Bottles | False | By Patricia Leigh Brown | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/nyregion/impact-of-merger.html | Impact of Merger | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/garden/1-safety-before-beauty-517232.html | Safety Before Beauty | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/IHT-american-topics-short-takes-941901490006.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/opinion/l-potential-for-brutality-518026.html | Potential for Brutality | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-orlando-ignatius.html | Paid Notice: Deaths ORLANDO, IGNATIUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-orleck-joseph-p.html | Paid Notice: Deaths ORLECK, JOSEPH P. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/us/president-s-move-to-center-leaves-gop-unconvinced.html | PRESIDENT'S MOVE TO CENTER LEAVES G.O.P. UNCONVINCED | False | By Alison Mitchell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/classified/paid-notice-deaths-kister-sven-j.html | Paid Notice: Deaths KISTER, SVEN J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-06 | 1997-02-06 | https://www.nytimes.com/1997/02/06/garden/l-room-for-gardens-517259.html | Room for Gardens | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/theater/peter-pan-is-reborn-and-all-go-soaring.html | Peter Pan Is Reborn, And All Go Soaring | False | By Peter Marks | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/art-in-review-531332.html | Art in Review | False | By Grace Glueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/japan-chip-maker-unveils-next-generation-prototype.html | Japan Chip Maker Unveils Next-Generation Prototype | False | By Andrew Pollack | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/l-let-s-turn-politics-into-confrontation-101-524204.html | Let's Turn Politics Into Confrontation 101 | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/the-philharmonic-offers-britten-s-war-requiem.html | The Philharmonic Offers Britten's 'War Requiem' | False | By Anthony Tommasini | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-weston-james.html | Paid Notice: Deaths WESTON, JAMES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-fleischman-lawrence-a.html | Paid Notice: Deaths FLEISCHMAN, LAWRENCE A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/l-fbi-lab-favors-enforcement-over-science-530212.html | F.B.I. Lab Favors Enforcement Over Science | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/worldbusiness/IHT-bank-of-japan-needs-free-hand-panel-says-tokyo.html | Bank of Japan Needs Free Hand, Panel Says : Tokyo Seeks Renewal of Bank Law | False | By Velisarios Kattoulas, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/IHT-ebonics-lessons-letters-to-the-editor.html | Ebonics Lessons : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/civility-upbraided.html | Civility Upbraided | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/sports/financial-problems-remain-and-squabbles-must-be-settled.html | Financial Problems Remain and Squabbles Must Be Settled | False | By Nicholas D. Kristof | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/pioneer-in-sociology-persevering-fighter-for-civil-rights.html | Pioneer in Sociology , Persevering Fighter for Civil Rights | False | By Walter Goodman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/l-chemical-weapons-treaty-serves-us-interests-523518.html | Chemical Weapons Treaty Serves U.S. Interests | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/tobacco-companies-fight-off-vote.html | Tobacco Companies Fight Off Vote | False | By By Lawrence van Gelder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/movies/new-video-releases-523402.html | NEW VIDEO RELEASES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/two-real-nba-heroes.html | Two Real N.B.A. Heroes | False | By Bob Herbert | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/2-billion-deal-expected-for-utility.html | $2 Billion Deal Expected For Utility | False | By Charles V Bagli | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/in-shift-pataki-to-spend-more-on-pollution.html | In Shift, Pataki To Spend More On Pollution | False | By James Dao | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-kaido-joseph-thomas-aka-smith.html | Paid Notice: Deaths KAIDO, JOSEPH THOMAS, AKA SMITH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-aronson-helene-md.html | Paid Notice: Deaths ARONSON, HELENE, M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/painful-truth.html | Painful Truth | False | By Anthony Lewis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/world/milosevic-s-enemies-find-serbian-city-hall-is-hardly-a-stronghold.html | Milosevic's Enemies Find Serbian City Hall Is Hardly a Stronghold | False | By Chris Hedges | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/grand-jury-seeks-financial-records-from-police-union.html | GRAND JURY SEEKS FINANCIAL RECORDS FROM POLICE UNION | False | By Matthew Purdy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/us/clinton-urges-moratorium-on-revenge.html | Clinton Urges Moratorium On Revenge | False | By Todd S. Purdum | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/world/art-smuggling-at-sotheby-s-executives-suspended.html | Art Smuggling at Sotheby's: Executives Suspended | False | By Youssef M. Ibrahim | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/rules-upheld-so-a-bout-leaves-new-york.html | Rules Upheld, So a Bout Leaves New York | False | By Dan Barry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-fluss-chaim-shlomo.html | Paid Notice: Deaths FLUSS, CHAIM SHLOMO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/world/gore-and-chernomyrdin-meet-agenda-includes-a-wider-nato.html | Gore and Chernomyrdin Meet; Agenda Includes a Wider NATO | False | By Steven Erlanger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-berkman-leonard.html | Paid Notice: Deaths BERKMAN, LEONARD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/l-poland-or-taiwan-531006.html | Poland, or Taiwan? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-murray-b-wellington.html | Paid Notice: Deaths MURRAY, B. WELLINGTON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/us/clinton-s-budget-holds-few-clues-on-exactly-how-to-lower-spending.html | Clinton's Budget Holds Few Clues on Exactly How to Lower Spending | False | By Michael Wines | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/IHT-letters-to-the-editor-91878168512.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/c-corrections-531073.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/movies/joining-dad-at-work-bad-idea.html | Joining Dad At Work: Bad Idea | False | By Lawrence Van Gelder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/on-line-service-adds-modems-and-posts-loss.html | On-Line Service Adds Modems And Posts Loss | False | By Steve Lohr | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/donors-urge-neediest-campaign-to-go-for-record-as-it-nears-end.html | Donors Urge Neediest Campaign to Go for Record as It Nears End | False | By David M. Herszenhorn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/sports/determination-keeps-kostadinova-atop-high-jump-field.html | Determination Keeps Kostadinova Atop High Jump Field | False | By Jere Longman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/art-in-review-531170.html | Art in Review | False | By Holland Cotter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/sports/yanks-invite-9-to-camp.html | Yanks Invite 9 to Camp | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/us/even-with-agreement-a-goal-remains-elusive.html | Even With Agreement, A Goal Remains Elusive | False | By David E. Rosenbaum | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-perlman-julian.html | Paid Notice: Deaths PERLMAN, JULIAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-wilcox-herbert-b-jr-md.html | Paid Notice: Deaths WILCOX, HERBERT B., JR., M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/c-corrections-531022.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/IHT-1947-us-envoy-dies-in-our-pages100-75-and-50-years-ago.html | 1947:U.S. Envoy Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-turner-sandy.html | Paid Notice: Deaths TURNER, SANDY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/retail-sales-increased-5.8-in-january.html | Retail Sales Increased 5.8% in January | False | By Dana Canedy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/art-in-review-531200.html | Art in Review | False | By Holland Cotter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/parking-rules-528269.html | Parking Rules | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/world/sea-change-down-under-drifting-to-the-orient.html | Sea Change Down Under: Drifting to the Orient? | False | By Seth Mydans | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/movies/a-dictator-who-has-potential.html | A Dictator Who Has Potential | False | By Stephen Holden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-flemer-stevenson.html | Paid Notice: Deaths FLEMER, STEVENSON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/julian-s-perlman-70-a-foundation-chief.html | Julian S. Perlman, 70, a Foundation Chief | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/movies/volcano-lava-help-where-s-grandma.html | Volcano! Lava! Help! Where's Grandma? | False | By Janet Maslin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/l-albright-s-heritage-can-provide-inspiration-530115.html | Albright's Heritage Can Provide Inspiration | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/william-reid-86-textile-executive-and-adviser.html | William Reid, 86, Textile Executive and Adviser | False | By Seth Schiesel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/where-china-and-brooklyn-overlap.html | Where China and Brooklyn Overlap | False | By Mindy Aloff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/us/between-budget-line-items-horse-trades-in-invisible-ink.html | Between Budget Line Items, Horse Trades in Invisible Ink | False | By David E. Sanger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/leaders-both-parties-tentatively-agree-plan-raise-new-york-city-s-debt-limit.html | Leaders of Both Parties Tentatively Agree on Plan to Raise New York City's Debt Limit | False | By Richard Perez-Pena | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/german-fashion-art-as-serious-art.html | German Fashion Art as Serious Art | False | By Roberta Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/movies/finding-signs-of-hardy-life-in-tough-surroundings.html | Finding Signs of Hardy Life in Tough Surroundings | False | By Janet Maslin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-louie-william.html | Paid Notice: Deaths LOUIE, WILLIAM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/IHT-1897french-exports-in-our-pages100-75-and-50-years-ago.html | 1897:French Exports : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/us/student-proves-that-sat-can-be-d-wrong.html | Student Proves That S.A.T. Can Be: (D) Wrong | False | By Mary B. W. Tabor | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/us/geography-and-class-in-2-simpson-verdicts.html | Geography and Class In 2 Simpson Verdicts | False | By Carey Goldberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-berger-molly.html | Paid Notice: Deaths BERGER, MOLLY. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-sih-teresa-d-nee-dong.html | Paid Notice: Deaths SIH, TERESA D. (NEE DONG) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/living-under-suspicion.html | Living Under Suspicion | False | By David K. Shipler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/company-briefs-531197.html | Company Briefs | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-bressler-isador.html | Paid Notice: Deaths BRESSLER, ISADOR | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-bienstock-lawrence.html | Paid Notice: Deaths BIENSTOCK, LAWRENCE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/assure-quality-of-life-531014.html | Assure Quality of Life | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/collins-aikman-sells-floor-coverings-unit.html | COLLINS & AIKMAN SELLS FLOOR-COVERINGS UNIT | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/world/selling-votes-is-legal-so-russians-shop-around.html | Selling Votes Is Legal, So Russians Shop Around | False | By Michael Specter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/world/north-korea-agrees-to-take-taiwan-atom-waste-for-cash.html | North Korea Agrees to Take Taiwan Atom Waste for Cash | False | By Sheryl Wudunn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/lawyer-s-foundation-awash-in-questions.html | Lawyer's Foundation Awash in Questions | False | By Barry Meier | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/private-places-for-flowers-and-dreams.html | Private Places For Flowers And Dreams | False | By Anne Raver | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/german-unemployment-soars-worsening-choices-for-kohl.html | German Unemployment Soars, Worsening Choices for Kohl | False | By Edmund L. Andrews | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/c-corrections-531081.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-kennedy-catherine-nee-gillespie.html | Paid Notice: Deaths KENNEDY, CATHERINE (NEE GILLESPIE) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/books/drollery-with-a-purpose-facing-a-lover-s-death.html | Drollery With a Purpose: Facing a Lover's Death | False | By Richard Bernstein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/oh-my-he-s-nude-isn-t-he.html | Oh, My. He's Nude, Isn't He? | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-gunther-edwin.html | Paid Notice: Deaths GUNTHER, EDWIN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/ross-finney-90-composer-of-the-modern-and-lyrical.html | Ross Finney, 90, Composer Of the Modern and Lyrical | False | By Allan Kozinn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-levine-roslyn.html | Paid Notice: Deaths LEVINE, ROSLYN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/bull-market-worried-fed-in-december.html | Bull Market Worried Fed In December | False | By Robert D. Hershey Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/books/holocaust-s-children-one-by-one-by-one.html | Holocaust's Children, One by One | False | By Anne Roiphe | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/bringing-a-little-human-warmth-to-the-fireworks.html | Bringing a Little Human Warmth to the Fireworks | False | By Jennifer Dunning | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/1-on-benefits-just-do-it-523267.html | On Benefits, Just Do It | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/making-the-budget-bearable.html | Making the Budget Bearable | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/new-head-named-for-dmb-b.html | New Head Named For D.M.B.& B. | False | By Stuart Elliot | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/movies/seeking-the-meaningful-in-a-store-s-parking-lot.html | Seeking the Meaningful In a Store's Parking Lot | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/us/clinton-presents-98-budget-and-a-goal.html | Clinton Presents '98 Budget, and a Goal | False | By James Bennet | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/fashion-designer-s-killing-is-tied-to-lucchese-mob.html | Fashion Designer's Killing Is Tied to Lucchese Mob | False | By N. R. Kleinfield | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/war-and-remembrance.html | War and Remembrance | False | By Douglas Martin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-kahn-felice.html | Paid Notice: Deaths KAHN, FELICE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/sports/transactions-529559.html | TRANSACTIONS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/shooting-of-police-captain-prompts-review.html | Shooting of Police Captain Prompts Review | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/bonds-are-steady-ahead-of-jobless-report.html | Bonds Are Steady Ahead of Jobless Report | False | By Robert Hurtado | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/no-headline-530646.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/another-place-for-fries.html | Another Place for Fries | False | By Lawrence Van Gelder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/us/senate-easily-confirms-slater-as-transportation-secretary.html | Senate Easily Confirms Slater As Transportation Secretary | False | By David Stout | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/movies/home-video-527076.html | Home Video | False | By Peter M. Nichols | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/40-year-variable-mortgage-returns-in-strong-market.html | 40-Year Variable Mortgage Returns, in Strong Market | False | By Rachelle Garbarine | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/sports/williams-rejects-thumb-surgery-and-plays.html | Williams Rejects Thumb Surgery And Plays | False | By Selena Roberts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-morley-charles-lucien.html | Paid Notice: Deaths MORLEY, CHARLES LUCIEN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/easing-food-stamp-rules.html | Easing Food Stamp Rules | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-venetch-steven.html | Paid Notice: Deaths VENETCH, STEVEN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/worldbusiness/IHT-thinking-ahead-the-eus-latins-need-a-reality-check.html | Thinking Ahead : The EU's Latins Need a Reality Check | False | By Reginald Dale, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-schwartzman-frank.html | Paid Notice: Deaths SCHWARTZMAN, FRANK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/style/IHT-movie-guide-nenette-et-boni.html | MOVIE GUIDE : Nenette et Boni | False | By Joan Dupont, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/IHT-1922new-pope-chosen-in-our-pages100-75-and-50-years-ago.html | 1922:New Pope Chosen : IN OUR PAGES100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-kassel-alvin-l.html | Paid Notice: Deaths KASSEL, ALVIN L. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/sports/all-stars-and-espy-s-going-heavy-on-hoopla.html | All-Stars and ESPY's Going Heavy on Hoopla | False | By Richard Sandomir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-lazar-helen-b.html | Paid Notice: Deaths LAZAR, HELEN B. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/sports/yankees-now-thinking-short-term-on-williams.html | Yankees Now Thinking Short-Term on Williams | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/the-spoken-word.html | The Spoken Word | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/milton-berger-flamboyant-soul-of-coney-i-dies-at-81.html | Milton Berger, Flamboyant Soul of Coney I., Dies at 81 | False | By Robert Mcg. Thomas Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/us/encore-for-a-96-proposal-to-raise-business-taxes.html | Encore for a 96 Proposal To Raise Business Taxes | False | By John M. Broder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-radbell-sondra.html | Paid Notice: Deaths RADBELL, SONDRA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/IHT-have-the-central-bankers-decided-to-give-europe-some-help.html | Have the Central Bankers Decided to Give Europe Some Help? | False | By Norbert Walter, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-carberry-helen-m-nee-boylan.html | Paid Notice: Deaths CARBERRY, HELEN M. (NEE BOYLAN) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-wistreich-reggie.html | Paid Notice: Deaths WISTREICH, REGGIE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-deatsch-nancy-e.html | Paid Notice: Deaths DEATSCH, NANCY E. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/restaurants-627356.html | Restaurants | False | By Ruth Reichl | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/l-let-s-turn-politics-into-confrontation-101-531049.html | Let's Turn Politics Into Confrontation 101 | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/business-digest-527238.html | BUSINESS DIGEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/650-million-venture.html | $650 Million Venture | False | By John Holusha | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/world/dutch-to-open-inquiry-into-gold-looted-by-nazis-in-world-war-ii.html | Dutch to Open Inquiry Into Gold Looted by Nazis in World War II | False | By Marlise Simons | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/anecdotes-of-an-ex-slave-turned-master-outsider.html | Anecdotes of an Ex-Slave Turned Master 'Outsider' | False | By Grace Glueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/news-summary-530271.html | News Summary | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/movies/art-in-review-877271.html | Art in Review | False | By Roberta Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/style/chronicle-526444.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/seasoned-lobbyist-gave-no-quarter-in-quest-to-legitimize-bloody-sport.html | Seasoned Lobbyist Gave No Quarter In Quest to Legitimize Bloody Sport | False | BY Dan Barry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-goldenberg-rose.html | Paid Notice: Deaths GOLDENBERG, ROSE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/the-merger-reshaping-wall-st-or-a-step-back.html | The Merger: Reshaping Wall St. or a Step Back? | False | By Leslie Eaton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/new-jersey-will-not-force-high-school-s-desegration.html | New Jersey Will Not Force High School's Desegregation | False | By Robert Hanley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/inside-530832.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/us/chemical-neutralization-is-gaining-in-war-on-poison-gas.html | Chemical Neutralization Is Gaining in War on Poison Gas | False | By James Brooke | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/style/IHT-recordings-broadening-sound-of-acid-jazz.html | RECORDINGS : Broadening Sound of Acid Jazz | False | By Eric Brace, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/movies/new-video-releases-531820.html | NEW VIDEO RELEASES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/chubb-says-it-may-have-buyers-for-life-insurance-unit.html | CHUBB SAYS IT MAY HAVE BUYERS FOR LIFE INSURANCE UNIT | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/btr-agrees-to-buy-french-meter-group.html | BTR Agrees to Buy French Meter Group | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/l-taxpayer-not-politician-530182.html | Taxpayer, Not Politician | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/sports/skip-away-9-5-choice-in-debut-as-4-year-old.html | Skip Away 9-5 Choice In Debut as 4-Year-Old | False | By Joseph Durso | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/reebok-s-suit-over-jerry-maguire-shows-risks-of-product-placement.html | Reebok's Suit Over 'Jerry Maguire' Shows Risks of Product Placement | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/movies/female-cop-has-attitude-will-go-far.html | Female Cop Has Attitude, Will Go Far | False | By John J. O'Connor | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/profit-rose-for-quarter-at-british-telecom.html | Profit Rose for Quarter At British Telecom | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/two-marketers-shift-accounts.html | Two Marketers Shift Accounts | False | By Stuart Elliot | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/f-16-s-swoop-in-on-jetliner-and-force-evasive-actions.html | F-16's Swoop In on Jetliner And Force Evasive Actions | False | By Matthew L. Wald | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/l-better-cancer-coverage-531090.html | Better Cancer Coverage | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/public-corporation-for-medical-center.html | Public Corporation For Medical Center | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/rail-funds-are-reduced.html | Rail Funds Are Reduced | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-marinbach-dr-hyman.html | Paid Notice: Deaths MARINBACH, DR. HYMAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/even-before-their-completion-plans-for-lilco-are-opposed.html | Even Before Their Completion, Plans for Lilco Are Opposed | False | By Bruce Lambert | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/world/north-korean-defector-s-tale-reminds-japan-of-a-lost-girl.html | North Korean Defector's Tale Reminds Japan of a Lost Girl | False | By Nicholas D. Kristof | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/theater/for-children.html | For Children | False | By Laurel Graeber | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/columnist-wins-a-suit-on-articles-about-rape.html | Columnist Wins a Suit On Articles About Rape | False | By John Sullivan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/a-gesture-from-swiss-bankers.html | A Gesture From Swiss Bankers | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/billboard-sites-are-criticized.html | Billboard Sites Are Criticized | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/sports/results-plus-530107.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/mapco-sells-natural-gas-reserves-in-texas-to-mesa.html | MAPCO SELLS NATURAL GAS RESERVES IN TEXAS TO MESA | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/sports/son-follows-in-steps-of-his-father.html | Son Follows In Steps of His Father | False | By Harvey Araton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/1000-new-high-tech-jobs.html | 1,000 New High-Tech Jobs | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/margaret-halsey-86-a-writer-who-lampooned-the-english.html | Margaret Halsey, 86, a Writer Who Lampooned the English | False | By Dinitia Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-memorials-novitsky-helen.html | Paid Notice: Memorials NOVITSKY, HELEN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-sorrenti-davide.html | Paid Notice: Deaths SORRENTI, DAVIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/sports/patchwork-lineup-for-knicks-keeps-putting-victories-together.html | Patchwork Lineup for Knicks Keeps Putting Victories Together | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-kreinces-mollie.html | Paid Notice: Deaths KREINCES, MOLLIE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-adler-rita-rodenbeck.html | Paid Notice: Deaths ADLER, RITA RODENBECK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/us/emphasis-is-on-operations-over-advanced-weapons.html | Emphasis Is on Operations Over Advanced Weapons | False | By Clifford Krauss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/in-fast-changing-silicon-alley-companies-adapt-or-abort.html | In Fast-Changing Silicon Alley, Companies Adapt or Abort | False | By David W. Chen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/trial-reruns-may-heighten-polarization.html | Trial Reruns May Heighten Polarization | False | By Clyde Haberman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/port-authority-approves-newark-runway-extension.html | Port Authority Approves Newark Runway Extension | False | By Neil MacFarquhar | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/key-rates-525502.html | Key Rates | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/sports/IHT-cool-compagnoni-adds-another-gold.html | Cool Compagnoni Adds Another Gold | False | By Christopher Clarey, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/art-in-review-531260.html | Art in Review | False | By Roberta Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/world/seeing-bias-in-their-utility-rates-mixed-race-south-africans-riot.html | Seeing Bias in Their Utility Rates, Mixed-Race South Africans Riot | False | By Suzanne Daley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/morgan-stanley-shareholders-look-like-winners-in-big-merger.html | Morgan Stanley shareholders look like winners in big merger. | False | By Saul Hansell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/movies/erotic-fantasies-as-topics-to-discuss-with-strangers.html | Erotic Fantasies as Topics To Discuss With Strangers | False | By Stephen Holden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-russell-loretta-vidlar-penny.html | Paid Notice: Deaths RUSSELL, LORETTA VIDLAR "PENNY" | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/us/set-damages-that-hurt-simpson-jury-is-urged.html | Set Damages That Hurt Simpson, Jury Is Urged | False | By B. Drummond Ayres Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/sports/tagliabue-may-press-for-a-deal-on-parcells.html | Tagliabue May Press For a Deal on Parcells | False | By Gerald Eskenazi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/telephone-company-s-cable-ruled-unsafe-to-come-out.html | Telephone Company's Cable, Ruled Unsafe, to Come Out | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/new-york-city-shortchanged.html | New York City, Shortchanged | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/world/panel-resumes-talks-with-rebels-holding-72-hostages-in-peru.html | Panel Resumes Talks With Rebels Holding 72 Hostages in Peru | False | By Diana Jean Schemo | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/us/135000-children-to-be-struck-from-disability-benefit-rolls.html | 135,000 Children to Be Struck From Disability Benefit Rolls | False | By Robert Pear | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/c-corrections-531065.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-memorials-nierow-julius.html | Paid Notice: Memorials NIEROW, JULIUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/morrison-petroleums-in-talks-with-potential-bidders.html | MORRISON PETROLEUMS IN TALKS WITH POTENTIAL BIDDERS | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/l-better-cancer-coverage-531103.html | Better Cancer Coverage | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/l-foreign-aid-is-a-bargain-in-dollars-and-lives-530999.html | Foreign Aid Is a Bargain, in Dollars and Lives | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/movies/a-world-still-spun-by-romance.html | A World Still Spun by Romance | False | By Stephen Holden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-inniss-charles-e.html | Paid Notice: Deaths INNISS, CHARLES E. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/police-chief-admits-having-child-with-an-ex-prostitute.html | Police Chief Admits Having Child With an Ex-Prostitute | False | By Jonathan Rabinovitz | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/opel-sales-rise-but-profit-may-sag.html | Opel Sales Rise, But Profit May Sag | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-shafran-betty-zunk.html | Paid Notice: Deaths SHAFRAN, BETTY ZUNK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/art-in-review-531316.html | Art in Review | False | By Grace Glueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-meisner-sanford.html | Paid Notice: Deaths MEISNER, SANFORD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-sachar-thelma-h-horwitz.html | Paid Notice: Deaths SACHAR, THELMA H. (HORWITZ) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/us/1.3-billion-rise-would-halt-decline-in-spending-abroad.html | $1.3 Billion Rise Would Halt Decline in Spending Abroad | False | By Steven Lee Myers | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-ahmad-abu-s-i.html | Paid Notice: Deaths AHMAD, ABU. S. I. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/victims-always-return.html | Victims Always Return | False | By A. M. Rosenthal | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/us/clinton-and-gop-are-distant-on-tax-cuts.html | Clinton and G.O.P. Are Distant on Tax Cuts | False | By Richard W. Stevenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-ho-norman-john.html | Paid Notice: Deaths HO, NORMAN JOHN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/c-corrections-531030.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/last-chance.html | Last Chance | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-clayburgh-albert-h.html | Paid Notice: Deaths CLAYBURGH, ALBERT H. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/doorman-using-radio-helps-foil-crime.html | Doorman, Using Radio, Helps Foil Crime | False | By Lawrence Van Gelder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/l-albright-s-heritage-can-provide-inspiration-531111.html | Albright's Heritage Can Provide Inspiration | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/world/albright-view-from-a-czech-town.html | Albright: View From a Czech Town | False | By Roger Cohen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/art-in-review-531189.html | Art in Review | False | By Holland Cotter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-memorials-giua-mario.html | Paid Notice: Memorials GIUA, MARIO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-harriman-pamela.html | Paid Notice: Deaths HARRIMAN, PAMELA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/sports/75-free-throw-touch-betrays-the-gaels.html | 75% Free-Throw Touch Betrays the Gaels | False | By Tarik El-Bashir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/stocks-shake-midday-slide-dow-up-26.16.html | Stocks Shake Midday Slide; Dow Up 26.16 | False | By David Barboza | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/us/president-moves-to-protect-half-of-uninsured-children.html | President Moves to Protect Half of Uninsured Children | False | By Robert Pear | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/sports/late-disappearing-act-does-in-the-nets-again.html | Late Disappearing Act Does In the Nets Again | False | By Selena Roberts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/business/avon-authorizes-buyback-of-up-to-500-million.html | AVON AUTHORIZES BUYBACK OF UP TO $500 MILLION | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/nyregion/a-suicide-by-a-detective.html | A Suicide By a Detective | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/opinion/l-save-smart-television-523240.html | Save Smart Television | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/style/chronicle-531510.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/classified/paid-notice-deaths-rosenthal-evelyn-siegel.html | Paid Notice: Deaths ROSENTHAL, EVELYN SIEGEL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-07 | 1997-02-07 | https://www.nytimes.com/1997/02/07/arts/art-in-review-531340.html | Art in Review | False | By Grace Glueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/your-money/IHT-buy-diamonds-for-love-not-money.html | Buy Diamonds for Love, not Money | False | By Ann Brocklehurst, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/a-pretty-good-life.html | A Pretty Good Life | False | By Russell Baker | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/l-no-fear-of-reprisal-548758.html | No Fear of Reprisal | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/lilcos-sweet-deal.html | Lilco's Sweet Deal | False | By Edward N. Costikyan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/bridge-537535.html | Bridge | False | By Alan Truscott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-kolb-philip.html | Paid Notice: Deaths KOLB, PHILIP | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/rangers-playoff-route-runs-into-the-islanders.html | Rangers' Playoff Route Runs Into the Islanders | False | By Tarik El-Bashir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/police-union-hires-new-negotiator-for-pact-talks.html | Police Union Hires New Negotiator For Pact Talks | False | By Steven Greenhouse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/l-irish-neutrality-during-war-favored-not-obstructed-allies-548693.html | Irish Neutrality During War Favored, Not Obstructed, Allies | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/c-corrections-549320.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/dismissal-is-urged-for-police-officer-in-a-bronx-death.html | DISMISSAL IS URGED FOR POLICE OFFICER IN A BRONX DEATH | False | By David Kocieniewski | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/us/clinton-s-focus-on-schools-hits-home.html | Clinton's Focus on Schools Hits Home | False | By Peter Applebome | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/no-crown-heights-decision.html | No Crown Heights Decision | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/a-window-for-chinese-refugees.html | A Window for Chinese Refugees | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/no-headline-539392.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-kurz-stanley.html | Paid Notice: Deaths KURZ, STANLEY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/IHT-1897-egypt-question-in-our-pages100-75-and-50-years-ago.html | 1897: Egypt Question : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/l-flynt-celebrates-not-the-man-but-our-liberty-548715.html | 'Flynt' Celebrates Not the Man but Our Liberty | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-bienstock-lawrence.html | Paid Notice: Deaths BIENSTOCK, LAWRENCE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/harassment-vote-at-rutgers.html | Harassment Vote at Rutgers | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/business/ault-foods-is-selling-some-assets-to-agropur.html | AULT FOODS IS SELLING SOME ASSETS TO AGROPUR | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/jimmy-weston-is-dead-at-74-genial-host-of-a-supper-club.html | Jimmy Weston Is Dead at 74; Genial Host of a Supper Club | False | By Robert Mcg. Thomas Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/arts/jazz.html | JAZZ | False | By Ben Ratliff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/IHT-rudd-vs-euroleagues-goliaths.html | Rudd vs. EuroLeague's Goliaths | False | By Ian Thomsen, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/c-corrections-549312.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/almost-7-months-later-another-flight-800-victim-is-identified.html | Almost 7 Months Later, Another Flight 800 Victim Is Identified | False | By John T. McQuiston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-bernstein-william-h-md.html | Paid Notice: Deaths BERNSTEIN, WILLIAM H., MD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-wallingford-eldon-r-jr.html | Paid Notice: Deaths WALLINGFORD, ELDON R., JR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/us/cia-nominee-to-pay-5000-to-settle-inquiry.html | C.I.A. Nominee to Pay $5,000 to Settle Inquiry | False | By David Stout | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/business/will-the-blue-bloods-at-morgan-stanley-mix-with-the-just-plain-folks-at-witter.html | Will the Blue Bloods at Morgan Stanley Mix With the Just Plain Folks at Witter? | False | By Peter Truell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/your-money/IHT-planning-ahead-can-be-the-best-present-to-leave-your-loved.html | Planning Ahead Can Be the Best Present to Leave Your Loved Ones | False | By Judith Rehak, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-wilson-frank-r.html | Paid Notice: Deaths WILSON, FRANK R | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/2d-verdict-in-officer-s-death.html | 2d Verdict in Officer's Death | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/arts/a-shattered-career-rebuilt-and-now-a-debut-in-boston.html | A Shattered Career Rebuilt, And Now a Debut in Boston | False | By Anthony Tommasini | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/l-sweatshop-standards-540250.html | Sweatshop Standards | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/pataki-speech-in-florida-had-new-york-ties.html | Pataki Speech In Florida Had New York Ties | False | By Raymond Hernandez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/news-summary-545716.html | News Summary | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-kolb-philip-a.html | Paid Notice: Deaths KOLB, PHILIP A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/business/steady-growth-seen-in-strong-rise-in-jobs.html | Steady Growth Seen In Strong Rise in Jobs | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/arts/paul-singer-92-art-collector-dies.html | Paul Singer, 92, Art Collector, Dies | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/world/a-painful-revision-of-swiss-self-image.html | A Painful Revision Of Swiss Self-Image | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/movies/a-film-that-out-austens-jane-austen-no-but-almost.html | A Film That Out-Austens Jane Austen? No, but Almost | False | By Christopher Lehmann-Haupt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/state-of-denial.html | State Of Denial | False | By Frank Rich | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/movies/a-light-snack-of-jokes-served-as-sound-bites.html | A Light Snack of Jokes Served as Sound Bites | False | By Stephen Holden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/business/noodle-kidoodle-trims-expansion-plans.html | NOODLE KIDOODLE TRIMS EXPANSION PLANS | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-memorials-perrin-john-kerr.html | Paid Notice: Memorials PERRIN, JOHN KERR | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/us/sensational-murder-trial-grips-georgia.html | Sensational Murder Trial Grips Georgia | False | By Kevin Sack | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/topics-of-the-times.html | Topics of The Times | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/business/stocks-close-higher-as-dow-gains-82.74.html | Stocks Close Higher as Dow Gains 82.74 | False | By David Barboza | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/business/key-rates-536229.html | Key Rates | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/IHT-1947military-training-in-our-pages100-75-and-50-years-ago.html | 1947:Military Training : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/daniels-returns-to-the-cba.html | Daniels Returns to the C.B.A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-lawrence-genevieve-kellogg.html | Paid Notice: Deaths LAWRENCE, GENEVIEVE KELLOGG | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/us/simpson-jurors-are-in-recess-without-decision-on-damages.html | Simpson Jurors Are in Recess, Without Decision on Damages | False | By B. Drummond Ayres Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/business/company-briefs-549045.html | COMPANY BRIEFS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/a-quick-fix-on-campaign-reform.html | A Quick Fix on Campaign Reform | False | By John B. Anderson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/world/russian-premier-meeting-clinton-and-gore-remains-opposed-to-wider-nato.html | Russian Premier, Meeting Clinton and Gore, Remains Opposed to Wider NATO | False | STEVEN ERLANGER | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-clayburgh-albert-h.html | Paid Notice: Deaths CLAYBURGH, ALBERT H | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/all-stars-are-tepid-on-return-of-nelson.html | All-Stars Are Tepid On Return Of Nelson | False | By Selena Roberts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/c-corrections-544736.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/c-corrections-549347.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/ewing-sounds-a-warning-for-the-bulls.html | Ewing Sounds A Warning For the Bulls | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/montefiore-could-be-fined-if-care-at-jacobi-falters.html | Montefiore Could Be Fined If Care at Jacobi Falters | False | By Esther B. Fein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/us/marx-leva-81-lawyer-who-framed-bill-unifying-armed-services.html | Marx Leva, 81, Lawyer Who Framed Bill Unifying Armed Services | False | By Wolfgang Saxon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/transactions-537314.html | TRANSACTIONS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/us/lott-calls-for-a-truce-in-the-budget-wrangle.html | Lott Calls for a Truce in the Budget Wrangle | False | By Richard W. Stevenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/arts/battling-the-sound-and-fury-of-the-show.html | Battling The Sound And Fury Of the Show | False | By Caryn James | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/l-streamline-the-process-548537.html | Streamline the Process | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/parking-rules-545805.html | Parking Rules | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/inside-545341.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/IHT-for-french-downhill-champ-winning-is-no-accident.html | For French Downhill Champ, Winning Is No Accident | False | By Christopher Clarey, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/new-haven-police-chief-quits-in-scandal-over-child.html | New Haven Police Chief Quits in Scandal Over Child | False | By Jonathan Rabinovitz | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/IHT-1922gandhi-crusade-in-our-pages100-75-and-50-years-ago.html | 1922:Gandhi Crusade : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/IHT-conversion-of-albrights-jewish-family-followed-a-welltrod-path.html | Conversion of Albright's Jewish Family Followed a Well-Trod Path | False | By Barry James, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/business/dakota-mining-in-deal-to-add-usmx.html | DAKOTA MINING IN DEAL TO ADD USMX | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/business/tele-communications-chief-gives-up-president-s-post.html | Tele-Communications Chief Gives Up President's Post | False | By Geraldine Fabrikant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/denials-in-bribery-trial.html | Denials in Bribery Trial | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/another-tie-but-no-joy-for-devils.html | Another Tie, But No Joy For Devils | False | By Alex Yannis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-perlman-julian.html | Paid Notice: Deaths PERLMAN, JULIAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/business/business-digest-546127.html | BUSINESS DIGEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/business/bond-prices-rise-on-release-of-jobs-data.html | Bond Prices Rise on Release of Jobs Data | False | By Robert Hurtado | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-gebiner-benjamin.html | Paid Notice: Deaths GEBINER, BENJAMIN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/l-judicial-dadaism-548740.html | Judicial Dadaism | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/ernie-sabayrac-82-innovator-in-merchandising-golf-apparel.html | Ernie Sabayrac, 82, Innovator In Merchandising Golf Apparel | False | By Bill Brink | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-grant-david.html | Paid Notice: Deaths GRANT, DAVID | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-wilcox-herbert-b-jr.html | Paid Notice: Deaths WILCOX, HERBERT B., JR | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/open-hearings-on-judges.html | Open Hearings on Judges | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/arts/harlem-dancers-picket-offices.html | Harlem Dancers Picket Offices | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/the-anglosaxon-way-of-life-mais-non.html | The Anglo-Saxon Way of Life? Mais Non! | False | By Jean-Paul Fitoussi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/us/beliefs-537560.html | Beliefs | False | By Peter Steinfels | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/l-don-t-turn-blind-eye-to-the-death-penalty-548510.html | Don't Turn Blind Eye To the Death Penalty | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/business/payrolls-swell-by-271000-but-inflation-stays-in-check.html | Payrolls Swell by 271,000, But Inflation Stays in Check | False | By Robert D. Hershey Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/after-life-of-wandering-and-woes-finally-a-home.html | After Life of Wandering and Woes, Finally a Home | False | By Stacey Hirsh | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/slaney-is-still-golden-after-23-years-at-the-millrose-games.html | Slaney Is Still Golden After 23 Years at the Millrose Games | False | By Jere Longman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/business/worldbusiness/IHT-increased-productivity-calms-fears-of-inflation-us.html | Increased Productivity Calms Fears of Inflation : U.S. Unemployment Report Kindles Rally on Wall Street | False | By Mitchell Martin, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-lipkin-sylvia.html | Paid Notice: Deaths LIPKIN, SYLVIA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/for-a-mother-vindication-and-sorrow.html | For a Mother, Vindication And Sorrow | False | By David Gonzalez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/injuries-take-sparkle-off-all-star-luster.html | Injuries Take Sparkle Off All-Star Luster | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-wilcox-herbert-b-jr-md.html | Paid Notice: Deaths WILCOX, HERBERT B., JR., M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-berkman-leonard.html | Paid Notice: Deaths BERKMAN, LEONARD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/l-sweepstakes-take-advantage-of-hopeful-elderly-548626.html | Sweepstakes Take Advantage of Hopeful Elderly | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/frederick-j-almgren-jr-63-math-professor.html | Frederick J. Almgren Jr., 63, Math Professor | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/support-for-a-prosecutor.html | Support for a Prosecutor | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/us/elaborate-robbery-attempt-turns-into-a-siege-by-police.html | Elaborate Robbery Attempt Turns Into a Siege by Police | False | By Jennifer Preston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/thief-s-probation-closes-case-of-purloined-royal-jewels.html | Thief's Probation Closes Case of Purloined Royal Jewels | False | By Randy Kennedy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/arts/pop-548340.html | POP | False | By Ben Ratliff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-memorials-leggiero-chris.html | Paid Notice: Memorials LEGGIERO, CHRIS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/world/vero-wynne-edwards-90-evolution-theorist.html | Vero Wynne-Edwards, 90, Evolution Theorist | False | By Tim Hilchey | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/us/san-francisco-moves-to-end-benefits-rift.html | San Francisco Moves to End Benefits Rift | False | By Tim Golden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-fey-judith-l.html | Paid Notice: Deaths FEY, JUDITH L. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/fiscal-chicanery-in-new-jersey.html | Fiscal Chicanery in New Jersey | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/world/at-radio-s-tea-party-nothing-but-static-for-china.html | At Radio's Tea Party, Nothing but Static for China | False | By Edward A. Gargan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/l-sweepstakes-take-advantage-of-hopeful-elderly-548596.html | Sweepstakes Take Advantage of Hopeful Elderly | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-alzmann-anthony.html | Paid Notice: Deaths ALZMANN, ANTHONY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/world/3-ecuadoreans-laying-claims-to-presidency.html | 3 Ecuadoreans Laying Claims To Presidency | False | By Diana Jean Schemo | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/world/secretary-of-state-sells-foreign-policy-at-home.html | Secretary of State Sells Foreign Policy at Home | False | By Steven Lee Myers | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-helwig-florence-m.html | Paid Notice: Deaths HELWIG, FLORENCE M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/vallone-describes-vision-of-floating-casino-fleet.html | Vallone Describes Vision Of Floating Casino Fleet | False | By David Firestone | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/viciosa-gets-a-big-kick-in-capturing-wanamaker.html | Viciosa Gets A Big Kick In Capturing Wanamaker | False | By Frank Litsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/us/illegal-immigrants-rose-to-5-million-in-96.html | Illegal Immigrants Rose to 5 Million in '96 | False | By Eric Schmitt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/principal-gets-her-job-back-under-a-deal-with-crew.html | Principal Gets Her Job Back Under a Deal With Crew | False | By Somini Sengupta | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/us/symbols-of-old-south-feed-a-new-bitterness.html | Symbols of Old South Feed a New Bitterness | False | By Kevin Sack | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-turner-sandy.html | Paid Notice: Deaths TURNER, SANDY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/l-clinton-bests-aurelius-535907.html | Clinton Bests Aurelius | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/us/nasa-is-urged-to-push-space-commercialization.html | NASA Is Urged to Push Space Commercialization | False | By Warren E. Leary | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-memorials-drucker-ella.html | Paid Notice: Memorials DRUCKER, ELLA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-weston-james.html | Paid Notice: Deaths WESTON, JAMES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/business/cvs-to-pay-2.8-billion-for-revco.html | CVS to Pay $2.8 Billion For Revco | False | By Kenneth N. Gilpin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/your-money/IHT-the-cost-of-divorce-a-global-gambit-to-find-the-most-favorable.html | The Cost of Divorce: A Global Gambit to Find the Most Favorable Terms | False | By Barbara Wall, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-keilson-goldie-s-cohen.html | Paid Notice: Deaths KEILSON, GOLDIE S. (COHEN) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/world/swiss-begin-to-question-image-of-heroism-in-war.html | Swiss Begin to Question Image of Heroism in War | False | By Alan Cowell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/parcells-signs-on-with-jets-for-the-long-haul.html | Parcells Signs On With Jets for the Long Haul | False | By Gerald Eskenazi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/news/conversion-of-albrights-jewish-family-followed-a-welltrod-path.html | Conversion of Albright's Jewish Family Followed a Well-Trod Path | False | By Barry James, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-harriman-pamela.html | Paid Notice: Deaths HARRIMAN, PAMELA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/us/michigan-balks-at-warning-consumers-on-contaminated-salmon.html | Michigan Balks at Warning Consumers on Contaminated Salmon | False | By John H. Cushman Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/personal-ads-draw-love-parched-to-mainly-coffee-bar.html | Personal Ads Draw Love-Parched To (Mainly Coffee) Bar | False | By Ian Fisher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/l-objects-of-hatred-548731.html | Objects of Hatred | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/arts/texas-station-rejects-movie-about-local-murder-case.html | Texas Station Rejects Movie About Local Murder Case | False | By Bill Carter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/world/as-rebels-gain-in-zaire-army-morale-is-declining.html | As Rebels Gain in Zaire, Army Morale Is Declining | False | By Howard W. French | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-kassel-alvin.html | Paid Notice: Deaths KASSEL, ALVIN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-sinkoff-alice.html | Paid Notice: Deaths SINKOFF, ALICE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/evidence-of-a-murder-suicide.html | Evidence of a Murder-Suicide | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/c-corrections-549363.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/business/quebecor-printing-acquires-petty-co.html | QUEBECOR PRINTING ACQUIRES PETTY CO. | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/c-corrections-549282.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/tail-wagging-end-to-a-long-long-journey.html | Tail-Wagging End to a Long, Long Journey | False | By Lawrence Van Gelder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/business/other-carriers-preparing-for-a-strike-threat-at-american.html | Other Carriers Preparing for A Strike Threat At American | A | By Edwin McDowell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/arts/dance-548391.html | DANCE | False | By Jack Anderson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/results-plus-548995.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/arts/pop-548332.html | POP | False | By Jon Pareles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/c-corrections-549258.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/arts/gershwin-and-new-york-reflecting-their-tributes.html | Gershwin and New York Reflecting Their Tributes | False | By Jennifer Dunning | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/baiul-discusses-auto-wreck.html | Baiul Discusses Auto Wreck | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/your-money/IHT-demand-for-prenuptial-agreements-is-on-the-rise-kiss-me-and.html | Demand for Prenuptial Agreements Is on the Rise : Kiss Me and Sign Here, Darling | False | By Aline Sullivan, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/high-school-report.html | HIGH SCHOOL REPORT | False | By Grant Glickson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/l-freedom-s-dark-side-548723.html | Freedom's Dark Side | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-villa-jose-garcia.html | Paid Notice: Deaths VILLA, JOSE GARCIA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/arts/faulkner-and-flood-a-setting-for-love.html | Faulkner And Flood, A Setting For Love | False | By John J. O'Connor | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/running-between-the-olympics.html | Running Between The Olympics | False | By William C. Rhoden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-ruhl-arthur-paul.html | Paid Notice: Deaths RUHL, ARTHUR PAUL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/ex-assistant-to-giuliani-will-head-housing-dept.html | Ex-Assistant To Giuliani Will Head Housing Dept. | False | By David Firestone | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-finney-ross-lee.html | Paid Notice: Deaths FINNEY, ROSS LEE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/arts/taking-beethoven-for-a-ride-that-defies-the-speed-limit.html | Taking Beethoven for a Ride That Defies the Speed Limit | False | By Paul Griffiths | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/dey-wins-top-award.html | Dey Wins Top Award | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/us/capital-s-police-union-chief-asks-us-takeover-of-force.html | Capital's Police Union Chief Asks U.S. Takeover of Force | False | By Michael Janofsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/arts/classical-music-548375.html | CLASSICAL MUSIC | False | By Allan Kozinn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/business/rubin-hints-at-end-to-long-us-push-of-strong-dollar.html | RUBIN HINTS AT END TO LONG U.S. PUSH OF STRONG DOLLAR | False | By David E. Sanger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/military-pilots-mission-to-intercept-the-enemy.html | Military Pilots' Mission: To Intercept the Enemy | False | By Abby Goodnough | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/classified/paid-notice-deaths-conan-andre.html | Paid Notice: Deaths CONAN, ANDRE' | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/l-irish-neutrality-during-war-favored-not-obstructed-allies-548707.html | Irish Neutrality During War Favored, Not Obstructed, Allies | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/opinion/l-abc-s-just-punishment-538965.html | ABC's Just Punishment | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/nyregion/air-force-halts-some-flights-after-2d-close-call-in-3-days.html | Air Force Halts Some Flights After 2d Close Call in 3 Days | False | By Matthew L. Wald | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-08 | 1997-02-08 | https://www.nytimes.com/1997/02/08/sports/struggling-seton-hall-lets-one-slip-away.html | Struggling Seton Hall Lets One Slip Away | False | By Chuck Finder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/meanwhile-in-alabama-the-fight-is-family-fare.html | Meanwhile, in Alabama, The Fight Is Family Fare | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/also-inside-543926.html | ALSO INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/us/in-a-golden-age-of-discovery-faraway-worlds-beckon.html | In a Golden Age of Discovery, Faraway Worlds Beckon | False | By John Noble Wilford | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/l-sounding-off-in-favor-of-hov-lanes-548685.html | Sounding Off In Favor of H.O.V. Lanes | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/l-the-boor-war-517704.html | THE BOOR WAR | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/an-invitation-to-step-into-a-formidable-future.html | An Invitation to Step Into a Formidable Future | False | By Jennifer Dunning | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/l-accidental-tour-518514.html | Accidental Tour | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/intel-everywhere-intel-why-portfolios-look-the-same.html | Intel, Everywhere Intel: Why Portfolio Look the Same | False | By Nick Ravo | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/love-without-reservations.html | Love Without Reservations | False | By Marek Fuchs | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/best-sellers-february-9-1997.html | BEST SELLERS: February, 9, 1997 | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/a-shortage-of-terminals-spells-computer-access-denied.html | A Shortage of Terminals Spells Computer Access Denied | False | By David Rohde | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/dance-fever.html | Dance Fever | False | By Jack Anderson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/opinion/l-a-deposition-canard-560308.html | A Deposition Canard | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/woman-is-killed-when-2-cars-hit-her.html | Woman Is Killed When 2 Cars Hit Her | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/opinion/l-albright-discovery-may-show-jews-assimilation-not-conversion-560367.html | Albright Discovery May Show Jews' Assimilation, Not Conversion | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/a-giants-back-to-offer-play-by-play-at-concert.html | A Giants Back to Offer Play-by-Play at Concert | False | By Robert Sherman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/overseas-index-funds-miss-the-boat-with-us-investors.html | Overseas Index Funds Miss the Boat With U.S. Investors | False | By Dan Colarusso | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/theater/the-starry-three-sisters-cast-reveals-a-trend.html | The Starry 'Three Sisters' Cast Reveals a Trend | False | By Bruce Weber | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/theater/someone-familiar-stages-a-homecoming.html | Someone Familiar . . .Stages a Homecoming | False | By Rachel L. Swarns | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-blond-leo.html | Paid Notice: Deaths BLOND, LEO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/c-corrections-518433.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/l-of-mice-and-architects-506532.html | Of Mice And Architects | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/where-the-art-will-be-in-1997.html | Where the Art Will Be in 1997 | False | By Judith H. Dobrzynski | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/thomas-d-young-english-professor-77.html | Thomas D. Young, English Professor, 77 | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/world/despite-critics-new-un-chief-keeps-his-style.html | Despite Critics, New U.N. Chief Keeps His Style | False | By Elaine Sciolino | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/how-a-deal-crowned-a-new-king-of-wall-st.html | How a Deal Crowned A New King Of Wall St. | False | By Judith H. Dobrzynski | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-memorials-savage-marilyn.html | Paid Notice: Memorials SAVAGE, MARILYN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/will-the-real-puccini-please-stand-up.html | Will the Real Puccini Please Stand Up? | False | By Cynthia Magriel Wetzler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/the-life-you-save-may-be-your-own.html | The Life You Save May Be Your Own | False | By Ellen Feldman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/parking-rules-554006.html | Parking Rules | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/juror-s-grand-tour-a-seminar-on-the-law-with-5-a-day-and-free-parking.html | Juror's Grand Tour: A Seminar on the Law, With $5 a Day and Free Parking | False | By Neil Genzlinger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-memorials-brodsky-milton.html | Paid Notice: Memorials BRODSKY, MILTON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/opinion/bubba-don-t-preach.html | Bubba Don't Preach | False | By Maureen Dowd | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-hewitt-florence.html | Paid Notice: Deaths HEWITT, FLORENCE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/gop-aiming-to-build-a-united-front.html | G.O.P. Aiming to Build a United Front | False | By Donna Greene | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/l-jackson-s-purity-560693.html | Jackson's 'Purity' | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/helping-others-to-touch-a-bygone-era.html | Helping Others to Touch a Bygone Era | False | By Donna Greene | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/better-cops-fewer-robbers.html | Better Cops, Fewer Robbers | False | By James Lardner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-donnelly-ethel-gilfillan.html | Paid Notice: Deaths DONNELLY, ETHEL GILFILLAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-de-luce-hollinshead.html | Paid Notice: Deaths DE LUCE, HOLLINSHEAD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/albright-finds-her-place-among-history-s-victims.html | Albright Finds Her Place Among History's Victims | False | By Ari L. Goldman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/l-the-clinton-principle-517615.html | THE CLINTON PRINCIPLE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/style/alison-kirk-christopher-long.html | Alison Kirk, Christopher Long | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/q-a-484733.html | Q. & A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/surfing-for-spring-break.html | Surfing for Spring Break | False | By Betsy Wade | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/after-tiny-room-new-apartment-feels-like-a-castle.html | After Tiny Room, New Apartment Feels Like a Castle | False | By David M. Herszenhorn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/social-security-and-the-first-wives-club.html | Social Security and the First Wives' Club | False | By Laura Pedersen-Pietersen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/a-beverly-hills-lunch-on-the-flight-home.html | A Beverly Hills Lunch On the Flight Home | False | By Barbara Lazear Ascher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-avery-virginia-kellogg.html | Paid Notice: Deaths AVERY, VIRGINIA KELLOGG | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/l-for-whitlock-s-life-after-new-haven-532142.html | For Whitlock's, Life After New Haven | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/after-beetle-s-toll-tree-replacement-math.html | After Beetle's Toll, Tree-Replacement Math | False | By David Rohde | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/where-garden-grew-store-may-take-root.html | Where Garden Grew, Store May Take Root | False | By Mark Francis Cohen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/palm-reading-yes-crystal-balls-no.html | Palm-Reading, Yes. Crystal Balls, No. | False | By Robert Lipsyte | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/us/tom-hayden-asks-action-on-finances-of-the-mayor.html | Tom Hayden Asks Action On Finances Of the Mayor | False | By Carey Goldberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/the-bloch-who-left-block.html | The Bloch Who Left Block | False | By Barnaby J. Feder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/the-price-of-love.html | The Price of Love | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/q-and-a-471224.html | Q and A | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/a-dropout-says-goodbye-to-anonymity.html | A Dropout Says Goodbye To Anonymity | False | By Evelyn Nieves | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-hines-william-walker.html | Paid Notice: Deaths HINES, WILLIAM WALKER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-reiss-naomi.html | Paid Notice: Deaths REISS, NAOMI | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/students-curate-postwar-museum-show.html | Students Curate Postwar Museum Show | False | By Meryl Spiegel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/a-new-formerly-corrupt-prime-minister-for-pakistan.html | A New (Formerly Corrupt) Prime Minister for Pakistan | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/at-cabbies-way-station-oil-boxes-become-prayer-mats.html | At Cabbies' Way Station, Oil Boxes Become Prayer Mats | False | By Alison Gardy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-memorials-cascella-ralph-a.html | Paid Notice: Memorials CASCELLA, RALPH A | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/crime-stoppers.html | Crime Stoppers | False | By David C. Anderson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/books-in-brief-fiction-431940.html | Books in Brief: Fiction | False | By Ruth Coughlin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/fans-of-the-music-of-the-pinelands-get-a-place-to-stomp-their-feet.html | Fans of the Music of the Pinelands Get a Place to Stomp Their Feet | False | By Karen Demasters | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-cooper-sidney.html | Paid Notice: Deaths COOPER, SIDNEY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/l-leave-ozzie-and-harriet-alone-517747.html | LEAVE OZZIE AND HARRIET ALONE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/l-for-some-streets-it-s-one-film-after-another-549797.html | For Some Streets, It's One Film After Another | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/church-group-battles-pathmark-proposal.html | Church Group Battles Pathmark Proposal | False | By Jane H. Lii | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/c-corrections-560464.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/diary-549096.html | DIARY | False | By David Rampe | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/a-seasonlong-quest-for-a-new-year-s-duck.html | A Seasonlong Quest For a New Year's Duck | False | By Nelson Bryant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/style/men-s-hems-are-rising.html | Men's Hems Are Rising | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-waxman-sarah.html | Paid Notice: Deaths WAXMAN, SARAH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/prize-time-among-plants-large-and-small.html | Prize Time Among Plants Large and Small | False | By Joan Lee Faust | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/into-the-wood.html | INTO THE WOOD | False | By Pilar Viladas | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/l-packing-light-518549.html | Packing Light | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/opinion/l-that-s-entertainment-536962.html | That's Entertainment? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/drivers-angry-at-dubious-distinction-states-top-insurance-rates.html | Drivers Angry at Dubious Distinction: State's Top Insurance Rates | False | By Mark Francis Cohen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/tigers-bell-battling-the-demons-of-1996.html | Tigers' Bell Battling The Demons of 1996 | False | By Murray Chass | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/hearts-on-their-matching-sleeves.html | Hearts on Their (Matching) Sleeves | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/with-daring-meno-and-sand-are-taking-on-the-world.html | With Daring, Meno and Sand Are Taking On the World | False | By Jere Longman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/putting-a-radiator-to-maximum-use.html | Putting a Radiator to Maximum Use | False | By Edward R. Lipinski | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/tv/the-mission.html | The Mission | False | By Caitlin Lovinger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/1-for-a-prewar-site-a-design-in-context-516643.html | For a Prewar Site, A Design in Context | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/opinion/zero-risk-leadership.html | Zero-Risk Leadership | False | By Richard Darman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-donnelly-harrison-edward-harry.html | Paid Notice: Deaths DONNELLY, HARRISON EDWARD (HARRY) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/l-who-s-no-1-she-d-better-be-548677.html | Who's No. 1? She'd Better Be | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/some-surprises-after-some-letdowns.html | Some Surprises After Some Letdowns | False | By Joanne Starkey | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-lipkin-sylvia-nee-reiner.html | Paid Notice: Deaths LIPKIN, SYLVIA. (NEE REINER) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/pba-funds-are-the-focus-of-an-inquiry.html | P.B.A. Funds Are the Focus Of an Inquiry | False | By Matthew Purdy and David Kocieniewski | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/us/ernest-griffith-100-researcher-and-expert-about-government.html | Ernest Griffith, 100, Researcher And Expert About Government | False | By Wolfgang Saxon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/opinion/l-black-spokesman-560316.html | Black Spokesman? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/firms-to-speed-exchange-of-listings.html | Firms to Speed Exchange of Listings | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/government-as-curator.html | Government as Curator | False | By Barbara Stewart | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/world/in-russia-teaching-tiny-capitalists-to-compete.html | In Russia, Teaching Tiny Capitalists to Compete | False | By Sarah Koenig | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/style/rebecca-alberts-and-roger-katz.html | Rebecca Alberts And Roger Katz | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/opinion/l-crime-of-rage-560294.html | 'Crime of Rage' | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/locked-into-life-as-a-landlord.html | Locked Into Life as A Landlord | False | By Elayne Robertson Demby | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/stagnant-strip-is-trying-to-party.html | Stagnant Strip Is Trying to Party | False | By Monique P. Yazigi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/dogfight-over-the-atlantic.html | Dogfight Over the Atlantic | False | By Matthew L. Wald | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/skepticism-over-school-pledge.html | Skepticism Over School Pledge | False | By Merri Rosenberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/congregation-is-small-but-gift-is-still-grand.html | Congregation Is Small but Gift Is Still Grand | False | By David Rohde | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/that-garcia-girl.html | That Garcia Girl | False | By Abby Frucht | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/ireland-without-saints.html | Ireland Without Saints | False | By Lauren Belfer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/new-canaan-acts-to-condemn-rental-complex-site.html | New Canaan Acts to Condemn Rental Complex Site | False | By Eleanor Charles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/the-road-warrior-s-books-on-tape.html | The Road Warrior's Books on Tape | False | By James Gorman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/change-is-coming-and-jets-can-feel-it.html | Change Is Coming And Jets Can Feel It | False | By Gerald Eskenazi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/hiding-behind-the-flag.html | Hiding Behind the Flag | False | By Grace Glueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/interview-with-a-vampirette.html | Interview with a Vampirette | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/suture-artworks-that-are-joined-by-a-thread.html | Suture: Artworks That Are Joined by a Thread | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/bloomin-love.html | Bloomin' Love | False | By Kimberly Stevens | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/messier-s-3-goals-make-the-rangers-feel-at-home.html | Messier's 3 Goals Make The Rangers Feel at Home | False | By Jason Diamos | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-clayburgh-albert-h.html | Paid Notice: Deaths CLAYBURGH, ALBERT H. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/c-corrections-560499.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/romantic-songs-of-ireland.html | Romantic Songs Of Ireland | False | By Robert Sherman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/a-latter-day-hudson.html | A Latter-Day Hudson | False | By Fran Schumer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/tragedy-of-the-world-of-performers.html | Tragedy of the World of Performers | False | By Alvin Klein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/tv/unfamiliar-turf.html | Unfamiliar Turf | False | By Yolanda A. Andrews | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-brown-joe.html | Paid Notice: Deaths BROWN, JOE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/carnal-knowledge.html | Carnal Knowledge | False | By Craig Seligman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/plan-to-cut-rates-at-lilco-nearing-decision-on-debt.html | Plan to Cut Rates At Lilco Nearing Decision on Debt | False | By John Rather | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/us/legal-questions-in-cemetery-eavesdropping.html | Legal Questions in Cemetery Eavesdropping | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-washburn-mary-brennan.html | Paid Notice: Deaths WASHBURN, MARY BRENNAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/how-much-candy-well-how-much-do-you-want.html | How Much Candy? Well, How Much Do You Want? | False | By Kit R. Roane | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/end-of-an-empire.html | End of an Empire | False | By Joshua Rubenstein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-kerley-betty-mayer.html | Paid Notice: Deaths KERLEY, BETTY MAYER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-mjaanes-otto.html | Paid Notice: Deaths MJAANES, OTTO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/opinion/dear-dr-greenspan.html | Dear Dr. Greenspan | False | By Thomas L. Friedman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-wolins-lester.html | Paid Notice: Deaths WOLINS, LESTER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/now-tv-interrupts-milosevic-s-programming.html | Now TV Interrupts Milosevic's Programming | False | By Chris Hedges | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-memorials-prager-harold.html | Paid Notice: Memorials PRAGER, HAROLD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/sanctuary.html | Sanctuary | False | By Henry Taylor | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/in-paris-chefs-change-places-in-style.html | In Paris, Chefs Change Places In Style | False | By Patricia Wells | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/the-first-supermodel.html | The First Supermodel | False | By Rosemary Ranck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/financial-companies-merge.html | Financial Companies Merge | False | By Peter Truell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/grandmas-chocolatetruffle-job.html | Grandma's Chocolate-Truffle Job | False | By Sari Botton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/the-greater-good.html | The Greater Good | False | By John Patrick Diggins | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/this-impudent-excheerleader-has-something-different-to-sing.html | This Impudent Ex-Cheerleader Has Something Different to Sing | False | By Bruce Feiler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-ides-jones-cassandra.html | Paid Notice: Deaths IDES JONES, CASSANDRA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/world/black-yet-white-a-hated-color-in-zimbabwe.html | Black, Yet White: A Hated Color in Zimbabwe | False | By Donald G. McNeil Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/style/kory-apton-and-phil-griffin.html | Kory Apton and Phil Griffin | False | By Lois Smith Brady | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/results-plus-559679.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/new-yorkers-co-533114.html | NEW YORKERS & CO. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/rare-infection-quickly-kills-college-student.html | Rare Infection Quickly Kills College Student | False | By Mirta Ojito | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/playing-in-the-neighborhood-533335.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/a-rush-to-build-complexes-to-care-for-the-aging.html | A Rush to Build Complexes to Care for the Aging | False | By Rachelle Garbarine | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/miami-marches-to-line-too-often-for-rutgers.html | Miami Marches to Line Too Often for Rutgers | False | By Charlie Nobles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/nasu-s-french-twist.html | Nasu's French Twist | False | By Phyllis Braff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/opinion/l-albright-discovery-may-show-jews-assimilation-not-conversion-560375.html | Albright Discovery May Show Jews' Assimilation, Not Conversion | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/here-comes-the-sun-and-a-sculptor-says-it-s-all-right.html | Here Comes the Sun, and a Sculptor Says It's All Right | False | By Diane Nottle | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/for-kernen-a-twist-for-the-better.html | For Kernen, a Twist for the Better | False | By Christopher Clarey | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/state-of-the-union-enemies.html | State of the Union Enemies | False | By James Bennet | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/world/enclave-reflects-aborigines-plight.html | Enclave Reflects Aborigines' Plight | False | By Clyde H. Farnsworth | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/choices-in-home-care-service.html | Choices in Home Care Service | False | By Linda F. Burghardt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/connecticut-guide-519138.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/a-freshman-in-congress-faces-up-to-democracy.html | A Freshman in Congress Faces Up to Democracy | False | By Melinda Henneberger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/l-stand-owners-not-ignoring-issues-of-maintenance-549789.html | Stand Owners Not Ignoring Issues of Maintenance | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/residential-resales-484750.html | Residential Resales | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/style/no-time-for-winter-s-gloom.html | No Time For Winter's Gloom | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/2500-champions-will-be-chasing-ribbons-at-the-garden.html | 2,500 Champions Will Be Chasing Ribbons at the Garden | False | By Robin Finn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/wilderness-deluxe.html | Wilderness Deluxe | False | By Malabar Hornblower | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/style/be-sensitive-to-your-valentine-or-else.html | Be Sensitive to Your Valentine (or Else) | False | By Michel Marriott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/movies/taking-the-kids-517194.html | TAKING THE KIDS | False | By Suzanne O'connor | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/us/joseph-noshpitz-74-expert-in-children-s-behavior-dies.html | Joseph Noshpitz, 74, Expert In Children's Behavior, Dies | False | By Henry Fountain | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/style/to-propose-or-dispose.html | To Propose Or Dispose? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-memorials-karasik-richard.html | Paid Notice: Memorials KARASIK, RICHARD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/the-games-and-ghosts-of-yesterday.html | The Games And Ghosts Of Yesterday | False | By Richard Sandomir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/the-healing-process-is-lent-a-hand-by-color-and-form.html | The Healing Process Is Lent a Hand By Color and Form | False | By William Zimmer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/l-the-clinton-principle-517577.html | THE CLINTON PRINCIPLE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/opinion/l-american-justice-not-simpson-was-real-loser-560286.html | American Justice, Not Simpson, Was Real Loser | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/perth-all-grown-up.html | Perth, All Grown Up | False | By Elizabeth Jolley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/opinion/consumers-and-managed-care.html | Consumers and Managed Care | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/l-the-metamorphosis-431826.html | The Metamorphosis | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/books-in-brief-fiction-431966.html | Books in Brief: Fiction | False | By Sally Eckhoff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/style/benefits-534340.html | BENEFITS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/l-sipping-starbucks-measuring-progress-548405.html | Sipping Starbucks, Measuring 'Progress' | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/l-a-loopy-genius-431800.html | A Loopy Genius | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-owens-beatrice-bergen.html | Paid Notice: Deaths OWENS, BEATRICE BERGEN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/turning-4-adjacent-apartments-into-1.html | Turning 4 Adjacent Apartments Into 1 | False | By Tracie Rozhon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/us/for-indians-environment-becomes-new-battleground.html | For Indians, Environment Becomes New Battleground | False | By Jim Robbins | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/l-the-clinton-principle-517631.html | THE CLINTON PRINCIPLE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/who-gets-the-edge.html | Who Gets the Edge? | False | By Cecelie S. Berry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/movies/for-one-line-ideas-disney-is-all-ears.html | For One-Line Ideas, Disney Is All Ears | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/l-under-the-sway-of-public-taste-516660.html | Under the Sway Of Public Taste | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/region/l-maybe-no-problem-for-personal-computers-532150.html | Maybe No Problem For Personal Computers | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/style/mary-verbeck-john-spilman-5th-mary-meigs-verbeck-daughter-mr-mrs-pieter.html | Mary Verbeck, John Spilman 5th Mary Meigs Verbeck, the daughter of Mr. and Mrs. Pieter Lighthall Verbeck of Darien, Conn., was married there on Friday to John Armistead Spilman 5th, the son of Mr. Spilman 4th of Lutherville, Md., and Baroness Joan von Pantz of Palm Beach, Fla. The Rev. James Kowalski performed the ceremony at St. Luke's Episcopal Church. Mrs. Spilman, 28, is the marketing manager of Family Money magazine in New York. She graduated from Trinity College in Hartford, where she was elected to Phi Beta Kappa. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/inside-558842.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/to-get-more-defensive-try-cost-cutting-companies.html | To Get More Defensive, Try Cost-Cutting Companies | False | By Michael Brush | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/black-owned-supermarket-clears-hurdle-with-loan.html | Black-Owned Supermarket Clears Hurdle With Loan | False | By Jane H. Lii | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/a-little-squab-will-do-you.html | A Little Squab Will Do You | False | By Molly O'Neill | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/us/elizabeth-gatov-85-ex-treasurer-of-us.html | Elizabeth Gatov, 85, Ex-Treasurer of U.S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/us/shylock-to-sherlock-a-study-in-names.html | Shylock To Sherlock A Study In Names | False | By William H. Honan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/in-japan-bankers-make-house-calls.html | In Japan, Bankers Make House Calls | False | By Sheryl Wudunn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/money-politics-and-its-suckers.html | Money Politics, and Its Suckers | False | By R. W. Apple Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/us/medicare-cuts-would-reduce-at-home-care-for-patients.html | Medicare Cuts Would Reduce At-Home Care for Patients | False | By Robert Pear | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/ladies-and-gentlemen-in-the-center.html | Ladies and Gentlemen, in the Center Ring . . . | False | By Cindy Marvell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/books-in-brief-fiction-431958.html | Books in Brief: Fiction | False | By Scott Veale | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/books-in-brief-nonfiction-432024.html | Books in Brief: Nonfiction | False | By Karla Jay | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/college-finally-finds-a-home-in-downtown-bridgeport.html | College Finally Finds a Home in Downtown Bridgeport | False | By Fred Musante | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-lieberfeld-ruth-fields.html | Paid Notice: Deaths LIEBERFELD, RUTH (FIELDS) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/the-rach-3-can-be-rock-or-rack.html | The 'Rach 3' Can Be Rock or Rack | False | By Lawrence B. Johnson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-gresov-boris-v.html | Paid Notice: Deaths GRESOV, BORIS V. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/li-vines-504530.html | L.I. Vines | False | By Howard G. Goldberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-finney-ross-lee.html | Paid Notice: Deaths FINNEY, ROSS LEE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/the-spy-agency-s-many-mean-ways-to-loosen-cold-war-tongues.html | The Spy Agency's Many Mean Ways To Loosen Cold-War Tongues | False | By Tim Weiner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/sunlight-re-enters-holy-sepulcher-dome.html | Sunlight Re-enters Holy Sepulcher Dome | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-weston-jimmy.html | Paid Notice: Deaths WESTON, JIMMY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/l-the-clinton-principle-517640.html | THE CLINTON PRINCIPLE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/l-adequate-protection-for-the-piping-plover-503355.html | Adequate Protection For the Piping Plover | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-sinkoff-alice.html | Paid Notice: Deaths SINKOFF, ALICE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/ruth-brinkmann-62-actress-director-and-theater-founder.html | Ruth Brinkmann, 62, Actress, Director and Theater Founder | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/what-about-bob.html | What About Bob? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/news-summary-559377.html | NEWS SUMMARY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/style/sari-axelrod-and-jay-canell.html | Sari Axelrod And Jay Canell | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/how-to-get-the-most-out-of-a-radiator.html | How to Get the Most Out of a Radiator | False | By Edward R. Lipinski | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/opinion/l-no-televised-circus-560324.html | No Televised Circus | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-memorials-rosenbaum-jonay-adrienne.html | Paid Notice: Memorials ROSENBAUM, JONAY, ADRIENNE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/if-it-s-a-baby-photo-he-probably-took-it.html | If It's a Baby Photo, He Probably Took It | False | By Bridget Leroy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/voyaging-round-the-world-alone-and-safely.html | Voyaging Round the World Alone, and Safely | False | By Barbara Lloyd | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/tried-and-tried-again-with-a-vengeance.html | Tried and Tried Again, With a Vengeance | False | By Jan Hoffman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/c-correction-484717.html | Correction | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/style/ferns-that-wrap-around-your-green-thumb.html | Ferns That Wrap Around Your Green Thumb | False | By Anne Raver | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/the-many-moods-of-tribeca.html | The Many Moods Of TriBeCa | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/l-future-chefs-518530.html | Future Chefs | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/a-new-budget-battle-begins.html | A New Budget Battle Begins | False | By James Bennet | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-lifschutz-mildred-arkawy.html | Paid Notice: Deaths LIFSCHUTZ, MILDRED ARKAWY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/enrollments-in-hospices-are-swelling.html | Enrollments in Hospices Are Swelling | False | By Linda F. Burghardt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-brooks-anna-gemunder.html | Paid Notice: Deaths BROOKS, ANNA (GEMUNDER) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/a-piece-of-plastic-that-says-s-new-jersey.html | A Piece of Plastic That Says New Jersey | False | By Karen Demasters | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-henry-john-campbell.html | Paid Notice: Deaths HENRY, JOHN CAMPBELL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/an-insurance-policy-for-vandals-parents.html | An Insurance Policy For Vandals' Parents | False | By Karen Demasters | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-memorials-zywotow-samuel.html | Paid Notice: Memorials ZYWOTOW, SAMUEL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/at-the-scouting-combine-body-and-mind-are-put-to-the-test.html | At the Scouting Combine, Body and Mind Are Put to the Test | False | By Timothy W. Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/city-labor-director-backs-effort-to-organize-workfare-participants.html | City Labor Director Backs Effort to Organize Workfare Participants | False | By Steven Greenhouse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/lost-in-space-on-philadelphia-s-independence-mall.html | Lost in Space on Philadelphia's Independence Mall | False | By Thomas Hine | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/prescriptions-for-peace.html | Prescriptions for Peace | False | By William Shawcross | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/inside-533939.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/books-in-brief-nonfiction-431990.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/stamford-s-clout-in-hartford.html | Stamford's Clout In Hartford | False | By Bill Slocum | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/love-hurts.html | LOVE HURTS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/iverson-takes-rookie-honor-but-he-s-no-mvp-to-fans.html | Iverson Takes Rookie Honor, But He's No M.V.P. to Fans | False | By Selena Roberts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/reminders-of-the-cold-war.html | Reminders of the Cold War | False | By Clifford Krauss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/l-packing-light-518557.html | Packing Light | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/from-storefronts-to-supermarkets.html | From Storefronts to Supermarkets | False | By Barnaby J. Feder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/style/donna-rothman-gary-garrelick.html | Donna Rothman, Gary Garrelick | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/movies/taking-the-kids-517216.html | TAKING THE KIDS | False | By Laurel Graeber | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/l-the-boor-war-517720.html | THE BOOR WAR | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-schoolman-irving.html | Paid Notice: Deaths SCHOOLMAN, IRVING | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/ode-to-joe.html | ODE TO JOE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/opinion/l-albright-discovery-may-show-jews-assimilation-not-conversion-560340.html | Albright Discovery May Show Jews' Assimilation, Not Conversion | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/building-a-room-of-my-own.html | Building a Room of My Own | False | By Michael Pollan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/reunited-but-not-as-mary-and-lou.html | Reunited, but Not as Mary and Lou | False | By Andy Meisler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-memorials-reitman-edward.html | Paid Notice: Memorials REITMAN, EDWARD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/bus-terminal-will-show-how-big-a-sign-can-get.html | Bus Terminal Will Show How Big A Sign Can Get | False | By Anthony Ramirez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/style/sarah-bradbury-keith-robbins.html | Sarah Bradbury, Keith Robbins | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/c-corrections-549754.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-szabo-szilard.html | Paid Notice: Deaths SZABO, SZILARD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/l-the-laptop-colonialists-517658.html | THE LAPTOP COLONIALISTS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-rosner-rosalind-r.html | Paid Notice: Deaths ROSNER, ROSALIND R. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/no-headline-552178.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/l-the-intimate-hour-431818.html | 'The Intimate Hour' | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/l-leave-ozzie-and-harriet-alone-517755.html | LEAVE OZZIE AND HARRIET ALONE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/movies/taking-the-kids-517208.html | TAKING THE KIDS | False | By Patricia S. McCormick | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/tv/wringing-laughs-from-the-real-world.html | Wringing Laughs From the Real World | False | By William Grimes | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/opinion/the-albright-syndrome.html | The Albright Syndrome | False | By Philip Taubman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-ellix-sol.html | Paid Notice: Deaths ELLIX, SOL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-de-la-cruz-hipolita-dona-polita.html | Paid Notice: Deaths DE LA CRUZ, HIPOLITA (DONA POLITA) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/world/wr-kintner-81-dies-world-affairs-expert.html | W.R. Kintner, 81, Dies; World Affairs Expert | False | By Wolfgang Saxon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/style/proposing-marriage-make-it-short-sweet-and-real.html | Proposing Marriage? Make It Short, Sweet and Real | False | By Lois Smith Brady | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/surprising-some-winter-makes-a-seasonable-return.html | Surprising Some, Winter Makes a Seasonable Return | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/unromantic-economic-facts-cast-pall-over-niagara-falls.html | Unromantic Economic Facts Cast Pall Over Niagara Falls | False | By Dan Barry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/l-taking-steps-to-insure-affordable-housing-509523.html | Taking Steps to Insure Affordable Housing | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/as-web-pages-blossom-so-does-a-firm.html | As Web Pages Blossom, So Does a Firm | False | By Penny Singer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/us/clinton-has-a-chance-to-shape-the-courts.html | Clinton Has a Chance to Shape the Courts | False | By Neil A. Lewis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/movies/what-s-that-you-say-now-mrs-robinson.html | What's That You Say Now, Mrs. Robinson? | False | By Stephen Holden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/a-photo-survey-of-frederick-law-olmsted.html | A Photo Survey of Frederick Law Olmsted | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/new-noteworthy-paperbacks-432067.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/this-cold-house.html | This Cold House | False | By Elizabeth Gilbert | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/bridge-turns-man-s-quiet-retirement-into-seven-plagues.html | Bridge Turns Man's Quiet Retirement Into 'Seven Plagues' | False | By Charlie Leduff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/2-giuliani-advisers-prosper-from-city-lobbying.html | 2 Giuliani Advisers Prosper From City Lobbying | False | By Clifford J. Levy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-o-brien-rev-msgr-john-f.html | Paid Notice: Deaths OBRIEN, REV. MSGR. JOHN F. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/uncle-sam-may-offer-a-reason-to-sell.html | Uncle Sam May Offer A Reason To Sell | False | By Floyd Norris | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/c-corrections-560472.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/l-the-clinton-principle-517607.html | THE CLINTON PRINCIPLE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/a-life-in-philanthropy-based-on-volunteerism.html | A Life in Philanthropy Based on Volunteerism | False | By Lynne Ames | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/the-jazz-martyr.html | The Jazz Martyr | False | By Andrew Solomon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/30-years-later-florence-warily-watches-the-arno.html | 30 Years Later, Florence Warily Watches the Arno | False | By Ken Shulman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/c-corrections-518441.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/how-we-can-save-main-st.html | How We Can Save Main St. | False | By Daniel A. Lehner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/a-substance-hazardous-to-women.html | A Substance Hazardous to Women | False | By Erica Abeel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/l-the-clinton-principle-517593.html | THE CLINTON PRINCIPLE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/more-homes-bought-to-be-torn-down-and-replaced.html | More Homes Bought to Be Torn Down and Replaced | False | By Diana Shaman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/a-fight-without-victors.html | A Fight Without Victors | False | By Constance L. Hays | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/automobiles/future-trucks-muscular-but-soft-inside.html | Future Trucks: Muscular but Soft Inside | False | By Michelle Krebs | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/serving-both-god-and-mammon.html | Serving Both God and Mammon | False | By Mordecai Richler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/the-shroud-of-milford.html | The Shroud of Milford | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/the-co-op-admissions-gantlet.html | The Co-op Admissions Gantlet | False | By Jay Romano | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/opinion/l-albright-discovery-may-show-jews-assimilation-not-conversion-560359.html | Albright Discovery May Show Jews' Assimilation, Not Conversion | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/world/one-african-takes-fangs-over-fido-as-a-sentry.html | One African Takes Fangs Over Fido As a Sentry | False | By Donald G. McNeil Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Liam Callanan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/cities-face-first-vote-on-budgets.html | Cities Face First Vote on Budgets | False | By Merri Rosenberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/schools-administer-tests-for-drugs-and-alcohol.html | Schools Administer Tests for Drugs and Alcohol | False | By Vivien Kellerman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/what-to-do-when-the-surf-s-not-up.html | What to Do When The Surf's Not Up | False | By Susan Pearsall | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/tv/movies-this-week-560383.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/show-features-artwork-formed-from-cuttings-and-branches.html | Show Features Artwork Formed From Cuttings and Branches | False | By Patricia Malarcher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-d-honau-charles-e.html | Paid Notice: Deaths D'HONAU, CHARLES E. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/lionel-was-king-and-the-steam-engine-rolled-across-the-nation.html | Lionel Was King and the Steam Engine Rolled Across the Nation | False | By Bess Liebenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/nfl-moves-up-parcells-hearing.html | N.F.L. Moves Up Parcells Hearing | False | By Gerald Eskenazi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-frey-frank-g.html | Paid Notice: Deaths FREY, FRANK G. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/as-if-from-a-time-capsule-an-antihero.html | As if From a Time Capsule, an Antihero | False | By James R. Oestreich | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/style/the-oscars-of-fashion-slouching-toward-prime-time.html | The 'Oscars of Fashion': Slouching Toward Prime Time | False | By Trip Gabriel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/soho-by-the-sea-asbury-park-advances-but-cautiously.html | SoHo-by-the-Sea? Asbury Park Advances, but Cautiously | False | By Constance L. Hays | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/paying-fund-managers-with-carrots-and-sticks.html | Paying Fund Managers With Carrots and Sticks | False | By Carole Gould | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/the-mellowing-of-the-quintessentially-crabby-city.html | The Mellowing of the Quintessentially Crabby City | False | By Janny Scott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/the-key-to-the-mall-that-s-entertainment.html | The Key to the Mall? That's Entertainment | False | By John Holusha | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/lloyd-settles-with-yankees.html | Lloyd Settles With Yankees | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/opinion/l-chemical-arms-pact-has-no-reagan-imprimatur-537055.html | Chemical-Arms Pact Has No Reagan Imprimatur | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/utility-deregulation-lots-of-questions-about-a-big-change.html | Utility Deregulation: Lots of Questions About a Big Change | False | By Kit R. Roane | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/l-gay-isn-t-a-synonym-for-sex-516651.html | Gay Isn't a Synonym For Sex | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/l-awakening-to-sleep-517674.html | AWAKENING TO SLEEP | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-memorials-chororof-laurence.html | Paid Notice: Memorials CHOROROF, LAURENCE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-kolb-philip-a.html | Paid Notice: Deaths KOLB, PHILIP A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/us/900-reasons-for-making-the-bowlers-record-book.html | 900 Reasons for Making The Bowlers' Record Book | False | By James Brooke | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/a-little-known-break-for-mom-and-pop-shops.html | A Little-Known Break For Mom-and-Pop Shops | False | By Laura Koss-Feder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/network.html | Network | False | By Robert Leiter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/travel-advisory-518417.html | TRAVEL ADVISORY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/quitting-a-new-job-you-may-pay-the-movers.html | Quitting A New Job? You May Pay The Movers | False | By Marcia Vickers | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/still-gas-lit-and-conscious-of-its-identity.html | Still Gas-Lit and Conscious of Its Identity | False | By Jerry Cheslow | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/l-difficult-rhythms-grateful-conductors-516678.html | Difficult Rhythms, Grateful Conductors | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/movies/to-make-a-buck-some-monkeying-at-the-zoo.html | To Make a Buck, Some Monkeying at the Zoo | False | By Anita Gates | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/mexico-city.html | Mexico City | False | By Julia Preston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-wilcox-herbert-b-jr-md.html | Paid Notice: Deaths WILCOX, HERBERT B., JR., M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/l-soccer-s-passions-560707.html | Soccer's Passions | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/l-the-clinton-principle-517569.html | THE CLINTON PRINCIPLE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/royal-scam.html | Royal Scam | False | By Michael Lewis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/market-timing.html | MARKET TIMING | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/the-new-approach-in-arverne-incrementalism.html | The New Approach in Arverne: Incrementalism | False | By Alan S. Oser | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/falling-out-and-in.html | Falling Out and In | False | By Lisa Shea | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/in-ballet-troupe-s-absence-at-a-benefit-arthur-mitchell-and-students-step-in.html | In Ballet Troupe's Absence at a Benefit, Arthur Mitchell and Students Step In | False | By Roberta Hershenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/a-quick-guide-to-big-ideas-if-you-didn-t-get-to-davos.html | A Quick Guide to Big Ideas, if You Didn't Get to Davos | False | By Judith H. Dobrzynski | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/how-to-unclog-the-internet.html | How to Unclog the Internet | False | By Eric Firdman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/flyers-flex-muscles-but-devils-force-them-to-cry-uncle.html | Flyers Flex Muscles, but Devils Force Them to Cry Uncle | False | By Alex Yannis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/opinion/l-lower-level-of-proof-560332.html | Lower Level of Proof | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/probing-perception-through-bold-colorful-geometric-forms.html | Probing Perception Through Bold, Colorful Geometric Forms | False | By Phyllis Braff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/on-the-towns-521639.html | ON THE TOWNS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/the-wise-apes-and-their-friends.html | The 'Wise Apes' and Their Friends | False | By David Barreby | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/paper-route.html | Paper Route | False | By Nora Ephron | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/skip-away-a-few-steps-too-short-in-the-donn.html | Skip Away A Few Steps Too Short In the Donn | False | By Joseph Durso | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/let-s-see-if-xi-hits-triple-word-score.html | Let's See, If Xi Hits Triple Word Score . . . | False | By Robin F. Demattia | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/world/allies-welcoming-us-hint-at-pause-in-dollar-s-surge.html | ALLIES WELCOMING U.S. HINT AT PAUSE IN DOLLAR'S SURGE | False | By Edmund L. Andrews | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-davis-leonard.html | Paid Notice: Deaths DAVIS, LEONARD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/looking-abroad-it-still-pays-to-diversify.html | Looking Abroad? It Still Pays to Diversify | False | By Carole Gould | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/world/zaire-haven-for-refugees-may-be-safe-no-longer.html | Zaire Haven For Refugees May Be Safe No Longer | False | By Howard W. French | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/newcomers-crash-the-all-star-party.html | Newcomers Crash the All-Star Party | False | By Clifton Brown | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/when-all-roads-lead-south-by-southwest.html | When All Roads Lead South By Southwest | False | By Vance Muse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/c-corrections-560480.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/for-the-curious-access-to-faa-information.html | For the Curious, Access To F.A.A. Information | False | By Matthew L. Wald | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/us/new-reviled-college-subject-computer-linked-injury.html | New, Reviled College Subject: Computer-Linked Injury | False | By Sara Rimer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/new-league-just-in-time-for-elders.html | New League Just in Time For Elders | False | By George Vecsey | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/l-park-avenue-s-gardeners-work-for-private-owners-549770.html | Park Avenue's 'Gardeners' Work for Private Owners | False | By Robin Lippincott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-sachar-thelma.html | Paid Notice: Deaths SACHAR, THELMA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-wolins-lester-b.html | Paid Notice: Deaths WOLINS, LESTER B. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/the-abiding-urge-to-watch-things-go-kaboom.html | The Abiding Urge To Watch Things Go Ka-Boom! | False | By Douglas Coupland | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/isles-covet-a-top-star-like-oh-say-messier.html | Isles Covet a Top Star Like, Oh, Say, Messier | False | By Joe Lapointe | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/l-awakening-to-sleep-517682.html | AWAKENING TO SLEEP | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/l-henry-james-on-film-431834.html | Henry James on Film | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/movies/taking-the-kids-517224.html | TAKING THE KIDS | False | By Linda Lee | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/new-sketch-out-of-rape-suspect.html | New Sketch Out Of Rape Suspect | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-helwig-florence-m.html | Paid Notice: Deaths HELWIG, FLORENCE M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/holier-than-some.html | Holier Than Some | False | By J. Anthony Lukas | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/theater/exploring-the-contradictions-of-a-black-panther.html | Exploring the Contradictions of a Black Panther | False | By Erika Milvy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/world/us-jamaica-spat-undermines-region-s-anti-drug-efforts.html | U.S.-Jamaica Spat Undermines Region's Anti-Drug Efforts | False | By Larry Rohter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/grief-and-policy-questions-after-an-israeli-accident.html | Grief and Policy Questions After an Israeli Accident | False | By Serge Schmemann | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/women-guns-and-a-lobbyist-who-d-bring-them-together.html | Women, Guns and a Lobbyist Who'd Bring Them Together | False | By Carrie Budoff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/tv/for-today-new-chemistry-as-lauer-with-his-easy-style-steps-into-a-coveted-spot.html | For 'Today,' New Chemistry as Lauer, With His Easy Style, Steps Into a Coveted Spot | False | By Elisabeth Bumiller | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/tax-checkoffs-more-choice-less-share.html | Tax Checkoffs: More Choice, Less Share | False | By Steve Strunsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/l-assigning-labels-where-none-exist-516732.html | Assigning Labels Where None Exist | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/a-vacant-tower-in-philadelphia-casts-a-shadow.html | A Vacant Tower in Philadelphia Casts a Shadow | False | By David J. Wallace | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-mcwhorter-dorothy-nee-tilton.html | Paid Notice: Deaths MCWHORTER, DOROTHY (NEE TILTON) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/long-island-journal-501891.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/top-hitting-payton-has-a-sound-shot-at-mets.html | Top-Hitting Payton Has a Sound Shot at Mets | False | By Charlie Nobles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/plan-is-near-to-improve-goldens-bridge-parking.html | Plan Is Near to Improve Goldens Bridge Parking | False | By Jon Mann | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/green-takes-head-start-on-98-senate-campaign.html | Green Takes Head Start On '98 Senate Campaign | False | By Adam Nagourney | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/style/martha-stoberock-and-david-ives.html | Martha Stoberock And David Ives | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/c-correction-549240.html | Correction | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/a-fiery-minister-to-the-unconverted.html | A Fiery Minister To the Unconverted | False | By Allan Kozinn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/world/in-final-adieu-france-gives-pamela-harriman-top-honor.html | In Final Adieu, France Gives Pamela Harriman Top Honor | False | By Craig R. Whitney | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-moore-samuel-taylor-jr.html | Paid Notice: Deaths MOORE, SAMUEL TAYLOR, JR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/taking-advantage-of-the-versatile-kale.html | Taking Advantage of the Versatile Kale | False | By Moira Hodgson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/l-the-boor-war-517712.html | THE BOOR WAR | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/a-model-of-high-density-residential-development.html | A Model of High-Density Residential Development | False | By Christopher Gray | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/us/government-plans-more-fires-to-prevent-fires.html | Government Plans More Fires to Prevent Fires | False | By Stephen Stuebner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-donnelly-gloria-nee-gibson.html | Paid Notice: Deaths DONNELLY, GLORIA (NEE GIBSON) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/the-fugitive-didn-t-do-it.html | 'The Fugitive' Didn't Do It | False | By Fox Butterfield | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/automobiles/best-convertible-in-a-leading-role.html | Best Convertible In a Leading Role | False | By James Sterngold | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/new-split-on-columbus-over-bid-plan.html | New Split on Columbus, Over BID Plan | False | By Jane H. Lii | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/american-pie-25-years-ago-america-listened.html | 'American Pie': 25 Years Ago, America Listened | False | By David Browne | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/snap-snap-snap.html | Snap, Snap, Snap | False | By Margo Kaufman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/an-english-speaking-police-unit-for-indonesia.html | An English-Speaking Police Unit for Indonesia | False | By Seth Mydans | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/alone-in-a-crowd.html | Alone, in a Crowd | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/l-awakening-to-sleep-517690.html | AWAKENING TO SLEEP | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/l-truth-and-fear-in-black-and-white-548383.html | 'Truth' and Fear In Black and White | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/l-the-laptop-colonialists-517666.html | THE LAPTOP COLONIALISTS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/fyi-529508.html | F.Y.I. | False | By Daniel B. Schneider | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/opinion/the-real-star-wars.html | The Real 'Star Wars' | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/in-a-struggle-for-survival-the-fox-gets-a-break.html | In a Struggle for Survival, The Fox Gets a Break | False | By Kit R. Roane | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/stern-s-big-item-is-still-rodman.html | Stern's Big Item Is Still Rodman | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/tv/coastal-disturbances.html | Coastal Disturbances | False | By Howard Thompson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-bergman-irving-t.html | Paid Notice: Deaths BERGMAN, IRVING T | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/corrections-518425.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/it-s-no-longer-the-church.html | It's No Longer The Church | False | By Andrea K. Walker | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/shelter-plan-raises-fears.html | Shelter Plan Raises Fears | False | By Charlie Leduff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/a-role-for-alec-baldwin-in-east-hampton.html | A Role for Alec Baldwin in East Hampton | False | By Rick Murphy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-pasternak-florence-sherman.html | Paid Notice: Deaths PASTERNAK, FLORENCE SHERMAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/jordan-won-t-return-if-jackson-doesn-t.html | Jordan Won't Return If Jackson Doesn't | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/world/file-search-casts-light-on-victims-of-nazi-era.html | File Search Casts Light On Victims Of Nazi Era | False | By Alan Cowell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/of-of-a.html | Of 'Of a' | False | By William Safire | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/when-to-tell-the-insurer-about-a-teen-age-driver.html | When to Tell the Insurer About a Teen-Age Driver | False | By Roy Furchgott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/notre-dame-uconn-is-big-east-showdown.html | Notre Dame-UConn Is Big East Showdown | False | By Tarik El-Bashir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/mccall-tries-to-explain-bizarre-actions.html | McCall Tries to Explain Bizarre Actions | False | By Gerald Eskenazi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-ray-frances.html | Paid Notice: Deaths RAY, FRANCES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/a-healthy-slaney-can-still-run-a-swift-mile-and-win.html | A Healthy Slaney Can Still Run a Swift Mile and Win | False | By Jere Longman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/dining-russian-style-the-good-and-the-bad.html | Dining Russian Style, The Good and the Bad | False | By Richard J. Scholem | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-shapiro-jeanette.html | Paid Notice: Deaths SHAPIRO, JEANETTE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/lover-come-back.html | Lover Come Back | False | By Polly Frost | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-stein-jack.html | Paid Notice: Deaths STEIN, JACK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/terrestrial-and-celestial.html | Terrestrial and Celestial | False | By Vivien Raynor | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/on-the-sunny-side-of-the-street.html | On the Sunny Side of the Street | False | By Joe Sharkey | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/putting-life-s-trials-in-a-sacred-context.html | Putting Life's Trials In a Sacred Context | False | By Gustav Niebuhr | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/swiss-money-for-survivors.html | Swiss Money For Survivors | False | By David E. Sanger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/meet-the-real-boss-age-4.html | Meet the Real Boss, Age 4 | False | By Debra Galant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/gownbeat.html | Gownbeat | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/where-skyscrapers-are-salt-shakers-and-table-lamps.html | Where Skyscrapers Are Salt Shakers And Table Lamps | False | By Mitchell Owens | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/l-lost-in-the-mail-518565.html | Lost in the Mail | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/a-marriage-today-conflicts-tomorrow.html | A Marriage Today, Conflicts Tomorrow? | False | By Edward Wyatt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/canandaigua-wine-tries-to-get-its-bottles-in-a-row.html | Canandaigua Wine Tries to Get Its Bottles in a Row | False | By Sana Siwolop | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/families-survey-flight-800-wreckage.html | Families Survey Flight 800 Wreckage | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-schwartztol-karel-wil-liams.html | Paid Notice: Deaths SCHWARTZTOL, KAREL (WILLIAMS) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/style/elisabeth-frost-and-paul-zintl.html | Elisabeth Frost and Paul Zintl | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-saltzman-edna-nee-wolin.html | Paid Notice: Deaths SALTZMAN, EDNA (NEE WOLIN) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/l-taking-pride-in-farmland-law-548421.html | Taking Pride In Farmland Law | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/beyond-black-and-white.html | Beyond Black and White | False | By Alan Wolfe | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/books-in-brief-nonfiction-432016.html | Books in Brief: Nonfiction | False | By Susan Shapiro | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/l-edinburgh-518522.html | Edinburgh | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/searching-for-a-sound-to-bridge-the-decades.html | Searching For a Sound to Bridge The Decades | False | By Jon Pareles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/style/alisa-gettenberg-scott-lessing.html | Alisa Gettenberg, Scott Lessing | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/world/bush-backs-albright-on-chemical-arms-ban.html | Bush Backs Albright on Chemical Arms Ban | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/a-bumpy-road-traveled-with-grace.html | A Bumpy Road, Traveled With Grace | False | By Leslie Kandell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/the-sweetest-words-we-re-booked.html | The Sweetest Words: 'We're Booked' | False | By Bill Kent | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/l-reviewing-restaurants-over-the-border-548642.html | Reviewing Restaurants Over the Border | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/c-corrections-473120.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/opinion/l-swiss-role-in-war-isn-t-black-and-white-537071.html | Swiss Role in War Isn't Black and White | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/consoled-or-confounded-flight-800-families-view-the-jet.html | Consoled or Confounded, Flight 800 Families View the Jet | False | By Rachel L. Swarns | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/county-s-top-job-lures-plenty-of-democrats.html | County's Top Job Lures Plenty Of Democrats | False | By Elsa Brenner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/lifelong-romance-with-horses-caring-for-the-abused-ones.html | Lifelong Romance With Horses, Caring for the Abused Ones | False | By Cynthia Wolfe Boynton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-684 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/style/meleda-wegner-john-lowry-3d.html | Meleda Wegner, John Lowry 3d | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/on-fourth-avenue-going-against-the-flow.html | On Fourth Avenue, Going Against the Flow | False | By Rosalie R. Radomsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/fugue-state.html | Fugue State | False | By Margaret Moorman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/my-brother-myself.html | My Brother, Myself | False | By Frederick Busch | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/c-corrections-549762.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/style/robert-becker-margaret-lowery.html | Robert Becker, Margaret Lowery | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/sports/at-sport-s-shrine-everything-but-a-game.html | At Sport's Shrine, Everything but a Game | False | By Robert Lipsyte | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/in-cold-city-s-warm-spot-darling-buds-are-coming.html | In Cold City's Warm Spot, Darling Buds Are Coming | False | By Mirta Ojito | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/oh-there-s-a-grand-motel-with-a.html | Oh, There's a Grand Motel, With a . . . | False | By David Bouchier | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/books-in-brief-fiction-431974.html | Books in Brief: Fiction | False | By Ken Kalfus | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/business/l-the-right-moves-at-texaco-535990.html | The Right Moves at Texaco | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/a-forgotten-voice-from-an-age-of-exploration.html | A Forgotten Voice From an Age of Exploration | False | By Barry Schwabsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/a-bistro-style-for-downtown-new-haven.html | A Bistro Style for Downtown New Haven | False | By Patricia Brooks | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/gayle-kirkpatrick-sportswear-designer-62.html | Gayle Kirkpatrick, Sportswear Designer, 62 | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/in-the-diaper-wars-cloth-has-just-about-folded.html | In the Diaper Wars, Cloth Has Just About Folded | False | By Constance L. Hays | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/ambitious-menu-in-croton-on-hudson.html | Ambitious Menu in Croton-on-Hudson | False | By M. H. Reed | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/object-lessons.html | Object Lessons | False | By Jeanne Schinto | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/l-the-clinton-principle-517585.html | THE CLINTON PRINCIPLE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-astheimer-robert-w.html | Paid Notice: Deaths ASTHEIMER, ROBERT W. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/in-celebration-of-jackie-robinson.html | In Celebration of Jackie Robinson | False | By Melinda Tuhus | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/us/an-inquiry-clouds-a-lobbyist-s-success-story.html | An Inquiry Clouds a Lobbyist's Success Story | False | By Raymond Bonner With Stephen Labaton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/arts/a-landscape-master-lost-in-the-shadows.html | A Landscape Master Lost in the Shadows | False | By William Grimes | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-memorials-jonay-adrienne.html | Paid Notice: Memorials JONAY, ADRIENNE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/realestate/c-correction-504157.html | Correction | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine/questions-for-diane-ackerman.html | QUESTIONS FOR: Diane Ackerman | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/travel/washington-marks-black-history-month.html | Washington Marks Black History Month | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/style/betsey-patterson-charles-gifford-jr.html | Betsey Patterson, Charles Gifford Jr. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/theater/a-happy-archivist-delves-in-the-attic-of-musical-theater.html | A Happy Archivist Delves in the Attic Of Musical Theater | False | By Stephen Holden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/l-round-and-round-on-bus-fuel-issue-560600.html | 'Round and 'Round On Bus-Fuel Issue | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/my-office-myself.html | My Office, Myself | False | By Debra Galant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/overcoming-the-home-court-disadvantage.html | Overcoming the Home-Court Disadvantage | False | By Janet Allon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/world/irish-inquiry-set-on-store-chain-s-political-gifts.html | Irish Inquiry Set on Store Chain's Political Gifts | False | By James F. Clarity | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/westchester-guide-509272.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/paperback-best-sellers-february-9-1997.html | PAPERBACK BEST SELLERS: February 9, 1997 | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/classified/paid-notice-deaths-rich-sidney.html | Paid Notice: Deaths RICH, SIDNEY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/debating-the-right-to-an-education-548413.html | Debating the Right To an Education | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/america-s-latest-fad-modesty-it-s-not.html | America's Latest Fad: Modesty It's Not. | False | By Adam Bryant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/world/armed-forces-in-ecuador-abandon-ousted-leader.html | Armed Forces In Ecuador Abandon Ousted Leader | False | By Diana Jean Schemo | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/helping-to-build-children-s-self-esteem.html | Helping to Build Children's Self-Esteem | False | By Meryl Spiegel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/books/thy-people-shall-be-my-people.html | Thy People Shall Be My People | False | By Valerie Sayers | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/magazine1-the-boor-war-517739.html | THE BOOR WAR | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/weekinreview/are-they-dead-yet-well-yes-and-no.html | Are They Dead Yet? Well, Yes and No. | False | By Frank Bruni | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/nyregion/debating-beauty-pageants.html | Debating Beauty Pageants | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-09 | 1997-02-09 | https://www.nytimes.com/1997/02/09/world/on-edge-of-luxury-kazakstan-is-deprived.html | On Edge Of Luxury, Kazakstan Is Deprived | False | By Steve Levine | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/dogs-in-party-hats-lick-shaggy-chops-dreaming-of-a-title.html | Dogs in Party Hats Lick Shaggy Chops, Dreaming of a Title | False | By Molly O'Neill | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/giuliani-defends-adviser-role-of-2-lawyers-who-represent-lobbying-clients.html | Giuliani Defends Adviser Role of 2 Lawyers Who Represent Lobbying Clients | False | By Frank Bruni | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/setting-ethics-for-prosecutors.html | Setting Ethics for Prosecutors | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/us/for-fat-tuesday-a-high-calorie-treat.html | For Fat Tuesday, a High-Calorie Treat | False | By Keith Bradsher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/opinion/l-isn-t-it-time-to-give-chimps-their-due-561274.html | Isn't It Time to Give Chimps Their Due? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-nadeau-therese-e.html | Paid Notice: Deaths NADEAU, THERESE E. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/spike-ddb-comes-out-swinging.html | Spike/DDB Comes Out Swinging | False | By Jane L. Levere | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-ides-jones-cassandra.html | Paid Notice: Deaths IDES JONES, CASSANDRA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-memorials-hirschhorn-rose.html | Paid Notice: Memorials HIRSCHHORN, ROSE. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/opinion/l-campaign-donations-537926.html | Campaign Donations | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/iona-learns-how-to-hang-on-to-the-lead.html | Iona Learns How to Hang On to the Lead | False | By Jack Cavanaugh | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/world/italian-isle-a-stepping-stone-for-illegal-immigrants.html | Italian Isle a Stepping Stone for Illegal Immigrants | False | By Celestine Bohlen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/john-perry-miller-85-professor-and-yale-graduate-school-dean.html | John Perry Miller, 85, Professor and Yale Graduate School Dean | False | By David M. Herszenhorn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/IHT-clergy-members-return-to-the-aid-of-labor-american-topics.html | Clergy Members Return To the Aid of Labor : AMERICAN TOPICS | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/us/2-gop-senators-call-for-suspension-of-the-army-s-top-enlisted-soldier.html | 2 G.O.P. Senators Call for Suspension of the Army's Top Enlisted Soldier | False | By Eric Schmitt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-sinkoff-alice.html | Paid Notice: Deaths SINKOFF, ALICE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-hewitt-florence.html | Paid Notice: Deaths HEWITT, FLORENCE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-schwartzbard-miriam.html | Paid Notice: Deaths SCHWARTZBARD, MIRIAM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/world/queen-of-soothsayers-his-highness-kleo-patra.html | Queen of Soothsayers: His Highness, Kleo Patra | False | By Chris Hedges | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/us/before-the-dance-a-sobriety-check.html | Before the Dance, a Sobriety Check | False | By Tim Golden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/opinion/how-california-betray-ed-its-schools.html | How California Betrayed Its Schools | False | By Brent Staples | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/world/new-in-cambodia-justice-without-torture.html | New in Cambodia: Justice Without Torture | False | By Seth Mydans | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/arts/wicked-yes-but-not-mean-spirited.html | Wicked, Yes, but Not Mean-Spirited | False | By Caryn James | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/game-s-final-seconds-again-betray-st-john-s.html | Game's Final Seconds Again Betray St. John's | False | By Tarik El-Bashir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-borko-abraham.html | Paid Notice: Deaths BORKO, ABRAHAM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/opinion/bad-air-day.html | Bad Air Day | False | By Bob Herbert | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/this-week-s-expected-list-of-equities.html | This Week's Expected List Of Equities | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-howard-mary-e.html | Paid Notice: Deaths HOWARD, MARY E. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-memorials-gair-harry-a.html | Paid Notice: Memorials GAIR, HARRY A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/nba-honors-its-past-can-it-live-up-to-it.html | N.B.A. Honors Its Past; Can It Live Up to It? | False | By Clifton Brown | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/a-lion-of-b-movies-to-sell-company-to-an-independent.html | A Lion of B Movies To Sell Company To an Independent | False | By Geraldine Fabrikant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/rice-stages-his-own-shootout-in-east-s-victory.html | Rice Stages His Own Shootout in East's Victory | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/opinion/l-no-to-trade-blocs-537942.html | No to Trade Blocs | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/style/chronicle-613070.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/arts/songs-of-tangents-and-essential-loose-ends.html | Songs of Tangents and Essential Loose Ends | False | By Jon Pareles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/style/chronicle-570591.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/IHT-kernen-stages-an-upset-as-alphand-falls.html | Kernen Stages An Upset as Alphand Falls | False | By Christopher Clarey, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/omnicom-unit-cuts-ties-with-at-t.html | Omnicom Unit Cuts Ties With AT&T | False | By Jane L. Levere | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/the-puzzle-of-making-the-internet-into-a-competitive-broadcast-medium.html | The puzzle of making the Internet into a competitive broadcast medium. | False | By Denise Caruso | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-burnham-virginia-schroeder.html | Paid Notice: Deaths BURNHAM, VIRGINIA SCHROEDER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/noisy-critic-finds-himself-in-new-role-utility-liaison.html | Noisy Critic Finds Himself In New Role; Utility Liaison | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/world/national-front-wins-control-of-a-4th-city-in-southern-france.html | National Front Wins Control of a 4th City in Southern France | False | By Craig R. Whitney | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-markowitz-elsie.html | Paid Notice: Deaths MARKOWITZ, ELSIE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/IHT-limited-gains-seen-eu-and-japan-breathe-easier-but-keep-eyes-fixed-on.html | 'Limited' Gains Seen : EU and Japan Breathe Easier But Keep Eyes Fixed on Dollar | False | By Carl Gewirtz, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/peaches-prospered-in-1996.html | Peaches Prospered in 1996 | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/companies-and-worker-groups-help-the-neediest.html | Companies and Worker Groups Help the Neediest | False | By Stacey Hirsh | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/george-wins-readers-but-little-respect.html | George Wins Readers, but Little Respect | False | By Robin Pogrebin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/in-spring-baseball-teams-think-of-autumn.html | In Spring, Baseball Teams Think Of Autumn | False | By Murray Chass | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/wounded-man-dies-after-almost-2-days-in-a-police-holding-cell.html | Wounded Man Dies After Almost 2 Days in a Police Holding Cell | False | By Michael Cooper | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/george-w-defranceaux-83-encouraged-investment-in-housing.html | George W. DeFranceaux, 83; Encouraged Investment in Housing | False | By Peter Truell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/patriots-and-jets-set-to-meet.html | Patriots And Jets Set to Meet | False | By Gerald Eskenazi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/aiming-for-the-belt.html | Aiming for the Belt | False | By Ira Berkow | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/a-few-still-wait-for-felipe-lopez.html | A Few Still Wait for Felipe Lopez | False | By Harvey Araton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/c-corrections-570770.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/officials-say-mob-is-shifting-crimes-to-new-industries.html | OFFICIALS SAY MOB IS SHIFTING CRIMES TO NEW INDUSTRIES | False | By Selwyn Raab | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/bridge-561835.html | Bridge | False | By Alan Truscott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/ex-senator-in-halfway-house.html | Ex-Senator in Halfway House | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/books/making-a-reasoned-case-against-big-government.html | Making a Reasoned Case Against Big Government | False | By Christopher Lehmann-Haupt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/IHT-jobs-crisis-imperils-europes-agenda.html | Jobs Crisis Imperils Europe's Agenda | False | By Alan Friedman, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-wasserman-henry.html | Paid Notice: Deaths WASSERMAN, HENRY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/storm-song-opens-97-with-loss-in-florida.html | Storm Song Opens '97 With Loss In Florida | False | By Joseph Durso | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/notre-dame-can-attest-uconn-rules-the-big-east.html | Notre Dame Can Attest: UConn Rules The Big East | False | By Frank Litsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/shippers-expanding-into-cyberspace.html | Shippers Expanding Into Cyberspace | False | By Patrick J. Lyons | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/opinion/l-state-of-the-children-540714.html | State of the Children | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-windisch-bertha-buddy.html | Paid Notice: Deaths WINDISCH, BERTHA (BUDDY) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/business-digest-569534.html | BUSINESS DIGEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/this-year-no-argument-about-the-mvp-choice.html | This Year, No Argument About the M.V.P. Choice | False | By Selena Roberts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-metz-rene.html | Paid Notice: Deaths METZ, RENE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/arts/call-for-help-think-again.html | Call for Help? Think Again | False | By John J. O'Connor | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/theater/intrinsic-avant-gardist-has-crush-on-tinker-bell.html | Intrinsic Avant-Gardist Has Crush on Tinker Bell | False | By Mel Gussow | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-hall-lemoyne-noyes.html | Paid Notice: Deaths HALL, LEMOYNE NOYES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/a-show-dogs-day.html | A Show Dog's Day | False | By C. J. Satterwhite | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/chewing-gum-makers-have-come-up-with-base-material-that-biodegradable-digestible.html | Chewing gum makers have come up with a base material that is biodegradable and digestible. | False | By Sabra Chartrand | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/opinion/load-in-the-back.html | Load in the Back | False | By William Safire | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-horstmann-william-j.html | Paid Notice: Deaths HORSTMANN, WILLIAM J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/data-service-s-users-not-told-of-other-lines.html | Data Service's Users Not Told Of Other Lines | False | By Seth Schiesel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/dividend-meetings-561886.html | Dividend Meetings | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/an-undergarment-maker-hopes-the-marilyn-monroe-image-has-not-lost-its-sizzle.html | An undergarment maker hopes the Marilyn Monroe image has not lost its sizzle. | False | By Jane L. Levere | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-schlesinger-alexander.html | Paid Notice: Deaths SCHLESINGER, ALEXANDER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/success-story-under-wraps-welfare-study.html | Success Story Under Wraps: Welfare Study | False | By Elizabeth Kolbert | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/villanova-grounded-by-hustling-kentucky.html | Villanova Grounded By Hustling Kentucky | False | By Thomas George | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/news-summary-569410.html | NEWS SUMMARY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/views-from-3-sides-of-a-courtroom-vigil.html | Views From 3 Sides Of a Courtroom Vigil | False | By Joseph P. Fried | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/opinion/reaons-for-optimism.html | Reaons For Optimism | False | By Anthony Lewis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-einsidler-jessie-nee-willner.html | Paid Notice: Deaths EINSIDLER, JESSIE (NEE WILLNER) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/opinion/l-marrow-transplants-538086.html | Marrow Transplants | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/those-thin-displays.html | Those Thin Displays | False | By Michael Antonoff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-morris-dr-joel.html | Paid Notice: Deaths MORRIS, DR. JOEL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/movies/what-do-women-want-movies.html | What Do Women Want? Movies | False | By Bernard Weinraub | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-coron-sidney-g.html | Paid Notice: Deaths CORON, SIDNEY G. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/arts/a-texas-murder-case-as-a-teen-age-soap-opera.html | A Texas Murder Case as a Teen-Age Soap Opera | False | By Caryn James | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/man-fatally-shoots-his-father-and-himself.html | Man Fatally Shoots His Father and Himself | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/us/san-francisco-raises-a-day-s-worth-of-toasts-to-honor-herb-caen.html | San Francisco Raises a Day's Worth of Toasts to Honor Herb Caen | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/worldbusiness/IHT-siemens-issue-in-3-currencies-helps-to-shape-the.html | Siemens Issue in 3 Currencies Helps to Shape the Age of the Euro | False | By Carl Gewirtz, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/now-comes-hard-part-in-utility-deal.html | Now Comes Hard Part in Utility Deal | False | By Agis Salpukas | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/world/netanyahu-and-arafat-say-peace-talks-are-on-track.html | Netanyahu and Arafat Say Peace Talks Are on Track | False | By Serge Schmemann | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/water-main-bursts-open-soaking-block-in-brooklyn.html | Water Main Bursts Open, Soaking Block In Brooklyn | False | By Frank Bruni | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/opinion/l-no-to-expansion-612685.html | No to Expansion | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/IHT-1897-eastern-rumors-in-our-pages100-75-and-50-years-ago.html | 1897:Eastern Rumors : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/no-headline-565830.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/military-air-controller-is-criticized-in-close-encounter.html | Military Air Controller Is Criticized in Close Encounter | False | By Matthew L. Wald | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-major-geraldine-a-n.html | Paid Notice: Deaths MAJOR, GERALDINE A. N. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/indoor-circuit-needs-recharge.html | Indoor Circuit Needs Recharge | False | By Jere Longman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/us/minister-settles-suit-accusing-him-of-attack-that-put-wife-in-coma.html | Minister Settles Suit Accusing Him of Attack That Put Wife in Coma | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/grizzlies-may-seek-out-reed.html | Grizzlies May Seek Out Reed | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-warshawsky-ida.html | Paid Notice: Deaths WARSHAWSKY, IDA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/world/ecuador-s-crisis-over-presidency-ends-peacefully.html | ECUADOR'S CRISIS OVER PRESIDENCY ENDS PEACEFULLY | False | By Diana Jean Schemo | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/hiv-testing-for-newborns-debated-anew.html | H.I.V. Testing For Newborns Debated Anew | False | By Deborah Sontag | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/wall-street-journal-on-line-readers-pay-but-profits-remain-elusive.html | Wall Street Journal on Line: Readers Pay but Profits Remain Elusive | False | By Iver Peterson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/world/special-winter-games-warm-hearts-in-toronto.html | Special Winter Games Warm Hearts in Toronto | False | By Anthony Depalma | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/IHT-1947-palestine-plan-in-our-pages-75-and-50-years-ago.html | 1947: Palestine Plan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/a-wider-public-for-noncommercial-radio.html | A Wider Public for Noncommercial Radio | False | By Andrea Adelson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/standard-schnauzer-is-looking-good.html | Standard Schnauzer Is Looking Good | False | By Robin Finn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/news/american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-edelman-beril-ben.html | Paid Notice: Deaths EDELMAN, BERIL "BEN" | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/arts/astaire-hayworth-duet-reflected-in-a-ballet.html | Astaire-Hayworth Duet Reflected in a Ballet | False | By Jack Anderson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/rangers-take-florida-vacation-but-on-the-ice.html | Rangers Take Florida Vacation, but on the Ice | False | By Charlie Nobles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-levine-irving-r.html | Paid Notice: Deaths LEVINE, IRVING R. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/opinion/l-justice-dept-didn-t-fudge-numbers-on-rape-538019.html | Justice Dept. Didn't Fudge Numbers on Rape | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/opinion/l-egypt-is-a-willing-partner-in-the-peace-process-537829.html | Egypt Is a Willing Partner in the Peace Process | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/how-an-agency-was-left-behind-on-the-road-ahead.html | How an Agency Was Left Behind on the Road Ahead | False | By John Broder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/parking-rules-563820.html | Parking Rules | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/IHT-american-topics-90926888820.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/IHT-1922farm-aid-in-our-pages100-75-and-50-years-ago.html | 1922:Farm Aid : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/economic-calender.html | Economic Calender | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/us/sex-abuse-cases-sting-pentagon-but-the-problem-has-deep-roots.html | Sex Abuse Cases Sting Pentagon, But the Problem Has Deep Roots | False | By Peter T. Kilborn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-burke-john-r.html | Paid Notice: Deaths BURKE, JOHN R. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/us/private-ventures-hope-for-profits-on-spy-satellites.html | PRIVATE VENTURES HOPE FOR PROFITS ON SPY SATELLITES | False | By William J. Broad | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-tannenbaum-norma.html | Paid Notice: Deaths TANNENBAUM, NORMA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-friedman-ruth.html | Paid Notice: Deaths FRIEDMAN, RUTH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/young-inventor-is-honored.html | Young Inventor Is Honored | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/intelligent-software-finding-niche.html | Intelligent Software Finding Niche | False | By John Markoff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/us/clinton-plan-could-push-tuition-up.html | Clinton Plan Could Push Tuition Up | False | By Karen W. Arenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/IHT-american-topics-91294381995.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-carey-joseph-i.html | Paid Notice: Deaths CAREY, JOSEPH I. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-anderson-james-b.html | Paid Notice: Deaths ANDERSON, JAMES B. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/brooklyn-queens-linkup-is-achieved-in-new-water-tunnel.html | Brooklyn-Queens Linkup Is Achieved in New Water Tunnel | False | By Randy Kennedy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/instead-of-flood-of-competition-the-communications-act-brought-a-trickle.html | Instead of Flood of Competition, the Communications Act Brought a Trickle | False | By Mark Landler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-joffe-helen-gewertz.html | Paid Notice: Deaths JOFFE, HELEN GEWERTZ | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/time-warner-still-trying-to-shed-debt.html | Time Warner Still Trying To Shed Debt | False | By Geraldine Fabrikant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-nastro-angelina-nee-accurso.html | Paid Notice: Deaths NASTRO, ANGELINA (NEE ACCURSO) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-dae-bernadette-m.html | Paid Notice: Deaths DEE, BERNADETTE M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/snubs-are-constant-companion-of-a-republican-foe-of-gingrich.html | Snubs Are Constant Companion Of a Republican Foe of Gingrich | False | By Melinda Henneberger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/when-30-internet-channels-won-t-do.html | When 30 Internet Channels Won't Do | False | By Steve Lohr | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/theater/long-journey-to-oblivion-for-the-o-neills-cottage.html | Long Journey to Oblivion For the O'Neills' Cottage | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-memorials-cascella-ralph-a.html | Paid Notice: Memorials CASCELLA, RALPH A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/results-plus-570532.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-metcalfe-tristram-w-jr.html | Paid Notice: Deaths METCALFE, TRISTRAM W., JR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/sports/tomba-has-a-hard-act-to-follow-compagnoni.html | Tomba Has a Hard Act To Follow: Compagnoni | False | By Christopher Clarey | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/opinion/one-deadly-triangle-too-many.html | One Deadly Triangle Too Many | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/c-corrections-570753.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/a-march-against-guns.html | A March Against Guns | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/theater/3-shepard-one-acters-an-illuminating-mixture.html | 3 Shepard One-Acters, An Illuminating Mixture | False | By Ben Brantley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-villa-jose-garcia.html | Paid Notice: Deaths VILLA, JOSE GARCIA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/inside-570664.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-memorials-strauss-lauri.html | Paid Notice: Memorials STRAUSS, LAURI | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/hearing-on-airport-security.html | Hearing on Airport Security | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/arts/joseph-kastner-89-author-of-books-on-natural-history.html | Joseph Kastner, 89, Author Of Books on Natural History | False | By Eric Pace | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/opinion/the-right-choice-for-the-cia.html | The Right Choice for the C.I.A. | False | By Douglas Brinkley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/us/dorothy-fosdick-83-adviser-on-international-policy-dies.html | Dorothy Fosdick, 83, Adviser On International Policy, Dies | False | By Robert Mcg. Thomas Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/us/donald-j-macdonald-88-naval-admiral.html | Donald J. MacDonald, 88, Naval Admiral | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/opinion/jesse-helms-mocks-the-senate.html | Jesse Helms Mocks the Senate | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/opinion/l-political-suicide-612707.html | Political Suicide | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/opinion/l-russia-s-concerns-aside-nato-must-expand-570818.html | Russia's Concerns Aside, NATO Must Expand | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/classified/paid-notice-deaths-hayashi-dr-t-terry.html | Paid Notice: Deaths HAYASHI, DR. T. TERRY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/opinion/l-marshall-plan-model-612693.html | Marshall Plan Model | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/to-fulfill-a-children-s-educational-tv-quota-everything-old-becomes-new-again.html | To fulfill a children's educational TV quota, everything old becomes new again. | False | By Lawrie Mifflin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/nyregion/laundry-a-hanging-offense.html | Laundry: A Hanging Offense | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/business/treasury-sets-debt-refunding-for-this-week.html | Treasury Sets Debt Refunding For This Week | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-10 | 1997-02-10 | https://www.nytimes.com/1997/02/10/IHT-the-eu-this-week.html | The EU This Week: | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/persecuting-the-christians.html | Persecuting The Christians | False | By A. M. Rosenthal | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/science/new-vistas-open-for-earthbound-astronomers.html | New Vistas Open for Earthbound Astronomers | False | By Malcolm W. Browne | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/political-madness-in-ecuador.html | Political Madness in Ecuador | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/science/q-a-571270.html | Q&A | False | By C. Claiborne Ray | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/style/flat-handbags-travel-lightly.html | Flat Handbags (Travel Lightly) | False | By Anne-Marie Schiro | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/at-the-wire-auction-fans-it-s-it-s-christie-s.html | At the Wire, Auction Fans, It's, It's . . . Christie's! | False | By Carol Vogel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-schwartz-emanuel.html | Paid Notice: Deaths SCHWARTZ, EMANUEL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-baron-edith-bernstein.html | Paid Notice: Deaths BARON, EDITH (BERNSTEIN) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/style/IHT-fashion-through-the-yearshow-to-distill-its-essence.html | Fashion Through the Years:How to Distill Its Essence? | False | By Suzy Menkes, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/tribute-to-takemitsu-evokes-a-private-world.html | Tribute to Takemitsu Evokes a Private World | False | By Allan Kozinn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/IHT-1947-peace-treaties-in-our-pages100-75-and-50-years-ago.html | 1947: Peace Treaties : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/the-busiest-remember-the-neediest.html | The Busiest Remember the Neediest | False | By Stacey Hirsh | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/style/IHT-the-baby-of-museum-collections.html | The 'Baby' of Museum Collections | False | By Suzy Menkes, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/IHT-insights-into-why-us-students-lag-behind-in-global-academic-horse-race.html | Insights Into Why U.S. Students Lag Behind in Global Academic 'Horse Race' | False | By Edward B. Fiske, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/bank-loan-gives-mercury-a-chance-to-renegotiate-debt.html | Bank Loan Gives Mercury A Chance to Renegotiate Debt | False | By Barnaby J. Feder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-azrak-theodore-j.html | Paid Notice: Deaths AZRAK, THEODORE, J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/us/president-and-congressional-leaders-to-hold-capitol-hill-meeting.html | President and Congressional Leaders to Hold Capitol Hill Meeting | False | By Adam Clymer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/c-corrections-580317.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/6-admit-guilt-in-us-case-against-mob.html | 6 Admit Guilt In U.S. Case Against Mob | False | By Selwyn Raab | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-morris-dr-joel-j.html | Paid Notice: Deaths MORRIS, DR. JOEL J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/suit-on-fare-increase-is-settled.html | Suit on Fare Increase Is Settled | False | By Garry Pierre-Pierre | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/c-corrections-580309.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/parcells-case-resolved.html | Parcells Case Resolved | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/seeking-matching-funds.html | Seeking Matching Funds | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/chess-571679.html | Chess | False | By Robert Byrne | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/a-car-crash-a-disturbance-the-aftermath.html | A Car Crash, a Disturbance, the Aftermath | False | By Lawrence Van Gelder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/world/for-france-sagging-self-image-and-esprit.html | For France, Sagging Self-Image and Esprit | False | By Roger Cohen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-tetamore-ruth-l.html | Paid Notice: Deaths TETAMORE, RUTH L. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/inside-577111.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/doing-the-shuffle.html | Doing the Shuffle | False | By Russell Baker | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/IHT-is-us-less-hospitableboom-in-foreign-students-seems-to-be-over.html | Is U.S. Less Hospitable?Boom in Foreign Students Seems to Be Over | False | By Edward B. Fiske, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-shavrick-isadore.html | Paid Notice: Deaths SHAVRICK, ISADORE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/apple-to-take-big-write-off-on-acquisition.html | Apple to Take Big Write-Off On Acquisition | False | By John Markoff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/c-corrections-580325.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/books/out-of-the-mouths-of-black-poets.html | Out of the Mouths of Black Poets | False | By Jon Pareles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/tagliabue-does-the-right-thing.html | Tagliabue Does the Right Thing | False | By Dave Anderson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-harriman-ambassador-pamela.html | Paid Notice: Deaths HARRIMAN, AMBASSADOR PAMELA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/rutgers-is-dropping-charges.html | Rutgers Is Dropping Charges | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/us/supremacist-found-guilty-in-5-robberies.html | Supremacist Found Guilty In 5 Robberies | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-o-connell-sr-mary-mercia.html | Paid Notice: Deaths O'CONNELL, SR. MARY MERCIA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/in-the-long-shadow-of-beethoven-s-string-quartets.html | In the Long Shadow of Beethoven's String Quartets | False | By Anthony Tommasini | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/charged-when-he-returned.html | Charged When He Returned | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/news/immigrants-a-strain-on-schools-can-hong-kong-cope-with-influx.html | Immigrants a Strain on Schools : Can Hong Kong Cope With Influx? | False | By Jenny Meili Lau, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/a-subtle-violence.html | A Subtle Violence | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/world/ecuador-s-military-code-democracy-is-better.html | Ecuador's Military Code: Democracy Is Better | False | By Diana Jean Schemo | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-friedman-abraham.html | Paid Notice: Deaths FRIEDMAN, ABRAHAM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/islander-coach-confronts-the-past-head-on.html | Islander Coach Confronts the Past Head On | False | By Jason Diamos | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-jasper-leon.html | Paid Notice: Deaths JASPER, LEON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/in-test-courtesy-gains-beachhead-in-subways.html | In Test, Courtesy Gains Beachhead in Subways | False | By Neil MacFarquhar | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/alice-yang-curator-and-historian-35.html | Alice Yang, Curator and Historian, 35 | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-lieberwitz-anne-scher.html | Paid Notice: Deaths LIEBERWITZ, ANNE SCHER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/new-york-regents-oust-18-trustees-from-adelphi-u.html | NEW YORK REGENTS OUST 18 TRUSTEES FROM ADELPHI U. | False | By Bruce Lambert | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/IHT-new-victory-of-far-right-stirs-doubts-in-france.html | New Victory Of Far Right Stirs Doubts In France | False | By Barry James, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-friedman-ruth.html | Paid Notice: Deaths FRIEDMAN, RUTH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/a-second-crown-heights-verdict.html | A Second Crown Heights Verdict | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/g-stockton-strawbridge-83-dies-retail-industry-executive.html | G. Stockton Strawbridge, 83, Dies; Retail Industry Executive | False | By Kenneth N. Gilpin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/news/thai-school-a-family-affair.html | Thai School:A Family Affair | False | By Eric Melzer, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/IHT-1897-republican-rx-in-our-pages100-75-and-50-years-ago.html | 1897: Republican Rx : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/science/snow-geese-survive-all-too-well-alarming-conservationists.html | Snow Geese Survive All Too Well, Alarming Conservationists | False | By Jane E. Brody | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/1-on-ultimate-fighting-let-marketplace-decide-576573.html | On Ultimate Fighting, Let Marketplace Decide | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/IHT-reformers-at-work-letters-to-the-editor.html | Reformers at Work : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-peterson-sharon.html | Paid Notice: Deaths PETERSON, SHARON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-pastuch-joseph.html | Paid Notice: Deaths PASTUCH, JOSEPH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/water-main-breaks-again-and-3-are-homeless.html | Water Main Breaks, Again, and 3 Are Homeless | False | By Alan Finder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/law-lets-regents-punish-leaders-sparing-colleges.html | Law Lets Regents Punish Leaders, Sparing Colleges | False | By Joseph Berger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/wbt-holdings-increases-its-bid-for-american-filtrona.html | WBT HOLDINGS INCREASES ITS BID FOR AMERICAN FILTRONA | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/the-mets-sign-another-part-of-their-past.html | The Mets Sign Another Part Of Their Past | False | By Murray Chass | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/a-2d-verdict-and-thoughts-of-last-time.html | A 2d Verdict, And Thoughts Of Last Time | False | By Clyde Haberman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-warrick-alexander-b.html | Paid Notice: Deaths WARRICK, ALEXANDER B. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/earnings-shortfall-ignites-drop-in-3com-shares.html | Earnings Shortfall Ignites Drop in 3Com Shares | False | By Lawrence M. Fisher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/a-pledge-to-live-in-the-state.html | A Pledge to Live in the State | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-flanagan-thomas-j.html | Paid Notice: Deaths FLANAGAN, THOMAS J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/l-harriman-s-caring-side-576530.html | Harriman's Caring Side | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/IHT-1922indian-massacre-in-our-pages100-75-and-50-years-ago.html | 1922:Indian Massacre : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-erlich-iza-m.html | Paid Notice: Deaths ERLICH, IZA M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/paul-cummings-64-expert-on-drawings-and-prints-of-us.html | Paul Cummings, 64, Expert on Drawings And Prints of U.S. | False | By Roberta Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/clinton-aides-say-that-income-gap-narrows.html | Clinton Aides Say That Income Gap Narrows | False | By Robert D. Hershey Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/l-a-right-to-join-nato-576859.html | A Right to Join NATO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/no-longer-the-unthinkable.html | No Longer the Unthinkable | False | By A. S. Khalidi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/reader-s-digest-breaks-with-four-decade-tradition-selling-space-its-back-cover.html | Reader's Digest breaks with a four-decade tradition by selling space on its back cover. | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/swenson-defers-recital.html | Swenson Defers Recital | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/style/patterns-578312.html | Patterns | False | By Constance C. R. White | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/cassandra-ides-jones-bank-official-and-interior-designer-48.html | Cassandra Ides Jones, Bank Official and Interior Designer, 48 | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/nfl-brokers-deal-and-parcells-can-coach-jets.html | N.F.L. Brokers Deal, and Parcells Can Coach Jets | False | By Gerald Eskenazi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/l-marx-not-hegel-580252.html | Marx, Not Hegel | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/delighted-campus-after-10-years-of-decline-hails-the-decision.html | Delighted Campus, 'After 10 Years of Decline,' Hails the Decision | False | By William H. Honan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-nastro-angelina-nee-accurso.html | Paid Notice: Deaths NASTRO, ANGELINA (NEE ACCURSO) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/news/the-anatomy-of-medical-ignorance.html | The Anatomy of Medical Ignorance | False | By George Ridge, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/family-feud-takes-some-zing-out-of-annual-toy-fair.html | Family Feud Takes Some Zing Out of Annual Toy Fair | False | By Glenn Collins | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/results-plus-579769.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/netscape-and-agency-agree-to-part-ways.html | Netscape and Agency Agree to Part Ways | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-rubenstein-barbara-nee-wayne.html | Paid Notice: Deaths RUBENSTEIN, BARBARA (NEE WAYNE) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-payne-norman.html | Paid Notice: Deaths PAYNE, NORMAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/us/2-more-aerial-close-calls-are-reported.html | 2 More Aerial Close Calls Are Reported | False | By Matthew L. Wald | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/strike-is-authorized-by-path-signalmen.html | Strike Is Authorized By PATH Signalmen | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/abc-sets-review-of-majority-of-account.html | ABC Sets Review Of Majority of Account | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/cabaret.html | CABARET | False | By Stephen Holden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/us/in-reversal-army-suspends-sergeant-in-sex-assault-case.html | In Reversal, Army Suspends Sergeant In Sex-Assault Case | False | By Eric Schmitt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/executive-changes-575933.html | Executive Changes | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/avis-europe-to-buy-back-interest-held-by-hfs.html | AVIS EUROPE TO BUY BACK INTEREST HELD BY HFS | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-metz-rene.html | Paid Notice: Deaths METZ, RENE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/IHT-the-anatomy-of-medical-ignorance.html | The Anatomy of Medical Ignorance | False | By George Ridge, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/l-bad-compromise-580260.html | Bad Compromise | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/a-long-familiar-voice-still-finds-new-effects.html | A Long Familiar Voice Still Finds New Effects | False | By Anthony Tommasini | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/classical-music-580074.html | CLASSICAL MUSIC | False | By James R. Oestreich | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/rock.html | ROCK | False | By Neil Strauss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/brash-parents-to-80-s-deals-emerge-as-90-s-rivals.html | Brash Parents to 80's Deals Emerge as 90's Rivals | False | By Peter Truell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/IHT-assisted-suicide-letters-to-the-editor.html | Assisted Suicide : LETTERS TO THE EDITOR | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/science/human-presence-in-americas-is-pushed-back-a-millennium.html | Human Presence in Americas Is Pushed Back a Millennium | False | By John Noble Wilford | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/worldbusiness/IHT-thinking-ahead-commentary-can-china-see-why-hong.html | Thinking Ahead / Commentary: Can China See Why Hong Kong Works? | False | By Reginald Dale, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-marx-elaine-h-nee-silverman.html | Paid Notice: Deaths MARX, ELAINE H. (NEE SILVERMAN) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/opponents-gain-from-rangers-weak-spot.html | Opponents Gain From Rangers' Weak Spot | False | By Charlie Nobles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/14-insurers-scrutinized-by-regulators.html | 14 Insurers Scrutinized By Regulators | False | By David Cay Johnston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/in-duel-of-goalies-bu-breaks-through-to-win-the-beanpot.html | In Duel of Goalies, B.U. Breaks Through to Win the Beanpot | False | By William N. Wallace | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/us/republicans-delay-budget-amendment.html | Republicans Delay Budget Amendment | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-memorials-cascella-ralph-a.html | Paid Notice: Memorials CASCELLA, RALPH A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/IHT-thai-schools-family-affair.html | Thai School:A Family Affair | False | By Eric Melzer, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/information-s-value-eludes-internet-provider.html | Information's Value Eludes Internet Provider | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/l-progress-on-integration-580279.html | Progress on Integration | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/2-groups-sell-building.html | 2 Groups Sell Building | False | By Lisa W. Foderaro | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/wayne-gretzky-s-900th-goal-will-be-his-first-in-a-long-time.html | Wayne Gretzky's 900th Goal Will Be His First in a Long Time | False | By Joe Lapointe | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/nets-to-play-it-straight-not-for-top-draft-pick.html | Nets to Play It Straight, Not for Top Draft Pick | False | By Selena Roberts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/us/jury-decides-simpson-must-pay-25-million-in-punitive-award.html | Jury Decides Simpson Must Pay $25 Million in Punitive Award | False | By B. Drummond Ayres Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-kolb-philip.html | Paid Notice: Deaths KOLB, PHILIP | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/science/young-astronomers-scan-night-sky-and-help-wanted-ads.html | Young Astronomers Scan Night Sky and Help Wanted Ads | False | By Malcolm W. Browne | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/style/chronicle-580562.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-bell-sidney.html | Paid Notice: Deaths BELL, SIDNEY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/world/it-s-heavy-going-for-sex-satan-and-heavy-metal.html | It's Heavy Going for Sex, Satan and Heavy Metal | False | By Douglas Jehl | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/world/ousted-yeltsin-bodyguard-wins-parliament-seat-threateningly.html | Ousted Yeltsin Bodyguard Wins Parliament Seat, Threateningly | False | By Michael R. Gordon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/dance-580040.html | DANCE | False | By Jack Anderson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/a-vote-on-school-vouchers.html | A Vote on School Vouchers | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/l-in-america-boasting-has-proud-history-576719.html | In America, Boasting Has Proud History | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/contrasting-reactions-as-they-hear-the-verdicts.html | Contrasting Reactions As They Hear the Verdicts | False | By Charisse Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/us/fatal-shooting-of-children-particularly-one-shakes-miami.html | Fatal Shooting of Children, Particularly One, Shakes Miami | False | By Mireya Navarro | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/l-krupskaya-s-husband-580449.html | Krupskaya's Husband? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-szabo-szilard.html | Paid Notice: Deaths SZABO, SZILARD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/company-briefs-580058.html | COMPANY BRIEFS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/us/jury-believed-evidence-not-simpson.html | Jury Believed Evidence, Not Simpson | False | By Carey Goldberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/science/why-web-search-engines-may-speed-past-missing-links.html | Why Web Search Engines May Speed Past Missing Links | False | By Stephen Manes | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-einhorn-robert-e.html | Paid Notice: Deaths EINHORN, ROBERT E. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/news/is-us-less-hospitableboom-in-foreign-students-seems-to-be-over.html | Is U.S. Less Hospitable?Boom in Foreign Students Seems to Be Over | False | By Edward B. Fiske, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/classical-music-578398.html | CLASSICAL MUSIC | False | By James R. Oestreich | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/bbdo-new-york-keeps-doritos-account.html | BBDO New York Keeps Doritos Account | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-alper-ida-weiss.html | Paid Notice: Deaths ALPER, IDA WEISS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-wiesel-mildred.html | Paid Notice: Deaths WIESEL, MILDRED | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-goodman-alexander-d.html | Paid Notice: Deaths GOODMAN, ALEXANDER D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/IHT-on-us-campuses-a-rush-to-click-on-to-computerized-learning.html | On U.S. Campuses, a Rush to Click On to Computerized Learning | False | By Joseph Rosenbloom, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-mortimer-elisabeth-bette-smith.html | Paid Notice: Deaths MORTIMER, ELISABETH "BETTE" SMITH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/analysts-debating-valuation-of-stocks.html | Analysts Debating Valuation of Stocks | False | By Jonathan Fuerbringer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/mesa-in-270.5-million-deal-for-greenhill-petroleum.html | MESA IN $270.5 MILLION DEAL FOR GREENHILL PETROLEUM | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-bonner-robert-farrington.html | Paid Notice: Deaths BONNER, ROBERT FARRINGTON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/hbo-should-have-pulled-out-of-bout.html | HBO Should Have Pulled Out of Bout | False | By Richard Sandomir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-lusthaus-julius.html | Paid Notice: Deaths LUSTHAUS, JULIUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/douglas-opens-next-chapter.html | Douglas Opens Next Chapter | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/omnicom-takes-stake-in-interactive-agency.html | Omnicom Takes Stake In Interactive Agency | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-yoshor-susanna-rivka.html | Paid Notice: Deaths YOSHOR, SUSANNA RIVKA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/worldbusiness/IHT-but-analysts-wonder-if-decline-is-durable.html | But Analysts Wonder If Decline Is Durable : Statements By G-7 Push Dollar Down | False | By Erik Ipsen, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-taber-barbara-stein.html | Paid Notice: Deaths TABER, BARBARA (STEIN) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/news/officials-fear-universities-are-losing-world-prestige-a-quiet-crisis.html | Officials Fear Universities Are Losing World Prestige : A Quiet Crisis For Germany | False | By Joseph Fitchett, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/news/insights-into-why-us-students-lag-behind-in-global-academic-horse-race.html | Insights Into Why U.S. Students Lag Behind in Global Academic 'Horse Race' | False | By Edward B. Fiske, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/bonds-mixed-as-new-issues-are-awaited.html | Bonds Mixed As New Issues Are Awaited | False | By Robert Hurtado | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/tax-charges-for-financier.html | Tax Charges For Financier | False | By Thomas J. Lueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-hilliard-barbara-jean.html | Paid Notice: Deaths HILLIARD, BARBARA JEAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/news-summary-576484.html | NEWS SUMMARY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/l-ta-needs-own-lesson-in-subway-etiquette-576751.html | T.A. Needs Own Lesson in Subway Etiquette | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/georgia-s-rebel-battle-flag-is-hauled-down-in-albany.html | Georgia's Rebel Battle Flag Is Hauled Down in Albany | False | By Richard Perez-Pena | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/kirov-ballet-cancels-tour-of-east-coast.html | Kirov Ballet Cancels Tour Of East Coast | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/senate-chief-albany-reversing-himself-says-he-backs-ban-ultimate-fighting.html | Senate Chief in Albany, Reversing Himself, Says He Backs a Ban on Ultimate Fighting | False | By James Dao | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/toy-biz-is-planning-to-acquire-colorforms.html | TOY BIZ IS PLANNING TO ACQUIRE COLORFORMS | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/a-corner-turns-for-yahoo-and-other-internet-search-concerns.html | A corner turns for Yahoo and other Internet search concerns. | False | By Laurie Flynn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/people.html | People | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/learning-from-a-loss.html | Learning From a Loss | False | By Jan Hoffman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/l-all-society-isn-t-divided-into-black-and-white-576697.html | All Society Isn't Divided Into Black and White | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/use-the-card-catalogue.html | Use the Card Catalogue! | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-evans-emanuel-j.html | Paid Notice: Deaths EVANS, EMANUEL J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/aches-remain-but-few-have-anger-left.html | Aches Remain, but Few Have Anger Left | False | By Ian Fisher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/transactions-579610.html | TRANSACTIONS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/IHT-immigrants-a-strain-on-schools-can-hong-kong-cope-with-influx.html | Immigrants a Strain on Schools : Can Hong Kong Cope With Influx? | False | By Jenny Meili Lau, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-pardo-willa-eaton.html | Paid Notice: Deaths PARDO, WILLA EATON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-cummings-paul.html | Paid Notice: Deaths CUMMINGS, PAUL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/style/chronicle-578258.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/business-digest-575623.html | BUSINESS DIGEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/williams-wants-a-2-year-deal.html | Williams Wants a 2-Year Deal | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/world/albania-struggles-to-contain-dissent-over-lost-investments.html | Albania Struggles to Contain Dissent Over Lost Investments | False | By Celestine Bohlen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/westinghouse-to-buy-units-from-gaylord-for-1.5-billion.html | Westinghouse To Buy Units From Gaylord For $1.5 Billion | False | By Geraldine Fabrikant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-vanderkloot-nicholas-j.html | Paid Notice: Deaths VANDERKLOOT, NICHOLAS J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/theater/whistle-runs-out-of-steam-on-the-road.html | 'Whistle' Runs Out Of Steam On the Road | False | By William Grimes | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-thompson-george-o.html | Paid Notice: Deaths THOMPSON, GEORGE O. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/stocks-tumble-on-technology-selloff-dow-drops-49.26-points.html | Stocks Tumble on Technology Selloff; Dow Drops 49.26 Points | False | By David Barboza | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-mccarthy-rev-john-joseph.html | Paid Notice: Deaths MCCARTHY, REV. JOHN JOSEPH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/fao-schwarz-sets-a-new-growth-spurt.html | F.A.O. Schwarz Sets A New Growth Spurt | False | By Mervyn Rothstein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/world/radar-jammer-is-criticized-in-us-study.html | Radar Jammer Is Criticized In U.S. Study | False | By Clifford Krauss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-enquist-irving-f-md.html | Paid Notice: Deaths ENQUIST, IRVING F., M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-brainin-elise-vogel.html | Paid Notice: Deaths BRAININ, ELISE VOGEL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-shatz-sylvia.html | Paid Notice: Deaths SHATZ, SYLVIA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/IHT-officials-fear-universities-are-losing-world-prestige-a-quiet-crisis-for.html | Officials Fear Universities Are Losing World Prestige : A Quiet Crisis For Germany | False | By Joseph Fitchett, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/style/chronicle-580570.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/us/vote-delayed-on-measure-to-balance-the-budget.html | Vote Delayed On Measure To Balance The Budget | False | By David E. Rosenbaum | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/c-corrections-580287.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/c-corrections-580295.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-pearce-marion-gengler.html | Paid Notice: Deaths PEARCE, MARION GENGLER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/immigration-fosters-surge-in-subway-use.html | Immigration Fosters Surge In Subway Use | False | By Garry Pierre-Pierre | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/parcells-deal-is-pricey-for-the-jets-and-just-about-right-for-patriots.html | Parcells Deal Is Pricey for the Jets And Just About Right for Patriots | False | By Timothy W. Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/books/for-jefferson-less-reverence-more-explanation.html | For Jefferson, Less Reverence, More Explanation | False | By Michiko Kakutani | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/key-rates-576379.html | Key Rates | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/a-top-10-list-not-too-many-care-to-be-on.html | A Top-10 List Not Too Many Care to Be On | False | By Judith H. Dobrzynski | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/replace-old-mains-the-answer-isn-t-so-easy.html | Replace Old Mains? The Answer Isn't So Easy | False | By Alan Finder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/nynex-official-facing-reduced-duties-in-a-merger-quits.html | Nynex Official, Facing Reduced Duties in a Merger, Quits | False | By Mark Landler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/teammates-feel-ewing-has-more-faith-in-them.html | Teammates Feel Ewing Has More Faith in Them | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/schnauzer-is-champion-once-again.html | Schnauzer Is Champion Once Again | False | By Robin Finn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/jean-hewitt-71-home-economist-and-food-writer-for-the-times.html | Jean Hewitt, 71, Home Economist and Food Writer for The Times | False | By Enid Nemy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-kent-arthur.html | Paid Notice: Deaths KENT, ARTHUR | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/2-guilty-in-fatal-crown-hts-violence.html | 2 Guilty in Fatal Crown Hts. Violence | False | By Joseph P. Fried | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/death-wish-bill-advances.html | Death Wish Bill Advances | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/sports/seton-hall-fades-away-leaving-miami-atop-east.html | Seton Hall Fades Away, Leaving Miami Atop East | False | By Tarik El-Bashir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/IHT-albrights-strong-start-letters-to-the-editor.html | Albright's Strong Start : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-perr-alan-s.html | Paid Notice: Deaths PERR, ALAN S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/arts/relax-wagnerians-tristan-voices-are-on-the-way.html | Relax, Wagnerians: 'Tristan' Voices Are on the Way | False | By Bernard Holland | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/opinion/that-shiba-inu-in-the-window.html | That Shiba Inu in the Window | False | By Gail Collins | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/us/clinton-begins-campaign-for-his-education-proposals.html | Clinton Begins Campaign for His Education Proposals | False | By James Bennet | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/no-headline-577537.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/world/spanish-judge-shot-to-death-police-blame-basque-rebels.html | Spanish Judge Shot to Death; Police Blame Basque Rebels | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-farrell-elizabeth-antoinette.html | Paid Notice: Deaths FARRELL, ELIZABETH ANTOINETTE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/style/the-men-s-shows-seek-a-new-hero.html | The Men's Shows Seek a New Hero | False | By Amy M. Spindler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/business/tokyo-stocks-rise-by-1.8-after-new-accord-on-dollar.html | Tokyo Stocks Rise by 1.8% After New Accord on Dollar | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/classified/paid-notice-deaths-zarka-roger-joseph.html | Paid Notice: Deaths ZARKA, ROGER JOSEPH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-11 | 1997-02-11 | https://www.nytimes.com/1997/02/11/nyregion/garment-district-wants-in.html | Garment District Wants In | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/another-camden-candidate.html | Another Camden Candidate | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/more-delays-in-hearings-to-confirm-cia-chief.html | More Delays In Hearings To Confirm C.I.A. Chief | False | By Tim Weiner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/matchmaker-for-lonely-heart-opponents-of-new-world-order.html | Matchmaker for Lonely Heart Opponents of 'New World Order' | False | By James Brooke | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/lawyers-for-2-start-planning-appeals-of-convictions-in-crown-heights-killing.html | Lawyers for 2 Start Planning Appeals of Convictions in Crown Heights Killing | False | By Joseph P. Fried | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/shuttle-starts-space-telescope-mission.html | Shuttle Starts Space Telescope Mission | False | By John Noble Wilford | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/c-corrections-595659.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/a-standard-schnauzer-is-best-at-westminster.html | A Standard Schnauzer Is Best at Westminster | False | By Robin Finn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/whitman-goes-on-road.html | Whitman Goes on Road | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/100-at-diner-get-poisoning.html | 100 at Diner Get Poisoning | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-rubenstein-barbara.html | Paid Notice: Deaths RUBENSTEIN, BARBARA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/new-york-city-removes-staff-at-women-s-shelter.html | New York City Removes Staff at Women's Shelter | False | By Nina Bernstein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/c-corrections-595640.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/garden/sticks-to-the-ribs-not-to-the-spoon.html | Sticks to the Ribs, Not to the Spoon | False | By Marian Burros | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-michelson-ray.html | Paid Notice: Deaths MICHELSON, RAY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/a-bet-on-a-cosmic-scale-and-a-concession-sort-of.html | A Bet on a Cosmic Scale, And a Concession, Sort Of | False | By Malcolm W. Browne | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/few-obstacles-stand-in-eldredge-s-way.html | Few Obstacles Stand in Eldredge's Way | False | By Jere Longman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/l-classroom-volunteers-596345.html | Classroom Volunteers | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/workfare-expert-to-enter-private-sector.html | Workfare Expert to Enter Private Sector | False | By David Firestone | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/l-military-sex-abuses-589497.html | Military Sex Abuses | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/honoring-thomas-edison.html | Honoring Thomas Edison | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-yang-alice-huei-zu.html | Paid Notice: Deaths YANG, ALICE HUEI, ZU | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/arts/and-as-himself.html | And as Himself ... | False | By Lawrie Mifflin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/family-planning-and-foreign-policy-are-linked-albright-tells-house-panel.html | Family Planning and Foreign Policy Are Linked, Albright Tells House Panel | False | By Katharine Q. Seelye | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-memorials-fusfeld-david.html | Paid Notice: Memorials FUSFELD, DAVID | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/style/chronicle-595519.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/garden/for-the-love-of-chocolate.html | For the Love of Chocolate | False | By Donna st. George | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/IHT-two-nations-letters-to-the-editor.html | Two Nations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-goldsmith-elfreeda-nee-eisner.html | Paid Notice: Deaths GOLDSMITH, ELFREEDA, (NEE EISNER) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-barnicle-william-j.html | Paid Notice: Deaths BARNICLE, WILLIAM J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/garden/eating-well.html | Eating Well | False | By Marian Burros | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-rubin-sophie.html | Paid Notice: Deaths RUBIN, SOPHIE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/diet-diabetes-link-reported.html | Diet-Diabetes Link Reported | False | By Denise Grady | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/world/peru-and-rebels-open-talks-to-end-the-siege.html | Peru and Rebels Open Talks to End the Siege | False | By Calvin Sims | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/movies/english-patient-leads-oscar-nominees.html | 'English Patient' Leads Oscar Nominees | False | By Bernard Weinraub | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/theater/problems-of-identity-for-all.html | Problems of Identity for All | False | By Ben Brantley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/arts/eleanor-prescott-50-a-tv-news-producer.html | Eleanor Prescott, 50, a TV News Producer | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/associates-say-dinkins-won-t-enter-mayoral-race.html | Associates Say Dinkins Won't Enter Mayoral Race | False | By Adam Nagourney | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-joyce-reverend-james-e-csp.html | Paid Notice: Deaths JOYCE, REVEREND JAMES E. CSP | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/state-s-highest-court-issues-strict-new-standards-in-product-liability-cases.html | State's Highest Court Issues Strict New Standards in Product-Liability Cases | False | By James Dao | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/garden/metropolitan-diary-581135.html | Metropolitan Diary | False | By Ron Alexander | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/l-public-advocate-s-race-585980.html | Public Advocate's Race | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/parcells-arrives-with-a-plan-and-very-early.html | Parcells Arrives With a Plan, And Very Early | False | By Gerald Eskenazi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/style/marx-and-lenin-caviar-and-vodka.html | Marx and Lenin, Caviar and Vodka | False | By Barbara Ann Rosenberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/garden/can-eager-appetites-be-sated-by-smelling-food.html | Can Eager Appetites Be Sated by Smelling Food? | False | By Florence Fabricant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/l-postpartum-depression-585491.html | Postpartum Depression | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-memorials-agapito-karin-heider.html | Paid Notice: Memorials AGAPITO, KARIN HEIDER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/kofi-annan-s-cautious-style.html | Kofi Annan's Cautious Style | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/the-gop-s-bitter-pill.html | The G.O.P.'s Bitter Pill | False | By Frank Rich | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/george-brampton-koelle-78-pharmacological-researcher.html | George Brampton Koelle, 78, Pharmacological Researcher | False | By Ford Burkhart | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/douglas-at-255-for-ryan-bout.html | Douglas at 255 For Ryan Bout | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/campaign-finance-changes-lose-urgency-in-both-parties.html | Campaign Finance Changes Lose Urgency in Both Parties | False | By R. W. Apple Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/business/the-new-campaign-for-3-musketeers-adds-diversity-to-portray-contemporary-america.html | The new campaign for 3 Musketeers adds diversity to portray contemporary America. | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/arts/dreams-symbols-and-a-magic-bird-in-paris.html | Dreams, Symbols and a Magic Bird, in Paris | False | By Paul Griffiths | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/offering-low-rent-to-lure-high-tech.html | Offering Low Rent To Lure High Tech | False | By Thomas J. Lueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/style/IHT-a-spare-pelleas-stylized-as-noh.html | A Spare 'Pelleas,' Stylized as Noh | False | By David Stevens, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-rooff-harold.html | Paid Notice: Deaths ROOFF, HAROLD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/business/time-warner-sees-profits-rise-by-79.html | Time Warner Sees Profits Rise by 79% | False | By Geraldine Fabrikant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/study-disputes-abortion-trauma.html | Study Disputes Abortion Trauma | False | By Jane E. Brody | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/l-blame-the-fads-596329.html | Blame the Fads | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/business/lamar-buys-a-rival-for-167-million.html | Lamar Buys a Rival For $167 Million | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/style/chronicle-587800.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/l-virginia-s-song-debate-reveals-historical-irony-589675.html | Virginia's Song Debate Reveals Historical Irony | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-freeman-corinne.html | Paid Notice: Deaths FREEMAN, CORINNE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/business/big-losses-and-bad-accounting-leave-subprime-lenders-reeling.html | Big Losses and Bad Accounting Leave 'Subprime' Lenders Reeling | False | By Barnaby J. Feder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/arts/all-together-now.html | All Together Now | False | By Lawrie Mifflin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/arts/new-york-event-what-is-what-s-not.html | New York Event: What Is, What's Not | False | By Neil Strauss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/a-lack-of-volunteers-thwarts-research-on-prostate-cancer.html | A Lack of Volunteers Thwarts Research on Prostate Cancer | False | By Gina Kolata | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/minority-applications-drop-in-california.html | Minority Applications Drop in California | False | By Jesse McKinley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/style/IHT-in-munich-julius-caesar-meets-tyrannosaurus-rex.html | In Munich, 'Julius Caesar' Meets Tyrannosaurus Rex | False | By Roderick Conway Morris, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-684 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/style/darken-the-tv-douse-the-phone-and-dally-over-a-feast-of-love.html | Darken the TV, Douse the Phone And Dally Over a Feast of Love | False | By Carole Nicksin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/business/be-flexible-advice-holiday-weekend-strike-deadline-american-airlines-near.html | 'Be flexible' is the advice as a holiday weekend and a strike deadline at American Airlines near. | False | By Edwin McDowell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/judge-orders-toy-fair-landlord-to-stop-dispute-over-credentials.html | Judge Orders Toy Fair Landlord To Stop Dispute Over Credentials | False | By Glenn Collins | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | False | By Vincent M. Mallozzi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/movies/no-way-out-for-innocents-in-a-harsh-ho-chi-minh-city.html | No Way Out for Innocents In a Harsh Ho Chi Minh City | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-green-sylvia.html | Paid Notice: Deaths GREEN, SYLVIA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-taber-barbara-stein-of-dover-ma.html | Paid Notice: Deaths TABER, BARBARA (STEIN) OF DOVER, MA. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/court-order-halts-ouster-at-adelphi-u.html | Court Order Halts Ouster At Adelphi U. | False | By Bruce Lambert | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/oral-roberts-students-anger-muslims.html | Oral Roberts Students Anger Muslims | False | By Tim Hoover | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/money-as-punishment.html | Money as Punishment | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/jets-bus-no-longer-wayward.html | Jets' Bus No Longer Wayward | False | By Dave Anderson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/style/updated-diner-food-in-eclectic-decor.html | Updated Diner Food In Eclectic Decor | False | By Robin Updike | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-jolley-nick.html | Paid Notice: Deaths JOLLEY, NICK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/business/company-briefs-595810.html | COMPANY BRIEFS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/district-s-university-struggles-to-survive.html | District's University Struggles to Survive | False | By Michael Janofsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/bad-news-and-good-news-as-islanders-salvage-a-tie.html | Bad News and Good News As Islanders Salvage a Tie | False | By Jason Diamos | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/nominated-to-federal-bench.html | Nominated to Federal Bench | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/clinton-and-republican-leaders-agree-on-five-goals.html | Clinton and Republican Leaders Agree on Five Goals | False | By Adam Clymer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/knicks-respond-to-van-gundy-s-hook.html | Knicks Respond to Van Gundy's Hook | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/IHT-japanese-linebacker-hopes-to-make-a-hit.html | Japanese Linebacker Hopes to Make a Hit | False | By Ian Thomsen, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/business/worldbusiness/IHT-stagecoach-rides-railways-to-market-success.html | Stagecoach Rides Railways to Market Success | False | By Erik Ipsen, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/clinton-seems-to-keep-running-though-the-race-is-run-and-won.html | Clinton Seems to Keep Running Though the Race Is Run and Won | False | By Alison Mitchell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-harriman-ambassador-pamela.html | Paid Notice: Deaths HARRIMAN, AMBASSADOR PAMELA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/simpson-assets-protected-briefly-says-case-is-far-from-over.html | Simpson, Assets Protected Briefly, Says Case 'Is Far From Over' | False | By B. Drummond Ayres Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/IHT-sneaker-theory-letters-to-the-editor.html | Sneaker Theory : LETTERS TO THE EDITOR | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/world/un-aide-left-legacy-of-asia-role-on-rights.html | U.N. Aide Left Legacy Of Asia Role On Rights | False | By Seth Mydans | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/c-corrections-595667.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/the-hot-zones.html | The Hot Zones | False | By Thomas L. Friedman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/garden/chocolate-maker-s-new-temptations.html | Chocolate Maker's New Temptations | False | By Mark Bittman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/no-headline-591173.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/rodman-upstaged-by-jordan.html | Rodman Upstaged By Jordan | False | By The New York Times | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/world/crash-stirs-israel-debate-on-lebanon-buffer-zone.html | Crash Stirs Israel Debate On Lebanon Buffer Zone | False | By Serge Schmemann | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/style/a-film-explores-using-food-to-treat-epileptic-children.html | A Film Explores Using Food to Treat Epileptic Children | False | By Stephen Henderson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-katz-rochelle.html | Paid Notice: Deaths KATZ, ROCHELLE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/bullets-get-old-friend-to-solve-new-woes.html | Bullets Get Old Friend To Solve New Woes | False | By Clifton Brown | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-kalkstein-beatrice-m.html | Paid Notice: Deaths KALKSTEIN, BEATRICE M | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/world/death-squad-killings-of-basques-was-spain-s-government-the-mastermind.html | Death Squad Killings of Basques: Was Spain's Government the Mastermind? | False | By Craig R. Whitney | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/business/little-change-in-treasuries-at-auction.html | Little Change In Treasuries At Auction | False | By Robert Hurtado | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/business/chevron-s-bet-on-kazak-oil-a-long-shot-is-paying-off.html | Chevron's Bet on Kazak Oil, A Long Shot, Is Paying Off | False | By Agis Salpukas | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/edwards-emerges-from-nets-rubble.html | Edwards Emerges From Nets' Rubble | False | By Selena Roberts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/world/ecuadorean-is-again-elected-interim-president-five-days-later.html | Ecuadorean Is Again Elected Interim President, Five Days Later | False | By Diana Jean Schemo | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/world/of-czechs-and-jews-and-the-blinding-of-memory.html | Of Czechs and Jews and the Blinding of Memory | False | By Roger Cohen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/accord-in-albany-on-the-city-s-debt-limit.html | Accord in Albany on the City's Debt Limit | False | By Richard Perez-Pena | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/devils-get-zezel-from-blues.html | Devils Get Zezel From Blues | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/pataki-to-seek-some-taxes-on-cigarettes-indians-sell.html | Pataki to Seek Some Taxes On Cigarettes Indians Sell | False | By Raymond Hernandez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/metrostars-caricola-retires.html | MetroStars' Caricola Retires | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-mccarthy-rev-john-joseph.html | Paid Notice: Deaths MCCARTHY, REV. JOHN JOSEPH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/world/israel-frees-30-arab-women-in-long-delayed-peace-move.html | Israel Frees 30 Arab Women In Long-Delayed Peace Move | False | By Joel Greenberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-yang-alice-hz.html | Paid Notice: Deaths YANG, ALICE H.Z. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/business/bozell-worldwide-acquires-kamstra.html | Bozell Worldwide Acquires Kamstra | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/news-summary-594300.html | News Summary | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/inside-596159.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/theater/from-the-wings-a-prayer-a-black-troupe-improvises.html | From the Wings, a Prayer: A Black Troupe Improvises | False | By Frank Bruni | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/IHT-1947-40hour-week-in-our-pages100-75-and-50-years-ago.html | 1947: 40-Hour Week : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/business/china-reported-ready-to-end-some-barriers.html | China Reported Ready to End Some Barriers | False | By David E. Sanger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-larsen-mary-l-vickers.html | Paid Notice: Deaths LARSEN, MARY L. (VICKERS) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-prescott-eleanor.html | Paid Notice: Deaths PRESCOTT, ELEANOR | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/parking-rules-590142.html | Parking Rules | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/garden/dime-size-tables-dollar-size-welcomes.html | Dime-Size Tables, Dollar-Size Welcomes | False | By Alex Witchel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/convicted-in-child-s-death-man-is-held-in-a-new-assault.html | Convicted in Child's Death, Man Is Held in a New Assault | False | By Michael Cooper | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/IHT-1897-greece-mobilizes-in-our-pages100-75-and-50-years-ago.html | 1897:Greece Mobilizes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/results-plus-596086.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/books/keeping-the-atom-bomb-from-hitler.html | Keeping the Atom Bomb From Hitler | False | By Richard Bernstein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-dwyer-sr-frances-sr-joseph-regina.html | Paid Notice: Deaths DWYER, SR. FRANCES (SR. JOSEPH REGINA) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-684 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/in-patriotism-s-name.html | In Patriotism's Name | False | By Louis Begley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/jerome-namias-weather-forecast-expert-dies-at-86.html | Jerome Namias, Weather Forecast Expert, Dies at 86 | False | By William Dicke | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/l-tax-revolt-didn-t-ruin-california-s-schools-596310.html | 'Tax Revolt' Didn't Ruin California's Schools | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-rostas-ilona.html | Paid Notice: Deaths ROSTAS, ILONA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/business/the-surging-dollar-in-us-most-companies-shrug-it-off.html | The Surging Dollar? In U.S., Most Companies Shrug It Off | False | By Keith Bradsher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-trowbridge-ann-l.html | Paid Notice: Deaths TROWBRIDGE, ANN L. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/IHT-to-avoid-a-nuclear-test-by-delhi-treat-india-as-a-world-power.html | To Avoid a Nuclear Test by Delhi, Treat India as a World Power | False | By Friedbert Pfluger, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/arts/barbarity-under-a-blood-red-moon.html | Barbarity Under a Blood-Red Moon | False | By Bernard Holland | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/IHT-confidencebuilding-letters-to-the-editor.html | Confidence-Building : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/business/mediq-to-absorb-rival-in-138-million-deal.html | MEDIQ TO ABSORB RIVAL IN $138 MILLION DEAL | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/the-right-move-at-adelphi.html | The Right Move at Adelphi | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/business/auditors-alarm-over-mercury-finance.html | Auditors' Alarm Over Mercury Finance | False | By David Cay Johnston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/transactions-589446.html | TRANSACTIONS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/halogen-lamps-burn-bright-despite-yale-ban-over-safety.html | Halogen Lamps Burn Bright Despite Yale Ban Over Safety | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-hecht-ethel-nee-block.html | Paid Notice: Deaths HECHT, ETHEL (NEE BLOCK) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/garden/greenmarkets-bountiful-in-winter-too.html | Greenmarkets Bountiful in Winter, Too | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/panel-upholds-fining-city-on-shelters.html | Panel Upholds Fining City on Shelters | False | By Lynette Holloway | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/court-halts-ouster-of-adelphi-trustees.html | Court Halts Ouster Of Adelphi Trustees | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/2-georgia-senators-lower-flag-of-that-yankee-state.html | 2 Georgia Senators Lower Flag of That Yankee State | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/school-leadership-turnover-provides-opening-for-crew.html | School Leadership Turnover Provides Opening for Crew | False | By Jacques Steinberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/elite-schools-see-numbers-of-applicants-leveling-off.html | Elite Schools See Numbers Of Applicants Leveling Off | False | By William H. Honan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/after-night-in-jail-jesse-jackson-appears-weary-but-retains-old-zeal.html | After Night in Jail, Jesse Jackson Appears Weary but Retains Old Zeal | False | By Don Terry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/yanks-and-williams-are-getting-closer.html | Yanks and Williams Are Getting Closer | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/don-t-cry-for-her.html | Don't Cry for Her | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-memorials-comeau-andrew-gnuton.html | Paid Notice: Memorials COMEAU, ANDREW GNUTON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/c-corrections-595675.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/arts/deadly-ratings.html | Deadly Ratings | False | By Bill Carter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-haleman-ida.html | Paid Notice: Deaths HALEMAN, IDA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/business/business-digest-595306.html | BUSINESS DIGEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/condemned-dog-is-saved-by-agreement-cooling-controversy.html | Condemned Dog Is Saved by Agreement, Cooling Controversy | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/bronx-haven-fears-the-price-of-progress.html | Bronx Haven Fears the Price Of Progress | False | By David Gonzalez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/l-russia-s-communists-596523.html | Russia's Communists | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-polon-joseph.html | Paid Notice: Deaths POLON, JOSEPH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/rich-and-famous-and-remembering-to-help-those-who-aren-t.html | Rich and Famous and Remembering to Help Those Who Aren't | False | By David M. Herszenhorn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/deans-pictures-open-debate-in-virginia.html | Deans' Pictures Open Debate in Virginia | False | By Ian Zack | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-friedman-ruth.html | Paid Notice: Deaths FRIEDMAN, RUTH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/personal-health-585335.html | Personal Health | False | By Jane E. Brody | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/murder-trial-begins-for-former-soldier.html | Murder Trial Begins for Former Soldier | False | By Kevin Sack | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/advisers-say-dinkins-won-t-run-for-mayor.html | Advisers Say Dinkins Won't Run for Mayor | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/gretzky-aims-to-regain-his-goal-scoring-touch.html | Gretzky Aims to Regain His Goal-Scoring Touch | False | By Charlie Nobles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/garden/food-notes-581941.html | Food Notes | False | By Florence Fabricant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/business/stocks-rebound-after-early-selloff-in-technology-sector.html | Stocks Rebound After Early Selloff in Technology Sector | False | By David Barboza | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/xando-coffee-bar-in-broadway-debut.html | Xando Coffee Bar in Broadway Debut | False | By Mervyn Rothstein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/IHT-1922troops-to-ulster-in-our-pages100-75-and-50-years-ago.html | 1922:Troops to Ulster : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/caldor-in-700-job-trim-says-it-will-close-2-stores.html | Caldor, in 700-Job Trim, Says It Will Close 2 Stores | False | By David W. Chen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/bear-stearns-is-negotiating-for-space-in-proposed-tower.html | Bear Stearns Is Negotiating For Space in Proposed Tower | False | By Charles V Bagli | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/panel-to-recommend-steps-for-cutting-air-crash-rate.html | Panel to Recommend Steps For Cutting Air Crash Rate | False | By Matthew L. Wald | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/school-district-in-new-jersey-gives-consent-on-vouchers.html | School District In New Jersey Gives Consent On Vouchers | False | By Abby Goodnough | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/world/in-zaire-s-unconventional-war-serbs-train-refugees-for-combat.html | In Zaire's Unconventional War, Serbs Train Refugees for Combat | False | By Howard W. French | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-saltzman-elaine.html | Paid Notice: Deaths SALTZMAN, ELAINE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/editors-note-590282.html | Editors' Note | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/l-lilco-didn-t-get-sweet-deal-on-shoreham-590258.html | Lilco Didn't Get 'Sweet Deal' on Shoreham | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/ex-mayor-and-2-others-are-indicted-in-a-rape.html | Ex-Mayor and 2 Others Are Indicted in a Rape | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/garden/wine-talk-581810.html | Wine Talk | False | By Frank J. Prial | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-ellenhorn-laura-m.html | Paid Notice: Deaths ELLENHORN, LAURA M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/shorter-police-response-time.html | Shorter Police Response Time | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/poetry-for-the-people.html | Poetry for the People | False | By Lisa W. Foderaro | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/c-corrections-590177.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/portland-readers-carry-the-library-s-books-back-home.html | Portland Readers Carry the Library's Books Back Home | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/simone-decalvacante-84-former-crime-figure-in-new-jersey.html | Simone DeCalvacante, 84, Former Crime Figure in New Jersey | False | By Selwyn Raab | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-henry-john-campbell.html | Paid Notice: Deaths HENRY, JOHN CAMPBELL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/business/key-rates-593427.html | Key Rates | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/us/panel-delays-vote-on-pena-nomination.html | Panel Delays Vote on Pena Nomination | False | By David Stout | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/l-at-un-us-must-lead-and-follow-too-589772.html | At U.N., U.S. Must Lead and Follow, Too | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths.html | Paid Notice: Deaths | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/benjamin-gebiner-98-servant-of-jewish-culture.html | Benjamin Gebiner, 98, Servant of Jewish Culture | False | By Robert Mcg. Thomas Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/it-s-bonus-season-on-wall-street.html | It's Bonus Season On Wall Street | False | By Trip Gabriel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/arts/having-their-say.html | Having Their Say | False | By Bill Carter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/opinion/l-bulgaria-s-socialists-block-change-for-better-596515.html | Bulgaria's Socialists Block Change for Better | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/classified/paid-notice-deaths-levey-nancy.html | Paid Notice: Deaths LEVEY, NANCY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/movies/a-homecoming-with-goats-and-guns.html | A Homecoming With Goats and Guns | False | By Stephen Holden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/sports/a-wildcat-who-loves-to-be-pushed.html | A Wildcat Who Loves to Be Pushed | False | By Thomas George | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-12 | 1997-02-12 | https://www.nytimes.com/1997/02/12/nyregion/arranging-sneak-previews.html | Arranging Sneak Previews | False | By David W. Chen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/l-secretary-albright-must-embrace-her-past-to-shape-the-future-612871.html | Secretary Albright Must Embrace Her Past to Shape the Future | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-saltzman-elaine.html | Paid Notice: Deaths SALTZMAN, ELAINE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/results-plus-612111.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/escaping-from-it-all-at-hotels-amid-it-all.html | Escaping From It All At Hotels Amid It All | False | By Lisa W. Foderaro | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/l-secretary-albright-must-embrace-her-past-to-shape-the-future-612839.html | Secretary Albright Must Embrace Her Past to Shape the Future | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/world/with-nonviolent-sallies-rebels-in-mexico-fight-on.html | With Nonviolent Sallies, Rebels in Mexico Fight On | False | By Julia Preston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/bradley-no-match-for-divac-this-night.html | Bradley No Match For Divac This Night | False | By Selena Roberts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/us/4-refuse-to-aid-inquiry-on-fund-raising.html | 4 Refuse to Aid Inquiry on Fund Raising | False | By David Stout | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-blaicher-elizabeth-maulsby-bouldin.html | Paid Notice: Deaths BLAICHER, ELIZABETH MAULSBY BOULDIN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-schwarz-ferne-r.html | Paid Notice: Deaths SCHWARZ, FERNE R. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/c-corrections-612391.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/inquiry-into-belle-s-betting.html | Inquiry Into Belle's Betting | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/air-bags-prompt-safety-bill.html | Air Bags Prompt Safety Bill | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-magidson-ruth-nee-dahut.html | Paid Notice: Deaths MAGIDSON, RUTH (NEE DAHUT) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-schneider-irving.html | Paid Notice: Deaths SCHNEIDER, IRVING | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/world/3-sides-of-dirty-war-laid-bare-in-one-day-in-spain-s-top-court.html | 3 Sides of 'Dirty War' Laid Bare In One Day in Spain's Top Court | False | By Craig R. Whitney | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/company-briefs-612405.html | COMPANY BRIEFS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-brown-beatrice.html | Paid Notice: Deaths BROWN, BEATRICE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/movies/the-creatures-of-a-purist-go-commercial.html | The Creatures Of a Purist Go Commercial | False | By Dinitia Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/c-corrections-612383.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/panel-orders-nynex-to-give-big-refunds.html | Panel Orders Nynex to Give Big Refunds | False | By Thomas J. Lueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/a-prosecutor-manager-tested-by-crown-hts.html | A Prosecutor-Manager, Tested by Crown Hts. | False | By Joseph P. Fried | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/arts/arts-endowment-official-resigns.html | Arts Endowment Official Resigns | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/IHT-giscard-on-the-euroinclude-italy-and-spain.html | Giscard on the Euro:Include Italy and Spain | False | By Alan Friedman, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/style/chronicle-611727.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/l-what-us-debate-612766.html | What U.S. Debate? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/3-are-killed-in-fire-at-boardwalk-shanty-in-brooklyn.html | 3 Are Killed in Fire at Boardwalk Shanty in Brooklyn | False | By Nick Ravo | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/in-africa-making-offices-out-of-an-anthill.html | In Africa, Making Offices Out of an Anthill | False | By Donald G. McNeil Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/l-pay-for-needed-skills-611565.html | Pay for Needed Skills | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-stoler-franklin.html | Paid Notice: Deaths STOLER, FRANKLIN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/yawn-a-global-warming-alert-but-this-one-has-solutions.html | Yawn. A global-warming alert. But this one has solutions. | False | By Peter Passell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/itt-board-votes-unanimously-to-reject-hilton-takeover-bid.html | ITT Board Votes Unanimously To Reject Hilton Takeover Bid | False | By Kenneth N. Gilpin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/world/europe-postpones-challenge-to-us-on-havana-trade.html | EUROPE POSTPONES CHALLENGE TO U.S. ON HAVANA TRADE | False | By David E. Sanger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/IHT-american-topics-104-good-buddy-cb-radios-enjoy-a-roadway-renaissance.html | AMERICAN TOPICS: 10-4, Good Buddy:CB Radios Enjoy a Roadway Renaissance | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/underground-art-video-show.html | 'Underground' Art Video Show | False | By Mitchell Owens | 1997-04-07 | TX 4-439-684 | | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/world/new-leader-in-ecuador-is-known-for-agility.html | New Leader In Ecuador Is Known For Agility | False | By Diana Jean Schemo | 1997-04-07 | TX 4-439-684 | | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/worldbusiness/IHT-central-banks-call-and-election-calendar-clash.html | Central Bank's Call and Election Calendar Clash : Britain Feels Rate Pressure | False | By Erik Ipsen, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/iona-regroups-just-in-time-to-inch-past-manhattan.html | Iona Regroups Just in Time To Inch Past Manhattan | False | By Joe Lapointe | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/bar-group-calls-screening-for-judges-too-political.html | Bar Group Calls Screening For Judges Too Political | False | By Jan Hoffman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/business-digest-610275.html | BUSINESS DIGEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/deal-making-at-home.html | Deal Making at Home | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/c-corrections-612359.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/news-summary-611026.html | NEWS SUMMARY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/l-untrained-carpenters-611530.html | Untrained Carpenters | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/for-snug-sleep-on-cold-nights-a-duvet.html | For Snug Sleep on Cold Nights, a Duvet | False | By Jessica Willis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/style/chronicle-611719.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-baron-jay-b.html | Paid Notice: Deaths BARON, JAY B. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/us/clinton-picks-little-rock-for-his-library.html | Clinton Picks Little Rock For His Library | False | By James Bennet | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/stock-prices-rise-sharply-as-technology-issues-rebound.html | Stock Prices Rise Sharply as Technology Issues Rebound | False | By David Barboza | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/thomas-b-stoddard-48-legal-advocate-of-gay-rights.html | Thomas B. Stoddard, 48, Legal Advocate of Gay Rights | False | By David W. Dunlap | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/gun-shy-devils-still-survive.html | Gun-Shy Devils Still Survive | False | By Alex Yannis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/sony-starts-crave-a-new-record-label.html | Sony Starts Crave, A New Record Label | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/in-era-of-belt-tightening-modest-gains-for-workers.html | In Era of Belt-Tightening, Modest Gains for Workers | False | By Allen R. Myerson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/bridge-602280.html | Bridge | False | By Alan Truscott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-04-07 | TX 4-439-684 | | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/worldbusiness/IHT-international-manager-intels-andy-grove-goes.html | INTERNATIONAL MANAGER : Intel's Andy Grove Goes Hollywood | False | By Richard Covington, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-wengroff-samuel-z.html | Paid Notice: Deaths WENGROFF, SAMUEL Z. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-cutler-judith-ricki-marzani.html | Paid Notice: Deaths CUTLER, JUDITH (RICKI) MARZANI | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/security-company-at-women-s-shelter-was-a-target-of-complaints.html | Security Company at Women's Shelter Was a Target of Complaints | False | By Richard Perez-Pena | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/us/william-homans-jr-dies-civil-rights-lawyer-was-75.html | William Homans Jr. Dies; Civil Rights Lawyer Was 75 | False | By Robert Mcg. Thomas Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/IHT-polands-progress-letters-to-the-editor.html | Poland's Progress : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-kotin-sol.html | Paid Notice: Deaths KOTIN, SOL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/mario-simonsen-61-ex-brazilian-finance-chief.html | Mario Simonsen, 61, Ex-Brazilian Finance Chief | False | By David Cay Johnston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/us/lott-says-he-sees-chance-for-broad-cut-in-capital-gains-taxes.html | Lott Says He Sees Chance for Broad Cut in Capital Gains Taxes | False | By Richard W. Stevenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/worldbusiness/IHT-brussels-seeks-to-settle-crisis-over-2-sanctions.html | Brussels Seeks to Settle Crisis Over 2 Sanctions Laws : A Stay in EU-U.S. Trade Spat | False | By Tom Buerkle, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/c-corrections-612332.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/IHT-1947palestine-dispute-in-our-pages100-75-and-50-years-ago.html | 1947:Palestine Dispute : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/l-federalism-defined-612782.html | Federalism, Defined | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/l-french-are-right-to-question-changing-world-612715.html | French Are Right to Question Changing World | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-gebiner-benjamin.html | Paid Notice: Deaths GEBINER, BENJAMIN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/bruce-weber-s-pictures-of-home-who-says-he-s-no-homebody.html | Bruce Weber's Pictures of Home (Who Says He's No Homebody?) | False | By Mitchell Owens | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/harnisch-gearing-up-for-his-big-assignment.html | Harnisch Gearing Up For His Big Assignment | False | By Claire Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/tyson-set-to-join-ameritech-board.html | Tyson Set to Join Ameritech Board | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/a-new-message-at-the-citadel.html | A New Message at the Citadel | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/slaves-contribution-to-monticello-style.html | Slaves' Contribution To Monticello Style | False | By Mitchell Owens | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/us/dallas-cowboy-sues-city-over-rape-accusation.html | Dallas Cowboy Sues City Over Rape Accusation | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/inside-611077.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/world/high-north-korean-official-reported-to-seek-asylum.html | High North Korean Official Reported to Seek Asylum | False | By Nicholas D. Kristof | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/us/researchers-warn-driving-and-phone-chats-don-t-mix.html | Researchers Warn Driving and Phone Chats Don't Mix | False | By Gina Kolata | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-kleinfeld-morris.html | Paid Notice: Deaths KLEINFELD, MORRIS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/meno-and-sand-slip-in-the-short-program.html | Meno and Sand Slip In the Short Program | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/chief-molds-phone-giant-in-bell-atlantic-s-image.html | Chief Molds Phone Giant In Bell Atlantic's Image | False | By Mark Landler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/world/us-to-increase-funds-for-anti-milosevic-media-and-unions.html | U.S. to Increase Funds for Anti-Milosevic Media and Unions | False | By Steven Erlanger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/a-risky-test-of-wills.html | A Risky Test of Wills | False | By Adam Bryant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-zukerman-charles.html | Paid Notice: Deaths ZUKERMAN, CHARLES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/with-help-strength-to-face-the-world.html | With Help, Strength to Face the World | False | By Stacey Hirsh | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/domino-s-pizza-narrows-review.html | Domino's Pizza Narrows Review | False | By Glenn Collins | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/it-s-the-red-storm-s-turn-to-win-a-cliffhanger.html | It's the Red Storm's Turn To Win a Cliffhanger | False | By Tarik El-Bashir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-sackheim-samuel.html | Paid Notice: Deaths SACKHEIM, SAMUEL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/l-secretary-albright-must-embrace-her-past-to-shape-the-future-612863.html | Secretary Albright Must Embrace Her Past to Shape the Future | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-yang-alice.html | Paid Notice: Deaths YANG, ALICE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/start-the-hearings-on-mr-lake.html | Start the Hearings on Mr. Lake | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/accounts.html | Accounts | False | By Glenn Collins | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/c-corrections-612375.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-memorials-bass-silvia.html | Paid Notice: Memorials BASS, SILVIA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/what-the-next-sled-of-toys-is-up-to.html | What the Next Sled of Toys Is Up To | False | By Carol Lawson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/arts/san-francisco-symphony-ends-a-nine-week-strike.html | San Francisco Symphony Ends a Nine-Week Strike | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/world/mexican-court-releases-woman-in-assault-case.html | Mexican Court Releases Woman in Assault Case | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/IHT-american-topics-92654326838.html | AMERICAN TOPICS | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/l-safety-and-halogen-lamps-611573.html | Safety and Halogen Lamps | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/arts/putting-an-era-to-rest-very-very-slowly.html | Putting an Era to Rest, Very, Very Slowly | False | By Paul Griffiths | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-gonzalez-charles-a.html | Paid Notice: Deaths GONZALEZ, CHARLES A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/l-french-are-right-to-question-changing-world-612731.html | French Are Right to Question Changing World | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/a-rescue-plan-for-a-mansion-dying-of-neglect.html | A Rescue Plan For a Mansion Dying of Neglect | False | By Mitchell Owens | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/dinkins-takes-parting-shot-but-won-t-run.html | Dinkins Takes Parting Shot, but Won't Run | False | By Adam Nagourney | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/with-its-canned-soup-turning-100-campbell-has-begun-campaign-for-soups-sold.html | With its canned soup turning 100, Campbell has begun a campaign for soups sold in glass jars. | False | By Glenn Collins | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/us/report-on-sloppy-fbi-lab-work-begins-taking-toll-at-a-trial.html | Report on Sloppy F.B.I. Lab Work Begins Taking Toll at a Trial | False | By Carey Goldberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/l-secretary-albright-must-embrace-her-past-to-shape-the-future-612880.html | Secretary Albright Must Embrace Her Past to Shape the Future | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/the-ebbing-hudson-river-park.html | The Ebbing Hudson River Park | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/fbi-finds-cache-of-weapons-in-superintendent-s-apartment.html | F.B.I. Finds Cache Of Weapons In Superintendent's Apartment | False | By Michael Cooper | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/prices-lower-as-auction-disappoints.html | Prices Lower As Auction Disappoints | False | By Robert Hurtado | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/world/clinton-clears-us-media-to-set-up-cuba-bureaus.html | Clinton Clears U.S. Media To Set Up Cuba Bureaus | False | By Steven Lee Myers | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/us/legal-hurdle-cleared-in-sale-of-french-abortion-pill-in-us.html | Legal Hurdle Cleared in Sale of French Abortion Pill in U.S. | False | By Tamar Lewin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/hopeful-cities-explore-bidding-for-games.html | Hopeful Cities Explore Bidding for Games | False | By Richard Sandomir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/theater/theater-in-review-611840.html | Theater in Review | False | By Anita Gates | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/historic-knitting-with-designer-flair.html | Historic Knitting With Designer Flair | False | By Mitchell Owens | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/beware-the-princelings.html | Beware the Princelings | False | By William Safire | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/l-french-are-right-to-question-changing-world-612723.html | French Are Right to Question Changing World | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/new-editor-changes-the-cadence-of-the-village-voice.html | New Editor Changes the Cadence of The Village Voice | False | By Elisabeth Bumiller | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/l-failings-in-quality-611549.html | Failings in Quality | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-owen-ivan-g-sr.html | Paid Notice: Deaths OWEN, IVAN G., SR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-luery-robert-leslie.html | Paid Notice: Deaths LUERY, ROBERT LESLIE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/political-hat-trick.html | Political Hat Trick | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/theater/theater-in-review-611824.html | Theater in Review | False | By D.j.r. Bruckner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/embarrassed-giuliani-promises-changes-at-a-shelter-for-women.html | Embarrassed, Giuliani Promises Changes at a Shelter for Women | False | By Joe Sexton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/douglas-is-old-fat-and-winner-of-decision.html | Douglas Is Old, Fat and Winner of Decision | False | By Frank Litsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/bellsouth-to-acquire-wireless-cable-of-atlanta.html | BELLSOUTH TO ACQUIRE WIRELESS CABLE OF ATLANTA | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/football-s-wheel-of-fortune.html | Football's Wheel Of Fortune | False | By William C. Rhoden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/events-talks-on-digital-art-and-italy.html | Events: Talks on Digital Art and Italy | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/for-the-roads-oft-traveled.html | For the Roads Oft-Traveled | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/us/gain-for-abortion-pill.html | Gain for Abortion Pill | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/isles-shock-penguins-in-rare-road-victory.html | Isles Shock Penguins in Rare Road Victory | False | By Bill Modoono | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/arts/murphy-brown-to-continue-on-cbs-for-its-10th-season.html | 'Murphy Brown' to Continue On CBS for Its 10th Season | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/wausau-to-buy-otis-specialty-papers-for-58-million.html | WAUSAU TO BUY OTIS SPECIALTY PAPERS FOR $58 MILLION | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/l-secretary-albright-must-embrace-her-past-to-shape-the-future-612855.html | Secretary Albright Must Embrace Her Past to Shape the Future | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/a-rental-tower-is-planned-for-west-side.html | A Rental Tower Is Planned for West Side | False | By Charles V Bagli | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/goldman-sachs-in-talks-with-charles-schwab.html | Goldman Sachs In Talks With Charles Schwab | False | By Peter Truell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/l-french-are-right-to-question-changing-world-612758.html | French Are Right to Question Changing World | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/us/congressional-panel-hears-options-for-delayed-space-station.html | Congressional Panel Hears Options for Delayed Space Station | False | By Warren E. Leary | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/us/pentagon-chief-faces-critics-in-arguing-military-s-budget.html | Pentagon Chief Faces Critics In Arguing Military's Budget | False | By Clifford Krauss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/IHT-he-has-tools-but-how-about-the-drive-chinas-basketball-marvel.html | He Has Tools, but How About the Drive?: China's Basketball Marvel | False | By Tim Noonan, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/train-kills-homeless-man.html | Train Kills Homeless Man | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/us/groups-seek-to-persuade-the-public-on-donations.html | Groups Seek To Persuade The Public On Donations | False | By Leslie Wayne | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/theater/theater-in-review-611832.html | Theater in Review | False | By Lawrence Van Gelder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/news/american-topics-104-good-buddy-cb-radios-enjoy-a-roadway-renaissance.html | AMERICAN TOPICS : 10-4, Good Buddy CB Radios Enjoy a Roadway Renaissance | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/l-french-are-right-to-question-changing-world-612740.html | French Are Right to Question Changing World | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/movies/thrill-of-cupid-s-victory-and-the-agony-of-conceit.html | Thrill of Cupid's Victory and the Agony of Conceit | False | By John J. O'Connor | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/IHT-american-topics-90439442315.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/l-confederate-flag-waving-disserves-the-south-612774.html | Confederate Flag-Waving Disserves the South | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-abdoo-frederick-f.html | Paid Notice: Deaths ABDOO, FREDERICK F. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-squire-judge-sidney.html | Paid Notice: Deaths SQUIRE, JUDGE SIDNEY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/l-inspections-needed-611557.html | Inspections Needed | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/theater/seeking-truth-in-a-revolutionary-s-self-delusion.html | Seeking Truth in a Revolutionary's Self-Delusion | False | By Peter Marks | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/IHT-russian-sensitivities-letters-to-the-editor.html | Russian Sensitivities : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/park-officer-wounded.html | Park Officer Wounded | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/calendar-exhibitions-lectures-and-a-tour.html | Calendar: Exhibitions, Lectures and a Tour | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-memorials-eisner-iris-star.html | Paid Notice: Memorials EISNER, IRIS STAR | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/physicians-in-labor-union-hmo-doctors-make-move.html | Physicians in Labor Union? H.M.O. Doctors Make Move | False | By Steven Greenhouse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/us/judge-allows-god-s-law-to-mix-with-alabama-s.html | Judge Allows God's Law To Mix With Alabama's | False | By Rick Bragg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/some-enthusiasm-some-fear-after-school-voucher-vote.html | Some Enthusiasm, Some Fear After School Voucher Vote | False | By Abby Goodnough | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/arts/mixing-it-up-with-disco.html | Mixing It Up With Disco | False | By Jennifer Dunning | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/world/secular-turks-alarmed-by-resurgence-of-religion.html | Secular Turks Alarmed by Resurgence of Religion | False | By Stephen Kinzer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/newark-extortion-trial-challenges-legal-skills-of-judge-and-lawyers.html | Newark Extortion Trial Challenges Legal Skills of Judge and Lawyers | False | By Ronald Smothers | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/investors-put-24-billion-in-equity-funds.html | Investors Put $24 Billion In Equity Funds | False | By Edward Wyatt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/iverson-is-battling-his-bad-boy-image.html | Iverson Is Battling His Bad-Boy Image | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/l-secretary-albright-must-embrace-her-past-to-shape-the-future-612812.html | Secretary Albright Must Embrace Her Past to Shape the Future | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/challenging-the-telephone-merger.html | Challenging the Telephone Merger | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/arts/top-piano-competition-is-embracing-the-basics-with-live-performance.html | Top Piano Competition Is Embracing the Basics With Live Performance | False | By Anthony Tommasini | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/greener-and-pastures.html | Greener $$$ and Pastures | False | By Maureen Dowd | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/arts/a-fervent-choral-portrait-of-walt-whitman.html | A Fervent Choral Portrait of Walt Whitman | False | By Anthony Tommasini | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-pilo-marius.html | Paid Notice: Deaths PILO, MARIUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/us/prominent-welfare-to-work-effort-is-off-to-slow-start.html | Prominent Welfare-to-Work Effort Is Off to Slow Start | False | By Jon Nordheimer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/yankee-ingenuity-helps-build-resort.html | Yankee Ingenuity Helps Build Resort | False | By Barbara Lloyd | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/no-headline-009943.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/IHT-1897poverty-s-ills-in-our-pages100-75-and-50-years-ago.html | 1897:Poverty's Ills : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-brody-i-lee.html | Paid Notice: Deaths BRODY, I. LEE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/arts/the-pop-life-602442.html | The Pop Life | False | By Neil Strauss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/beach-clubs-and-ski-slopes-would-lose-money-too.html | Beach Clubs and Ski Slopes Would Lose Money, Too | False | By Edwin McDowell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/continued-rise-in-the-dollar-may-compel-officials-to-act.html | Continued Rise In the Dollar May Compel Officials to Act | False | By Jonathan Fuerbringer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/police-chief-retiring.html | Police Chief Retiring | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/many-felt-protected-at-shelter.html | Many Felt Protected At Shelter | False | By Lizette Alvarez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/world-champions-except-in-japan.html | World Champions (Except in Japan) | False | By Murray Chass | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/l-secretary-albright-must-embrace-her-past-to-shape-the-future-612812.html | Secretary Albright Must Embrace Her Past to Shape the Future | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-elmslie-jean.html | Paid Notice: Deaths ELMSLIE, JEAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-covici-pascal-jr.html | Paid Notice: Deaths COVICI, PASCAL, JR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-nightingale-geoff.html | Paid Notice: Deaths NIGHTINGALE, GEOFF | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/world/un-report-comes-down-hard-on-rwandan-genocide-tribunal.html | U.N. Report Comes Down Hard on Rwandan Genocide Tribunal | False | By Paul Lewis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/america-online-s-strategy-raises-eyebrows.html | America Online's Strategy Raises Eyebrows | False | By Steve Lohr | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/to-little-add-much-to-much-add-little.html | To Little, Add Much. To Much, Add Little. | False | By Julie V. Iovine | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-kister-dr-sven-j.html | Paid Notice: Deaths KISTER, DR. SVEN J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/arts/peter-serkin-cancels.html | Peter Serkin Cancels | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-castellanos-donald-f.html | Paid Notice: Deaths CASTELLANOS, DONALD F. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/books/getting-caught-in-the-web.html | Getting Caught in the Web | False | By Christopher Lehmann-Haupt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-hartenbaum-michael.html | Paid Notice: Deaths HARTENBAUM, MICHAEL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/world/even-if-german-tv-doesn-t-blush-you-might.html | Even if German TV Doesn't Blush, You Might | False | By Alan Cowell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/us/it-s-not-real-big-but-texas-takes-to-it.html | It's Not Real Big, but Texas Takes to It | False | By Sam Howe Verhovek | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-carey-edith-s.html | Paid Notice: Deaths CAREY, EDITH S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-norton-mary-alice.html | Paid Notice: Deaths NORTON, MARY ALICE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/jets-waive-lowery-and-young.html | Jets Waive Lowery and Young | False | By Timothy W. Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/lipinski-works-to-improve-her-standing.html | Lipinski Works to Improve Her Standing | False | By Jere Longman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/l-secretary-albright-must-embrace-her-past-to-shape-the-future-612847.html | Secretary Albright Must Embrace Her Past to Shape the Future | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/arts/at-carnival-a-homecoming-for-haitians.html | At Carnival, a Homecoming for Haitians | False | By Peter Watrous | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-gray-florence-seide.html | Paid Notice: Deaths GRAY, FLORENCE (SEIDE) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/transactions-602213.html | TRANSACTIONS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/world/west-bank-town-hails-freed-prisoner.html | West Bank Town Hails Freed Prisoner | False | By Joel Greenberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/key-rates-601624.html | Key Rates | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-hartigan-anna-m-nee-boardman.html | Paid Notice: Deaths HARTIGAN, ANNA M. (NEE BOARDMAN) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-loew-erna-nee-oppenheimer.html | Paid Notice: Deaths LOEW, ERNA (NEE OPPENHEIMER) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/someday-soon-is-now.html | Someday Soon Is Now | False | By Jon Christensen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/megabite-anyone-this-cybercafe-is-kosher.html | Megabite, Anyone? This Cybercafe Is Kosher | False | By David W. Chen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/may-to-buy-back-up-to-300-million-in-common-stock.html | MAY TO BUY BACK UP TO $300 MILLION IN COMMON STOCK | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/dispute-at-american-airlines-draws-clinton-plea.html | Dispute at American Airlines Draws Clinton Plea | False | By Todd S. Purdum | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/st-mary-s-siberian-sale.html | St. Mary's Siberian Sale | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-levine-irving.html | Paid Notice: Deaths LEVINE, IRVING | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/business/gte-dismisses-its-ad-agency-hires-shop-linked-to-nynex.html | GTE Dismisses Its Ad Agency; Hires Shop Linked to Nynex | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/world/cuba-gives-long-prison-terms-to-six-who-tried-to-flee-to-us.html | Cuba Gives Long Prison Terms to Six Who Tried to Flee to U.S. | False | By Larry Rohter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-frenkel-irene-georgina-goldberger.html | Paid Notice: Deaths FRENKEL, IRENE GEORGINA GOLDBERGER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-jacobs-lewis.html | Paid Notice: Deaths JACOBS, LEWIS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/tomba-tumbles-way-out-of-picture.html | Tomba Tumbles Way Out Of Picture | False | By Christopher Clarey | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/classified/paid-notice-deaths-dennard-doris-w.html | Paid Notice: Deaths DENNARD, DORIS W. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/world/russian-politician-sues-us-magazine-for-libel.html | Russian Politician Sues U.S. Magazine for Libel | False | By Michael R. Gordon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/question-in-new-york-trial-how-long-is-arm-of-the-law.html | Question in New York Trial: How Long Is Arm of the Law? | False | By William Glaberson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/us/house-rejects-term-limits-bringing-drive-to-a-dead-halt.html | House Rejects Term Limits, Bringing Drive to a Dead Halt | False | By Adam Clymer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/garden/l-educating-contractors-611522.html | Educating Contractors | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/l-whitman-s-fiscal-mentor-600679.html | Whitman's Fiscal Mentor | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/nyregion/a-restaurant-fights-trump-for-survival.html | A Restaurant Fights Trump For Survival | False | By Evelyn Nieves | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/IHT-1922smuggling-by-sea-in-our-pages100-75-and-50-years-ago.html | 1922:Smuggling by Sea : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/opinion/we-are-not-the-world.html | We Are Not the World | False | By Paul Krugman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/us/economist-s-survey-supports-theory-that-inflation-is-overstated.html | Economist's Survey Supports Theory That Inflation Is Overstated | False | By Louis Uchitelle | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-13 | 1997-02-13 | https://www.nytimes.com/1997/02/13/sports/yanks-sign-williams-to-pact-for-1997.html | Yanks Sign Williams To Pact For 1997 | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/movies/a-cat-and-its-humans-get-a-makeover-meow.html | A Cat and Its Humans Get a Makeover. Meow! | False | By Stephen Holden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/l-as-for-bipartisanship-the-future-looks-dim-619558.html | As for Bipartisanship, the Future Looks Dim | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/us/clinton-s-forecast-of-surplus-is-disputed-by-capitol-agency.html | Clinton's Forecast of Surplus Is Disputed by Capitol Agency | False | By Richard W. Stevenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-memorials-solomon-nat-l.html | Paid Notice: Memorials SOLOMON, NAT L | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/peter-the-great-s-boat-mesmerizes-russian-emigres.html | Peter the Great's Boat Mesmerizes Russian Emigres | False | By Douglas Martin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/calipari-shows-concern-over-bradley-s-lethargy.html | Calipari Shows Concern Over Bradley's Lethargy | False | By Selena Roberts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/drug-therapy-at-diet-centers-raises-fears.html | Drug Therapy At Diet Centers Raises Fears | False | By Dana Canedy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/art-in-review-629146.html | Art in Review | False | By Roberta Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/us/panel-issues-52-subpoenas-in-inquiry-on-fund-raising.html | Panel Issues 52 Subpoenas In Inquiry on Fund Raising | False | By Stephen Labaton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/people.html | People | False | By Stuart Elliot | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-gray-florence-s.html | Paid Notice: Deaths GRAY, FLORENCE S | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-schwarz-ferne-r.html | Paid Notice: Deaths SCHWARZ, FERNE R. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/world/tajik-rebels-said-to-kill-un-aide-in-hostage-deal-gone-awry.html | Tajik Rebels Said to Kill U.N. Aide in Hostage Deal Gone Awry | False | By Michael R. Gordon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/inside-photography.html | Inside Photography | False | By Margarett Loke | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-cisek-miecislaus-j-mickey.html | Paid Notice: Deaths CISEK, MIECISLAUS J., (MICKEY) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/new-video-releases-629987.html | NEW VIDEO RELEASES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/company-briefs-628930.html | COMPANY BRIEFS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/places-where-hearts-take-flight-or-the-ferry.html | Places Where Hearts Take Flight (or the Ferry) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/movies/a-whole-new-meaning-for-executive-privilege.html | A Whole New Meaning For Executive Privilege | False | By Janet Maslin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-memorials-ostrow-irene.html | Paid Notice: Memorials OSTROW, IRENE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/mets-aren-t-pushing-the-big-3-so-acevedo-could-find-a-spot.html | Mets Aren't Pushing the Big 3, So Acevedo Could Find a Spot | False | By Claire Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/call-it-double-jeopardy.html | Call It Double Jeopardy | False | By Yale Kamisar | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/us/william-m-klein-jr-63-dies-directed-gardens-in-3-states.html | William M. Klein Jr., 63, Dies; Directed Gardens in 3 States | False | By Enid Nemy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/IHT-1897dervish-rumors-in-our-pages100-75-and-50-years-ago.html | 1897:Dervish Rumors: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-te-roller-wilhelmina-eva-maria.html | Paid Notice: Deaths TE ROLLER, WILHELMINA EVA MARIA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/finding-time-to-go-around-will-test-torre.html | Finding Time To Go Around Will Test Torre | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/many-in-battered-women-s-shelter-say-life-was-mostly-humdrum.html | Many in Battered Women's Shelter Say Life Was Mostly Humdrum | False | By Lizette Alvarez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/art-in-review-629090.html | Art in Review | False | By Roberta Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/too-many-federal-court-vacancies.html | Too Many Federal Court Vacancies | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/IHT-england-outfoxed-by-favorite-italian.html | England Outfoxed By Favorite Italian | False | By Rob Hughes, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/heinz-and-campbell-settle.html | Heinz and Campbell Settle | False | By Glenn Collins | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/theater/surviving-on-grace-in-a-world-beyond-hope.html | Surviving on Grace in a World Beyond Hope | False | By Ben Brantley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/l-legality-not-morality-630020.html | Legality, Not Morality | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/ferraro-asks-backers-to-await-her-decision-on-senate-race.html | Ferraro Asks Backers to Await Her Decision on Senate Race | False | By Jonathan P. Hicks | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/results-plus-629782.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/harlem-dance-contract.html | Harlem Dance Contract | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/brodeur-scores-a-top-10-in-shutout.html | Brodeur Scores a Top 10 in Shutout | False | By Alex Yannis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/l-justice-may-require-second-trial-on-rights-620661.html | Justice May Require Second Trial on Rights | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/us-remains-odd-man-out-in-global-push-for-phone-deal.html | U.S. Remains Odd Man Out In Global Push For Phone Deal | False | By Edmund L. Andrews | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/l-new-swiss-generation-rejects-wartime-myths-629995.html | New Swiss Generation Rejects Wartime Myths | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/us/king-family-makes-appeal-for-trial-for-james-earl-ray.html | King Family Makes Appeal For Trial for James Earl Ray | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/art-in-review-629111.html | Art in Review | False | By Roberta Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/royals-win-goodwin-case.html | Royals Win Goodwin Case | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/l-defense-spending-boon-620157.html | Defense Spending Boon | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/in-american-eagle-union-sees-a-threat.html | In American Eagle, Union Sees a Threat | False | By Allen R. Myerson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/us/clinton-wants-anti-drug-ads-for-youths.html | Clinton Wants Anti-Drug Ads for Youths | False | By Christopher S. Wren | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/mercedes-benz-s-new-campaign-injecting-fun-loving-spirit-into-precise-german.html | Mercedes-Benz's new campaign is injecting fun-loving spirit into precise German engineering | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/dr-henry-margenau-96-yale-physicist-and-spectroscopy-expert.html | Dr. Henry Margenau, 96, Yale Physicist and Spectroscopy Expert | False | By Holcomb B. Noble | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/police-union-and-city-hall-to-resume-negotiations.html | Police Union And City Hall To Resume Negotiations | False | By Steven Greenhouse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/inside-627402.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/top-executive-to-leave-andersen.html | TOP EXECUTIVE TO LEAVE ANDERSEN | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/thomas-stoddard-48-dies-an-advocate-of-gay-rights.html | Thomas Stoddard, 48, Dies; An Advocate of Gay Rights | False | By David W. Dunlap | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/new-york-capital-of-love.html | New York: Capital of Love | False | By Ralph Blumenthal | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/us/administration-welfare-plea-is-scorned.html | Administration Welfare Plea Is Scorned | False | By Robert Pear | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-deering-james-a-jr.html | Paid Notice: Deaths DEERING, JAMES A. JR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/fbi-killed-unarmed-man-inquiry-shows.html | F.B.I. Killed Unarmed Man, Inquiry Shows | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-soloff-gussie.html | Paid Notice: Deaths SOLOFF, GUSSIE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/emmerling-post-gets-irs-contract.html | Emmerling Post Gets I.R.S. Contract | False | By Stuart Elliot | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/for-jarrett-and-earnhardt-may-the-best-dale-triumph.html | For Jarrett and Earnhardt, May the Best Dale Triumph | False | By Charlie Nobles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/style/IHT-movie-guide-duo.html | Movie Guide: Duo | False | By Donald Richie, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/world/video-valentines-to-russia-seeking-patient-brides.html | Video Valentines to Russia, Seeking Patient Brides | False | By Alessandra Stanley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/questions-unasked.html | Questions Unasked | False | By A.m. Rosenthal | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-hessel-alexander.html | Paid Notice: Deaths HESSEL, ALEXANDER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-castellanos-donald-f.html | Paid Notice: Deaths CASTELLANOS, DONALD F | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/movies/cultures-that-clash-in-marriage.html | Cultures That Clash In Marriage | False | By Janet Maslin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/dinkins-picks-messinger-as-his-choice-for-mayor.html | Dinkins Picks Messinger As His Choice For Mayor | False | By Adam Nagourney | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/c-corrections-629723.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/no-headline-627488.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/ethics-panel-clears-lynch.html | Ethics Panel Clears Lynch | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/police-offer-reward.html | Police Offer Reward | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/the-spoken-word.html | The Spoken Word | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/price-soars-and-yield-falls-to-6.62-on-30-year-bond.html | Price Soars and Yield Falls To 6.62% on 30-Year Bond | False | By Robert Hurtado | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/sears-to-open-110-stores-in-new-york-by-end-of-1999.html | Sears to Open 110 Stores in New York by End of 1999 | False | By Thomas J. Lueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/c-corrections-629758.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/shut-up-and-drive.html | Shut Up and Drive | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/us/us-about-to-give-rules-on-new-children-s-car-seats.html | U.S. About to Give Rules On New Children's Car Seats | False | By John M. Broder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/knicks-childs-finally-gets-the-best-of-76ers-iverson.html | Knicks' Childs Finally Gets the Best of 76ers' Iverson | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/l-the-debacle-at-adelphi-618586.html | The Debacle at Adelphi | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/us/nanny-accused-of-murdering-baby-enters-not-guilty-plea.html | Nanny, Accused of Murdering Baby, Enters Not Guilty Plea | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/where-3-died-a-home-on-the-margins-of-society.html | Where 3 Died, a Home on the Margins of Society | False | By Charisse Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/world/clinton-meets-with-netanyahu-and-urges-syrian-talks.html | Clinton Meets With Netanyahu and Urges Syrian Talks | False | By Alison Mitchell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-kraus-george-e.html | Paid Notice: Deaths KRAUS, GEORGE E. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/mta-too-could-learn-some-manners.html | M.T.A., Too, Could Learn Some Manners | False | By Clyde Haberman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-carlon-angelo-antenore.html | Paid Notice: Deaths CARLON, ANGELO ANTENORE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-owen-ivan-g-sr.html | Paid Notice: Deaths OWEN, IVAN G., SR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/nods-in-governor-s-race.html | Nods in Governor's Race | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/us/house-backs-bill-on-money-to-aid-family-planning.html | HOUSE BACKS BILL ON MONEY TO AID FAMILY PLANNING | False | By Katharine Q. Seelye | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/transactions-619760.html | TRANSACTIONS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/gte-change-brings-2d-oglvy-conflict.html | GTE Change Brings 2d Ogilvy Conflict | False | By Stuart Elliot | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/key-rates-618845.html | Key Rates | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/us/farm-workers-hit-by-a-freeze-and-hard-times.html | Farm Workers Hit by a Freeze and Hard Times | False | By Mireya Navarro | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-cummings-paul.html | Paid Notice: Deaths CUMMINGS, PAUL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/IHT-letters-to-the-editor-91454745611.html | LETTERS TO THE EDITOR | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-darcy-john-j.html | Paid Notice: Deaths DARCY, JOHN J | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/restaurants-627330.html | Restaurants | False | By Ruth Reichl | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/IHT-excesses-of-liberalization-letters-to-the-editor.html | Excesses of Liberalization: LETTERS TO THE EDITOR | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/cleaning-up-campaigns.html | Cleaning Up Campaigns | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/c-corrections-629715.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/robert-d-currie-stage-manager-62.html | Robert D. Currie, Stage Manager, 62 | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/us/cosmic-amino-acids-also-show-left-handed-bias-study-says.html | Cosmic Amino Acids Also Show Left-Handed Bias, Study Says | False | By Malcolm W. Browne | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/IHT-1947polish-amnesty-in-our-pages-100-75-and-50-years-ago.html | 1947:Polish Amnesty: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/us/clinton-demands-action-on-cia-nominee.html | Clinton Demands Action on C.I.A. Nominee | False | By James Bennet | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-korn-irving.html | Paid Notice: Deaths KORN, IRVING | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-wais-bertha.html | Paid Notice: Deaths WAIS, BERTHA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/for-baseball-redemption-is-the-basics.html | For Baseball, Redemption Is the Basics | False | By Harvey Araton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-memorials-sacks-alvia.html | Paid Notice: Memorials SACKS, ALVIA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/movies/a-plea-for-treating-people-humanely.html | A Plea for Treating People Humanely | False | By Stephen Holden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-memorials-meyers-bonnie-lynn.html | Paid Notice: Memorials MEYERS, BONNIE LYNN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/dutch-government-assists-in-fokker-talks.html | Dutch Government Assists in Fokker Talks | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/us/fda-chief-to-become-yale-medical-dean.html | F.D.A. Chief to Become Yale Medical Dean | False | By Marian Burros | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-maier-eva.html | Paid Notice: Deaths MAIER, EVA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-wilson-frank.html | Paid Notice: Deaths WILSON, FRANK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/january-retail-sales-rose-0.6-slightly-less-than-expected.html | January Retail Sales Rose 0.6%, Slightly Less Than Expected | False | By Robert D. Hershey Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/world/a-defector-from-korea-is-a-hot-potato-for-beijing.html | A Defector From Korea Is a Hot Potato for Beijing | False | By Patrick E. Tyler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-janssen-eleanor-hill.html | Paid Notice: Deaths JANSSEN, ELEANOR HILL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/l-answers-in-archives-630039.html | Answers in Archives | True | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/gunfire-injures-2-students-at-high-schools-in-bronx.html | Gunfire Injures 2 Students At High Schools in Bronx | False | By Somini Sengupta | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/world/for-many-from-hong-kong-vancouver-is-a-way-station.html | For Many From Hong Kong, Vancouver Is a Way Station | False | By Anthony Depalma | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/for-some-new-toy-is-not-all-fun-and-games.html | For Some, New Toy Is Not All Fun and Games | False | By David W. Chen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/insurer-grows-equating-size-and-survival.html | Insurer Grows, Equating Size and Survival | False | By Charles V Bagli | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-foley-archibald-richard-md.html | Paid Notice: Deaths FOLEY, ARCHIBALD RICHARD, M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/memories-of-penny-philanthropist-stir-gifts-to-neediest.html | Memories of Penny Philanthropist Stir Gifts to Neediest | False | By David M. Herszenhorn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/movies/doing-miracles-isn-t-a-bed-of-roses.html | Doing Miracles Isn't a Bed of Roses | False | By Janet Maslin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/rangers-gretzky-are-unable-to-produce.html | Rangers, Gretzky Are Unable To Produce | False | By Jason Diamos | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-squire-judge-sidney.html | Paid Notice: Deaths SQUIRE, JUDGE SIDNEY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/world/an-outpost-whose-futures-have-come-and-gone.html | An Outpost Whose Futures Have Come and Gone | False | By Howard W. French | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-grant-david.html | Paid Notice: Deaths GRANT, DAVID | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/liberty-for-new-york-club.html | 'Liberty' for New York Club | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/business-digest-627399.html | BUSINESS DIGEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/rifts-among-pilots.html | Rifts Among Pilots | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-wade-cornelius-j.html | Paid Notice: Deaths WADE, CORNELIUS J | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/a-new-surge-of-growth-just-as-death-cut-it-off.html | A New Surge of Growth, Just as Death Cut It Off | False | By Roberta Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/skating-coverage-may-be-sliding-out-of-control.html | Skating Coverage May Be Sliding Out of Control | False | By Richard Sandomir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/a-word-to-the-wise.html | A Word To the Wise | False | By Bob Herbert | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-roche-thomas-kirby.html | Paid Notice: Deaths ROCHE, THOMAS KIRBY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/books/sex-with-a-psycho-just-for-starters.html | Sex With a Psycho, Just for Starters | False | By Michiko Kakutani | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/a-fashion-industry-center.html | A Fashion Industry Center | False | By David W. Chen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/us/air-force-to-change-rules-on-identifying-other-planes.html | Air Force to Change Rules On Identifying Other Planes | False | By Matthew L. Wald | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/for-some-battered-women-aid-is-only-a-promise.html | For Some Battered Women, Aid Is Only a Promise | False | By Deborah Sontag | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/l-italy-can-curb-north-african-immigration-620092.html | Italy Can Curb North African Immigration | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/style/chronicle-618756.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/developing-rhythms-and-ideas.html | Developing Rhythms And Ideas | False | By Ben Ratliff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/c-corrections-626066.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/IHT-some-old-golfers-reach-heaven-a-little-early.html | Some Old Golfers Reach Heaven a Little Early | False | By Don Greenberg, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/us/2-cleared-in-gifts-tied-to-ex-cabinet-member.html | 2 Cleared in Gifts Tied to Ex-Cabinet Member | False | By David Stout | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/not-just-for-viewing-but-also-for-healing.html | Not Just for Viewing, But Also for Healing | False | By Holland Cotter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/nudging-israel-and-syria.html | Nudging Israel and Syria | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/IHT-letters-to-the-editor-93287096323.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/art-in-review-629103.html | Art in Review | False | By Grace Glueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/new-video-releases-618047.html | NEW VIDEO RELEASES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/us/clinton-and-friends-strong-ties-few-questions.html | Clinton and Friends: Strong Ties, Few Questions | False | The following article was reported and written by Jeff Gerth, Stephen Labaton and Tim Weiner. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-gray-florence-seide.html | Paid Notice: Deaths GRAY, FLORENCE (SEIDE) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/even-bullish-analysts-are-looking-sheepish.html | Even Bullish Analysts Are Looking Sheepish | False | By Jonathan Fuerbringer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/us/at-service-clinton-recalls-pamela-harriman-the-patriot.html | At Service, Clinton Recalls Pamela Harriman the Patriot | False | By R. W. Apple Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/third-place-for-davis-a-confidence-booster.html | Third Place for Davis a Confidence Booster | False | By Jere Longman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/shippers-preparing-strike-alternatives.html | Shippers Preparing Strike Alternatives | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/c-corrections-629740.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/c-corrections-629766.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-goldstein-jerome.html | Paid Notice: Deaths GOLDSTEIN, JEROME | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/l-subway-inefficiency-619884.html | Subway Inefficiency | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/a-countess-who-knows-the-score.html | A Countess Who Knows The Score | False | By Anthony Tommasini | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/movies/a-gay-couple-s-breakup-in-a-setting-of-solidarity.html | A Gay Couple's Breakup In a Setting of Solidarity | False | By Stephen Holden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/pennsylvania-bank-deal.html | Pennsylvania Bank Deal | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-scheer-ray.html | Paid Notice: Deaths SCHEER, RAY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-blagden-crawford.html | Paid Notice: Deaths BLAGDEN, CRAWFORD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/prettiness-and-a-battle.html | Prettiness And a Battle | False | By Jennifer Dunning | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/jets-open-the-vault-for-parcells.html | Jets Open the Vault for Parcells | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/IHT-letters-to-the-editor-90065292517.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/nelson-no-hard-feelings.html | Nelson: 'No Hard Feelings' | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/rising-spiral-of-modernism.html | Rising Spiral of Modernism | False | By Holland Cotter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/IHT-about-swiss-neutrality-letters-to-the-editor.html | About Swiss Neutrality: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/giuliani-urges-lobbying-ban-for-agencies.html | Giuliani Urges Lobbying Ban For Agencies | False | By Clifford J. Levy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/IHT-enforcing-human-rights-letters-to-the-editor.html | Enforcing Human Rights : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/style/IHT-dining-at-the-table-odes-to-the-southwest.html | DINING: At the Table, Odes to the Southwest | False | By Patricia Wells, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/new-video-releases-629979.html | NEW VIDEO RELEASES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/l-star-wars-names-resonate-in-time-629960.html | 'Star Wars' Names Resonate in Time | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/pilots-rifts-create-hurdle-to-a-contract.html | Pilots' Rifts Create Hurdle To a Contract | False | By Adam Bryant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-stoddard-thomas-b.html | Paid Notice: Deaths STODDARD, THOMAS B | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-shavrick-isadore.html | Paid Notice: Deaths SHAVRICK, ISADORE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/IHT-1922pope-coronated-in-our-pages-100-75-and-50-years-ago.html | 1922:Pope Coronated: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/news-summary-627275.html | News Summary | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/worldbusiness/IHT-oecd-report-lifts-government-credibility-on-emu-25.html | OECD Report Lifts Government Credibility on EMU: 2.5% French Growth Foreseen | False | By Carl Gewirtz, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/18-adelphi-trustees-resign-abandoning-a-court-battle.html | 18 Adelphi Trustees Resign, Abandoning a Court Battle | False | By Bruce Lambert | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/world/un-chief-says-abandoning-aid-force-for-zaire-was-a-mistake.html | U.N. Chief Says Abandoning Aid Force for Zaire Was a Mistake | False | By Paul Lewis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/warehouse-insurance-fraud.html | Warehouse Insurance Fraud | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/banning-new-investment-in-myanmar.html | Banning New Investment in Myanmar | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/worldbusiness/IHT-stocks-roar-past-7000-levelstreet-predicts-further.html | Stocks Roar Past 7,000 Level;Street Predicts Further Gains | False | By Mitchell Martin, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/style/chronicle-629685.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/style/chronicle-629693.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/a-general-motors-axle-supplier-is-also-facing-a-strike-deadline.html | A General Motors Axle Supplier Is Also Facing a Strike Deadline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/hyatt-affiliate-studies-site.html | Hyatt Affiliate Studies Site | False | By Mary McAleer Vizard | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/last-chance.html | Last Chance | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-schneider-irving.html | Paid Notice: Deaths SCHNEIDER, IRVING | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/will-the-asteroids-destroy-kansas-city-guess.html | Will the Asteroids Destroy Kansas City? Guess. | False | By John J. O'Connor | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/village-voice-owner-buys-2-publications.html | Village Voice Owner Buys 2 Publications | False | By Iver Peterson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/accounting-at-pearson-us-unit-may-force-163-million-charge.html | Accounting at Pearson U.S. Unit May Force $163 Million Charge | False | By Youssef M. Ibrahim | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/us/fbi-looks-at-whether-china-funneled-money-to-democrats.html | F.B.I. Looks at Whether China Funneled Money to Democrats | False | By Tim Weiner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/IHT-will-britain-be-the-hong-kong-of-europenot-at-this-rate.html | Will Britain Be the Hong Kong of Europe?Not at This Rate | False | By Roy Denman, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/newport-petroleum-to-acquire-cimarron.html | NEWPORT PETROLEUM TO ACQUIRE CIMARRON | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-taylor-thomas.html | Paid Notice: Deaths TAYLOR, THOMAS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/giuliani-s-report-card-charts-full-of-optimism.html | Giuliani's Report Card: Charts Full of Optimism | False | By David Firestone | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/by-whatever-name-easier-to-like.html | By Whatever Name, Easier to Like | False | By Michael Kimmelman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/going-to-great-lengths-to-get-from-point-a-to-b.html | Going to Great Lengths To Get From Point A to B | False | By Edwin McDowell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/rowland-seeking-tax-and-job-cuts.html | ROWLAND SEEKING TAX AND JOB CUTS | False | By Jonathan Rabinovitz | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-blaicher-elizabeth-maulsby-bouldin.html | Paid Notice: Deaths BLAICHER, ELIZABETH MAULSBY BOULDIN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/books/from-green-eggs-to-ham-hands-on.html | From Green Eggs To Ham, Hands On | False | By Laurel Graeber | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/l-saving-romania-s-jews-630012.html | Saving Romania's Jews | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/style/IHT-a-new-roofline-in-mercedes-skl.html | A New Roofline in Mercedes SKL | False | By Gavin Green, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/detours-clog-east-side-after-a-steam-pipe-releases-asbestos.html | Detours Clog East Side After a Steam Pipe Releases Asbestos | False | By David M. Herszenhorn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-gray-florence.html | Paid Notice: Deaths GRAY, FLORENCE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-shapiro-david-n.html | Paid Notice: Deaths SHAPIRO, DAVID N. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/leonard-is-ready-to-fight.html | Leonard Is Ready to Fight | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/verdict-in-student-s-slaying.html | Verdict in Student's Slaying | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/dayton-at-risk.html | Dayton at Risk | False | By Anthony Lewis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/pataki-amends-budget-proposals-for-medicaid-cuts-and-tax-relief.html | Pataki Amends Budget Proposals For Medicaid Cuts and Tax Relief | False | By Richard Perez-Pena | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/style/IHT-internet-tricketsa-skeptics-view.html | Internet Tickets:A Skeptic's View | False | By Roger Collis, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-sunners-rebecca.html | Paid Notice: Deaths SUNNERS, REBECCA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/business/stocks-race-past-new-milestone-as-dow-breaks-7000-barrier.html | Stocks Race Past New Milestone As Dow Breaks 7,000 Barrier | False | By David Barboza | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-flanagan-thomas-j.html | Paid Notice: Deaths FLANAGAN, THOMAS J | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/world/3-top-south-koreans-seized-in-bribery-case.html | 3 Top South Koreans Seized in Bribery Case | False | By Andrew Pollack | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/injury-to-o-neal-is-a-blow-to-lakers.html | Injury to O'Neal Is a Blow to Lakers | False | By Clifton Brown | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/new-video-releases-630004.html | NEW VIDEO RELEASES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-weil-henrietta-simons.html | Paid Notice: Deaths WEIL, HENRIETTA SIMONS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/arts/home-video-617890.html | Home Video | False | By Peter M. Nichols | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/classified/paid-notice-deaths-pilo-marius-esq.html | Paid Notice: Deaths PILO, MARIUS, ESQ. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/opinion/l-star-wars-names-resonate-in-time-629952.html | 'Star Wars' Names Resonate in Time | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/world/british-soldier-s-death-in-ulster-raises-fears-of-new-violence.html | British Soldier's Death in Ulster Raises Fears of New Violence | False | By James F. Clarity | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/world/french-basques-dream-of-autonomy.html | French Basques Dream of Autonomy | False | By Craig R. Whitney | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/irabu-tells-panel-he-wants-to-be-a-yankee-not-a-padre.html | Irabu Tells Panel He Wants to Be a Yankee, Not a Padre | False | By Murray Chass | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/nyregion/sales-up-for-small-and-medium-condos.html | Sales Up for Small and Medium Condos | False | By Tracie Rozhon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/world/sporting-goods-concerns-agree-to-combat-sale-of-soccer-balls-made-by-children.html | Sporting Goods Concerns Agree to Combat Sale of Soccer Balls Made by Children | False | By Steven Greenhouse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-14 | 1997-02-14 | https://www.nytimes.com/1997/02/14/sports/mets-have-japanese-pitchers.html | Mets Have Japanese Pitchers | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/kwan-overcomes-jitters-with-grace-as-bobek-stumbles.html | Kwan Overcomes Jitters With Grace As Bobek Stumbles | False | By Jere Longman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/john-r-bartels-99-dies-was-oldest-federal-judge.html | John R. Bartels, 99, Dies; Was Oldest Federal Judge | False | By Lawrence Van Gelder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/opinion/my-cheap-thrill.html | My Cheap Thrill | False | By Leonard Fein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/opinion/mayor-giuliani-ignores-the-point.html | Mayor Giuliani Ignores the Point | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-pierpoint-margaret-s.html | Paid Notice: Deaths PIERPOINT, MARGARET S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/gone-to-junkyards-almost-every-one.html | Gone to Junkyards, Almost Every One | False | By Vivian S. Toy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-owens-naomi-ruth-loefer.html | Paid Notice: Deaths OWENS, NAOMI RUTH LOEFER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/world/the-three-sisters-avenged-a-dominican-drama.html | The Three Sisters, Avenged: A Dominican Drama | False | By Larry Rohter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-korn-irving.html | Paid Notice: Deaths KORN, IRVING | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/meno-and-sand-upset-in-pairs.html | Meno and Sand Upset in Pairs | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-walley-miron-m.html | Paid Notice: Deaths WALLEY, MIRON M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/valentinemetscom-an-organized-camp.html | Valentine.Mets.Com: An Organized Camp | False | By Claire Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/opinion/IHT-the-best-longterm-investment-for-europe-and-japanbabies.html | The Best Long-Term Investment for Europe and Japan?Babies | False | By Philip Bowring, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/world/new-rwanda-killings-dim-hopes-for-amity.html | New Rwanda Killings Dim Hopes for Amity | False | By James C. McKinley Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/us/white-house-said-to-be-trying-to-sway-republicans-on-treaty.html | White House Said to Be Trying to Sway Republicans on Treaty | False | By David Stout | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/arts/giving-movement-to-balanchine-s-faith.html | Giving Movement to Balanchine's Faith | False | By Anna Kisselgoff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/IHT-olympiakos-wins-on-foul-shots.html | Olympiakos Wins on Foul Shots | False | By Ian Thomsen, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/unser-learns-some-things-in-iroc-while-showing-how-to-win.html | Unser Learns Some Things in IROC While Showing How to Win | False | By Charlie Nobles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/business/market-luster-fades-a-bit-as-the-dow-retreats-by-33.48.html | Market Luster Fades a Bit as the Dow Retreats by 33.48 | False | By David Barboza | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/ward-could-skip-pacer-game.html | Ward Could Skip Pacer Game | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/c-corrections-647950.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/excerpts-of-remarks-by-giuliani-on-lobbying.html | Excerpts of Remarks By Giuliani on Lobbying | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/us/naacp-questions-its-leader.html | N.A.A.C.P. Questions Its Leader | False | By Kenneth B. Noble | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/arts/balancing-bleakness-and-feelings.html | Balancing Bleakness And Feelings | False | By Jon Pareles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/clifton-a-career-jet-retires.html | Clifton, a Career Jet, Retires | False | By Vincent M. Mallozzi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/c-corrections-647969.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/business/vintage-petroleum-buys-properties-from-burlington.html | VINTAGE PETROLEUM BUYS PROPERTIES FROM BURLINGTON | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-kent-joseph-solomon-sol.html | Paid Notice: Deaths KENT, JOSEPH SOLOMON "SOL" | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/business/american-airline-pilots-strike-but-clinton-orders-them-back.html | AMERICAN AIRLINE PILOTS STRIKE BUT CLINTON ORDERS THEM BACK | False | By James Bennet | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/theater/in-the-wake-of-showboat-a-showcase-for-voice.html | In the Wake of 'Showboat,' a Showcase for Voice | False | By Ben Brantley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-arensberg-conrad-m.html | Paid Notice: Deaths ARENSBERG, CONRAD M | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/opinion/l-what-comes-down-after-georgia-s-flag-633410.html | What Comes Down After Georgia's Flag? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/arts/sidney-poitier-as-a-shrewd-subtle-mandela.html | Sidney Poitier as a Shrewd, Subtle Mandela | False | By Caryn James | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/arts/museum-given-a-van-gogh.html | Museum Given A van Gogh | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/business/air-traveler-s-lament-just-get-me-out-of-here.html | Air Traveler's Lament: Just Get Me Out of Here | False | By Dan Barry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/business/canada-to-let-foreign-banks-compete-more.html | Canada to Let Foreign Banks Compete More | False | By Anthony Depalma | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-kopperman-paula.html | Paid Notice: Deaths KOPPERMAN, PAULA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/c-corrections-647977.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-murphy-joseph.html | Paid Notice: Deaths MURPHY, JOSEPH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-margulies-hanna-md.html | Paid Notice: Deaths MARGULIES, HANNA, M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/arts/an-emma-both-darker-and-funnier.html | An 'Emma' Both Darker And Funnier | False | By Caryn James | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/arts/nathan-lerner-83-innovator-in-techniques-of-photography.html | Nathan Lerner, 83, Innovator In Techniques of Photography | False | By Roberta Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/opinion/l-in-assisted-suicide-debate-consider-the-subtext-633593.html | In Assisted Suicide Debate, Consider the Subtext | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/your-money/IHT-protecting-your-nest-egg-from-inflations-nibble.html | Protecting Your Nest Egg From Inflation's Nibble | False | By Digby Larner, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/opinion/l-nj-budget-proposal-isn-t-fiscal-chicanery-633380.html | N.J. Budget Proposal Isn't 'Fiscal Chicanery' | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/business/biogen-names-its-president-to-be-chief-executive.html | BIOGEN NAMES ITS PRESIDENT TO BE CHIEF EXECUTIVE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/opinion/making-air-travel-safer.html | Making Air Travel Safer | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/world/peru-crisis-takes-toll-on-hostages-health.html | Peru Crisis Takes Toll on Hostages' Health | False | By Calvin Sims | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/your-money/IHT-briefcase-foreign-colonial-sees-a-bear-in-thai-market.html | Briefcase : Foreign & Colonial Sees A Bear in Thai Market | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-ehrlich-herbert-b.html | Paid Notice: Deaths EHRLICH, HERBERT B. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/substation-explosion-strands-subway-trains-on-manhattan-bridge.html | Substation Explosion Strands Subway Trains on Manhattan Bridge | False | By Neil MacFarquhar | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/opinion/l-selling-dr-seuss-635588.html | Selling Dr. Seuss | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/plan-to-raise-home-values.html | Plan to Raise Home Values | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/business/company-briefs-646768.html | Company Briefs | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/chinatown-groups-ask-mayor-to-rethink-fireworks-ban.html | Chinatown Groups Ask Mayor to Rethink Fireworks Ban | False | By Jane H. Lii | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/new-york-delays-sewage-release-at-epa-and-whitman-s-urging.html | New York Delays Sewage Release at E.P.A. and Whitman's Urging | False | By David M. Herszenhorn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/opinion/l-grand-old-braggarts-633275.html | Grand Old Braggarts | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/drive-to-restore-police-post.html | Drive to Restore Police Post | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/world/us-aide-assails-colombia-as-new-drug-sanctions-are-studied.html | U.S. Aide Assails Colombia as New Drug Sanctions Are Studied | False | By Clifford Krauss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/opinion/c-corrections-647985.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/world/germans-wonder-twilight-for-kohl.html | Germans Wonder: Twilight for Kohl? | False | By Alan Cowell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/opinion/what-no-sneakers.html | What? No Sneakers? | False | By Russell Baker | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-barr-charlotte-a.html | Paid Notice: Deaths BARR, CHARLOTTE A | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/6-children-who-need-not-have-died.html | 6 Children Who Need Not Have Died | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-jager-yvette-yechaved-chana-bas-yosef.html | Paid Notice: Deaths JAGER, YVETTE (YECHAVED CHANA BAS YOSEF) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/skater-has-her-diploma-if-not-gold.html | Skater Has Her Diploma, If Not Gold | False | By George Vecsey | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/us/gore-s-staff-did-not-object-to-temple-event-aide-says.html | Gore's Staff Did Not Object To Temple Event, Aide Says | False | By Alison Mitchell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/us/3-army-instructors-in-germany-are-accused-of-sexual-assault.html | 3 Army Instructors in Germany Are Accused of Sexual Assault | False | By Alan Cowell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/us/classroom-computers-risk-injury-to-children-635677.html | Classroom Computers Risk Injury to Children | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-rosenfeld-anita.html | Paid Notice: Deaths ROSENFELD, ANITA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-belink-helen.html | Paid Notice: Deaths BELINK, HELEN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-gornick-bess.html | Paid Notice: Deaths GORNICK, BESS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/children-s-agency-details-errors-and-sets-sanctions.html | Children's Agency Details Errors and Sets Sanctions | False | By Joe Sexton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/c-corrections-638684.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/defining-charity-with-faith-hope-and-a-check.html | Defining Charity With Faith, Hope and a Check | False | By David M. Herszenhorn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-strahl-merton-p.html | Paid Notice: Deaths STRAHL, MERTON P. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/IHT-the-cost-of-nato-expansionwashington-is-aiming-very-low.html | The Cost of NATO Expansion? Washington Is Aiming Very Low | False | By Joseph Fitchett, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/business/us-appears-to-ease-stance-in-global-talks-on-phone-deal.html | U.S. Appears To Ease Stance In Global Talks On Phone Deal | False | By Edmund L. Andrews | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/business/dispute-arises-over-proposal-for-wiretaps.html | Dispute Arises Over Proposal For Wiretaps | False | By John Markoff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/us/a-movie-on-his-life-enrages-george-wallace.html | A Movie on His Life Enrages George Wallace | False | By Rick Bragg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/us/part-of-autopsy-is-released-in-slaying-of-colorado-girl.html | Part of Autopsy Is Released In Slaying of Colorado Girl | False | By James Brooke | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/opinion/l-military-sex-abuse-scandal-may-start-at-top-646024.html | Military Sex Abuse Scandal May Start at Top | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/arts/robert-mallary-69-junk-artist-behind-the-growth-of-sculpture.html | Robert Mallary, 69, Junk Artist Behind the Growth of Sculpture | False | By Roberta Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/results-plus-647225.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/us/news-summary-644927.html | News Summary | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/opinion/l-aol-s-flat-rate-makes-sound-business-sense-633259.html | AOL's Flat Rate Makes Sound Business Sense | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/opinion/europes-shameful-trade-in-silence.html | Europe's Shameful Trade In Silence | False | By Salman Rushdie | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-memorials-sokolow-mel.html | Paid Notice: Memorials SOKOLOW, MEL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/criticism-of-lobbying-is-false-issue-mayor-says.html | Criticism of Lobbying Is False Issue, Mayor Says | False | By Clifford J. Levy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/seen-as-threat-gang-chief-gets-a-life-term-in-solitary.html | Seen as Threat, Gang Chief Gets a Life Term in Solitary | False | By David Kocieniewski | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/business/treasury-prices-move-higher-again-on-good-economic-news.html | Treasury Prices Move Higher Again on Good Economic News | False | By Robert Hurtado | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/world/japan-hesitant-about-us-antimissile-project.html | Japan Hesitant About U.S. Antimissile Project | False | By Clifford Krauss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/business/producer-prices-fall-and-industrial-output-is-flat.html | Producer Prices Fall and Industrial Output Is Flat | False | By Robert D. Hershey Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/IHT-french-intellectuals-take-on-the-national-front.html | French Intellectuals Take On the National Front | False | By Barry James, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/us/amrom-h-katz-81-early-expert-on-space-reconnaissance.html | Amrom H. Katz, 81, Early Expert on Space Reconnaissance | False | By Eric Pace | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-laks-clara.html | Paid Notice: Deaths LAKS, CLARA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/business/with-business-sluggish-resorts-try-to-woo-women.html | With Business Sluggish, Resorts Try to Woo Women | False | By Edwin McDowell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/IHT-leader-schedules-rare-meeting-with-lafontaine-kohl-presses-for-tax.html | Leader Schedules Rare Meeting With Lafontaine : Kohl Presses for Tax Reform | False | By John Schmid, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/mount-sinai-and-nyu-halt-merger.html | Mount Sinai And N.Y.U. Halt Merger | False | By Esther B. Fein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-currie-robert.html | Paid Notice: Deaths CURRIE, ROBERT | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/us/new-questions-on-investments-for-a-nominee.html | New Questions On Investments For a Nominee | False | By Christopher Drew | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/bradley-s-game-remains-awol.html | Bradley's Game Remains A.W.O.L. | False | By Tarik El-Bashir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-lipkoff-clarence-joseph-larry-md.html | Paid Notice: Deaths LIPKOFF, CLARENCE JOSEPH (LARRY) M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/no-headline-640620.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/business/bellwether-exploration-offers-to-buy-torch-holdings.html | BELLWETHER EXPLORATION OFFERS TO BUY TORCH HOLDINGS | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-scherick-shirley-a-del-ray.html | Paid Notice: Deaths SCHERICK, SHIRLEY A. DEL RAY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/transactions-643181.html | TRANSACTIONS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/train-station-turnabout.html | Train Station Turnabout | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/opinion/l-for-gender-equality-646091.html | For Gender Equality | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/business/highlands-insurance-cuts-offer-for-vik-brothers.html | HIGHLANDS INSURANCE CUTS OFFER FOR VIK BROTHERS | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/opinion/nature-s-agenda-in-yosemite.html | Nature's Agenda in Yosemite | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/where-hearts-are-worn-on-the-sleeve.html | Where Hearts Are Worn On the Sleeve | False | By David Gonzalez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-abdoo-frederick.html | Paid Notice: Deaths ABDOO, FREDERICK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-stoddard-tom.html | Paid Notice: Deaths STODDARD, TOM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/world/rebels-in-tajikistan-begin-to-free-hostages.html | Rebels in Tajikistan Begin to Free Hostages | False | By Michael R. Gordon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/jail-time-is-postponed.html | Jail Time Is Postponed | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/business/regions-financial-to-buy-new-iberia-bancorp.html | REGIONS FINANCIAL TO BUY NEW IBERIA BANCORP | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/valentine-s-day-conviction.html | Valentine's Day Conviction | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/miami-acquires-mashburn-from-dallas-to-bolster-its-firepower.html | Miami Acquires Mashburn From Dallas to Bolster Its Firepower | False | By Clifton Brown | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-foley-archibald-richard-md.html | Paid Notice: Deaths FOLEY, ARCHIBALD RICHARD, M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/business/key-rates-636215.html | Key Rates | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/arts/an-old-dream-for-the-arts-a-new-chance-for-the-city.html | An Old Dream For the Arts, A New Chance For the City | False | By Michael Kimmelman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-jacoby-richard-j.html | Paid Notice: Deaths JACOBY, RICHARD J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-cooperman-ann.html | Paid Notice: Deaths COOPERMAN, ANN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/your-money/IHT-briefcase-seeking-out-bond-deals-in-europelook-east | Briefcase : Seeking Out Bond Deals In Europe/Look East | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/your-money/IHT-briefcase-britain-extends-ban-on-fidelitys-brokerage.html | Briefcase : Britain Extends Ban On Fidelity's Brokerage | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/bridge-636738.html | Bridge | False | By Alan Truscott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/us/detroit-newspaper-unions-offer-to-go-back-to-work.html | Detroit Newspaper Unions Offer to Go Back to Work | False | By Iver Peterson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/school-budget-is-attacked-as-inadequate.html | School Budget Is Attacked As Inadequate | False | By Jonathan Rabinovitz | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/high-school-report.html | HIGH SCHOOL REPORT | False | By Grant Glickson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-behr-bruce-charles-md.html | Paid Notice: Deaths BEHR, BRUCE CHARLES, M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/campbell-tries-to-light-a-fire-under-rangers.html | Campbell Tries to Light A Fire Under Rangers | False | By Jason Diamos | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/wells-talking-only-baseball.html | Wells Talking Only Baseball | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/mussina-and-orioles-agree-to-one-year-deal.html | Mussina and Orioles Agree to One-Year Deal | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/IHT-european-runs-are-limited-to-britain-american-airlines-cuts-flights-as.html | European Runs Are Limited to Britain : American Airlines Cuts Flights as Strike Looms | False | By Mitchell Martin, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-mccrea-james-k.html | Paid Notice: Deaths MCCREA, JAMES K. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/fish-plan-is-out-of-the-water.html | Fish Plan Is Out of the Water | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/business/business-digest-645095.html | BUSINESS DIGEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/your-money/IHT-retirementplan-risks-for-women-gender-gap-grays-into-a-poverty.html | Retirement-Plan Risks for Women : Gender Gap Grays Into a Poverty Trap | False | By Barbara Wall, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/opinion/IHT-1897-turkish-wrath-in-our-pages100-75-and-50-years-ago.html | 1897: Turkish Wrath : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/chinese-immigrants-from-stranded-ship-are-to-be-released.html | Chinese Immigrants From Stranded Ship Are to Be Released | False | By Celia W. Dugger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/opinion/the-new-hollywood.html | The New Hollywood | False | By Frank Rich | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-silverstein-rabbi-ralph.html | Paid Notice: Deaths SILVERSTEIN, RABBI RALPH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/giants-and-hamilton-agree-on-a-contract.html | Giants and Hamilton Agree on a Contract | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-bartels-john-r-sr.html | Paid Notice: Deaths BARTELS, JOHN R. SR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/opinion/IHT-1947-yugoslav-claim-in-our-pages100-75-and-50-years-ago.html | 1947: Yugoslav Claim : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/us/clinton-and-gore-received-warnings-on-asian-donors.html | CLINTON AND GORE RECEIVED WARNINGS ON ASIAN DONORS | False | By Stephen Labaton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-cashin-richard-marshall.html | Paid Notice: Deaths CASHIN, RICHARD MARSHALL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/movies/chevy-chase-gambling-on-a-good-time.html | Chevy Chase, Gambling on a Good Time | False | By Lawrence Van Gelder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/opinion/IHT-1922gandhis-fast-in-our-pages100-75-and-50-years-ago.html | 1922:Gandhi's Fast : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/opinion/l-on-envying-harriman-633267.html | On Envying Harriman | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-amendola-mario-j.html | Paid Notice: Deaths AMENDOLA, MARIO J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/business/a-showdown-forced-by-the-power-of-a-union.html | A Showdown Forced by the Power of a Union | False | By Adam Bryant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/your-money/IHT-green-today-red-tomorrowthe-fraying-of-the-pension-safety-net.html | Green Today, Red Tomorrow:The Fraying of the Pension Safety Net | False | By Aline Sullivan, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/sports/for-torre-yearning-to-regain-spirit-of-96.html | For Torre, Yearning To Regain Spirit of '96 | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/inside-646083.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/classified/paid-notice-deaths-landis-greta-m.html | Paid Notice: Deaths LANDIS, GRETA M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/IHT-political-notes.html | POLITICAL NOTES | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/us/display-of-two-1526-bibles-celebrates-translator.html | Display of Two 1526 Bibles Celebrates Translator | False | By Gustav Niebuhr | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-15 | 1997-02-15 | https://www.nytimes.com/1997/02/15/nyregion/after-adelphi-educators-differ-on-ethical-issues.html | After Adelphi, Educators Differ on Ethical Issues | False | By Karen W. Arenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/in-nagasaki-beauty-and-tragedy-entwined.html | In Nagasaki, Beauty And Tragedy Entwined | False | By Nicholas D. Kristof | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-dennis-joseph-a.html | Paid Notice: Deaths DENNIS, JOSEPH A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/heartening-lessons-of-winslow-whale.html | Heartening Lessons of Winslow Whale | False | By Valerie Cruice | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/guides-for-a-labor-labyrinth.html | Guides for a Labor Labyrinth | False | By Mark Francis Cohen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/opinion/women-s-work.html | Women's Work | False | By Maureen Dowd | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/world/68-nations-agree-to-widen-markets-in-communications.html | 68 NATIONS AGREE TO WIDEN MARKETS IN COMMUNICATIONS | False | By Edmund L. Andrews | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/l-invasion-of-the-euro-taggers-612090.html | INVASION OF THE EURO-TAGGERS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-zweig-robert-m.html | Paid Notice: Deaths ZWEIG, ROBERT M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/the-schmooze-express-a-rite-of-passage.html | The Schmooze Express: A Rite of Passage | False | By Jennifer Preston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-yearround-greeting-card.html | A Year-Round Greeting Card | False | By Mark Francis Cohen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/a-fine-hour-for-squishy-sciences.html | A Fine Hour For Squishy Sciences | False | By Pam Belluck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/us/weighing-clout-of-pilots-against-economic-costs.html | Weighing Clout of Pilots Against Economic Costs | False | By James Bennet | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/l-cuisine-in-the-sky-613193.html | Cuisine in the Sky | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/splash.html | Splash | False | By Michael Peppiatt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/from-silver-screen-to-setting-a-screen.html | From Silver Screen to Setting a Screen | False | By Tom Brady | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/jefferson-biographer-in-tv-documentary.html | 'Jefferson' Biographer In TV Documentary | False | By Roberta Hershenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/l-the-pop-populist-612065.html | THE POP POPULIST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/the-way-we-worked-a-journey-into-the-past.html | The Way We Worked: A Journey Into the Past | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/at-a-cafe-internet-and-coffee.html | At a Cafe, Internet And Coffee | False | By Ramin P. Jaleshgari | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/l-airport-security-613177.html | Airport Security | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/tv/a-beginning-for-south-africa.html | A Beginning For South Africa | False | By Eric P. Nash | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/us/climate-also-seems-to-affect-deep-sea.html | Climate Also Seems To Affect Deep Sea | False | By William K. Stevens | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/law-schools-optimistic-on-jobs.html | Law Schools Optimistic on Jobs | False | By Linda Saslow | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/tv/matchmaker.html | Matchmaker | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/us/inquiry-finds-possible-illegal-ballots-cast-in-upset-of-dornan.html | Inquiry Finds Possible Illegal Ballots Cast in Upset of Dornan | False | By Dave Anderson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/how-hess-wouldn-t-give-up.html | How Hess 'Wouldn't Give Up' | False | By Ramin P. Jaleshgari | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/using-renaissance-methods-to-create-a-mission-s-fresco.html | Using Renaissance Methods To Create a Mission's Fresco | False | By Merri Rosenberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/school-districts-see-wicks-law-as-costly-burden.html | School Districts See Wicks Law as Costly Burden | False | By Howard W. French | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/world/hard-times-for-zaire-it-can-t-give-cash-away.html | Hard Times For Zaire: It Can't Give Cash Away | False | By Howard W. French | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/drunken-driving-pondered.html | Drunken Driving Pondered | False | By Maura Casey | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/living-the-dream.html | Living the Dream | False | By Fran Schumer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/us/disputed-conservation-plan-could-be-model-for-nation.html | Disputed Conservation Plan Could Be Model for Nation | False | By William K. Stevens | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/manufactured-in-britain-now-selling-in-america.html | Manufactured in Britain. Now Selling in America. | False | By Steve Pond | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/l-the-pop-populist-611999.html | THE POP POPULIST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/world/australian-fishermen-warned-of-peril-remain-on-the-rocks.html | Australian Fishermen, Warned of Peril, Remain on the Rocks | False | By Clyde H. Farnsworth | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-federal-grant-for-greenwich-avenue.html | A Federal Grant for Greenwich Avenue? | False | By Jack Cavanaugh | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/business/c-corrections-644609.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/tv/shelby-woo-relentless-girl-detective.html | Shelby Woo, Relentless Girl Detective | False | By Fletcher Roberts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/lindh-wins-the-title-she-knew-was-hers.html | Lindh Wins the Title She Knew Was Hers | False | By Christopher Clarey | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/for-yanks-question-marks-and-lots-of-fading-glory.html | For Yanks, Question Marks and Lots of Fading Glory | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/business/diary-643599.html | DIARY | False | By Hubert B. Herring | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-moore-arthur-holroyd.html | Paid Notice: Deaths MOORE, ARTHUR HOLROYD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/theater/an-actor-artist-draws-a-portrait.html | An Actor-Artist Draws a Portrait | False | By Matt Wolf | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/business/new-captains-steady-ships.html | New Captains, Steady Ships | False | By Carole Gould | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/opinion/reform-in-the-balance.html | Reform in the Balance | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/paperback-best-sellers-february-16-1997.html | PAPERBACK BEST SELLERS: February 16, 1997 | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/tv/trailblazers.html | Trailblazers | False | By Caitlin Lovinger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/land-of-the-big-boom.html | Land of the Big Boom | False | By Joe Sharkey | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/us/expense-means-many-can-t-get-drugs-for-aids.html | Expense Means Many Can't Get Drugs for AIDS | False | By Robert Pear | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/artist-captures-history-in-memorabilia.html | Artist Captures History in Memorabilia | False | By Robin F. Demattia | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-memorials-conheim-phillip.html | Paid Notice: Memorials CONHEIM, PHILLIP | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/trouble-spots-on-the-road.html | Trouble Spots on the Road | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/l-an-open-invitation-to-visit-bayonne-629561.html | An Open Invitation To Visit Bayonne | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/uncle-fidel.html | Uncle Fidel | False | By Thomas Goltz | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/business/on-the-books-more-fact-and-less-fiction.html | On the Books, More Fact and Less Fiction | False | By Jon E. Hilsenrath | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/l-an-enhancement-to-serious-activities-611131.html | An Enhancement To Serious Activities | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/us/young-unwelcome-in-retirees-haven.html | Young Unwelcome in Retirees' Haven | False | By James Brooke | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/author-author.html | Author! Author! | False | By Allen Lincoln | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/l-the-pop-populist-612057.html | THE POP POPULIST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-memorials-schneider-lorraine-conheim.html | Paid Notice: Memorials SCHNEIDER, LORRAINE CONHEIM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/style/benefits-631965.html | BENEFITS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-kaufman-anne.html | Paid Notice: Deaths KAUFMAN, ANNE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/caring-for-a-student-body.html | Caring for a Student Body | False | By David M. Herszenhorn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/style/in-what-bleak-midwinter.html | In What Bleak Midwinter? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/questions-for-noel-ignatiev.html | QUESTIONS FOR: Noel Ignatiev | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/not-your-mother-s-meatloaf.html | Not Your Mother's Meatloaf | False | By Molly O'Neill | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/city-to-consider-allowing-merchants-to-run-market-as-a-co-op.html | City to Consider Allowing Merchants to Run Market as a Co-op | False | By Jane H. Lii | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/books-in-brief-nonfiction.html | Books In Brief: Nonfiction | False | By Amelie Southwood | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/oscar-beckons.html | Oscar Beckons | False | By Bernard Weinraub | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/world/peru-continues-talks-with-marxist-guerrillas.html | Peru Continues Talks With Marxist Guerrillas | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-baritone-at-ease-with-risk-and-angst.html | A Baritone at Ease With Risk and Angst | False | By Leslie Kandell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-bartels-john-r-sr.html | Paid Notice: Deaths BARTELS, JOHN R. SR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/l-the-pop-populist-612030.html | THE POP POPULIST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/books-in-brief-fiction.html | Books In Brief: Fiction | False | By Frank Wilson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/homeless-man-dead-after-fire-in-queens.html | Homeless Man Dead After Fire in Queens | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/knowing-a-tree-by-skeleton-twig-and-bark.html | Knowing a Tree by Skeleton, Twig and Bark | False | By Joan Lee Faust | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/us/cooperation-is-not-surrender-gingrich-says.html | Cooperation Is Not Surrender, Gingrich Says | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/like-a-soap-opera-magazine-serial-draws-japanese-readers.html | Like a Soap Opera, Magazine Serial Draws Japanese Readers | False | By Kate Stone Lombardi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/how-about-one-in-every-color.html | How About One in Every Color? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/the-theater-was-his-life-and-his-life-a-legend.html | The Theater Was His Life And His Life a Legend | False | By Marian Seldes | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/q-and-a-536334.html | Q and A | False | By Joseph Siano | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-korn-irving.html | Paid Notice: Deaths KORN, IRVING | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-pressman-jack.html | Paid Notice: Deaths PRESSMAN, JACK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/in-2002-mr-speaker.html | In 2002, Mr. Speaker? | False | By Andrew Jacobs | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/the-great-leap-backward.html | The Great Leap Backward | False | By Nicholas Eberstadt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/whirlwind-indoor-tour-of-new-york-city.html | Whirlwind Indoor Tour Of New York City | False | By Betsy Wade | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/the-latest-word.html | The Latest Word | False | By Steven Marcus | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/votes-in-congress-650498.html | Votes in Congress | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/cyberscout.html | CYBERSCOUT | False | By L.r. Shannon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/from-one-warehouse-three-art-galleries.html | From One Warehouse, Three Art Galleries | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/treating-the-young-warriors-of-the-playground.html | Treating the Young Warriors of the Playground | False | By David M. Herszenhorn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/mastering-new-rental-cars.html | Mastering New Rental Cars | False | By Betsy Wade | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/us/another-proposal-to-rename-a-street-upsets-san-franciscans.html | Another Proposal to Rename a Street Upsets San Franciscans | False | By Andrea K. Walker | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/troupe-s-home-a-warehouse.html | Troupe's Home a Warehouse | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/also-inside-631302.html | ALSO INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/business/have-a-cigar-but-will-the-flavor-last.html | Have a Cigar! But Will the Flavor Last? | False | By Dana Canedy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-chen-lin.html | Paid Notice: Deaths CHEN, LIN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/style/louise-sunshine-martin-s-begun.html | Louise Sunshine, Martin S. Begun | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-shuttleworth-jack.html | Paid Notice: Deaths SHUTTLEWORTH, JACK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-wasserman-milton.html | Paid Notice: Deaths WASSERMAN, MILTON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/summing-up-the-henderson-silo-at-25.html | Summing Up the Henderson Silo at 25 | False | By Bess Lieberson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-long-lost-tribe-looks-for-a-future.html | A Long-Lost Tribe Looks for a Future | False | By Diane Ketcham | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/finding-the-lost-history-of-the-algonquians.html | Finding the 'Lost' History of the Algonquians | False | By Barbara Delatiner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/pet-therapy-promotes-love-and-nurturing.html | Pet Therapy Promotes Love And Nurturing | False | By Lynn Ames | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/us/amost-kleinzeller-a-physiologist-82-dies.html | Amost Kleinzeller, a Physiologist, 82, Dies | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/hearing-the-truth-through-the-static-with-a-tape-analyst-on-the-case.html | Hearing the Truth Through the Static With a Tape Analyst on the Case | False | By Karen Demasters | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/automobiles/a-car-truck-hybrid-in-full-bloom.html | A Car-Truck Hybrid in Full Bloom | False | By Michelle Krebs | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/l-other-hotels-613142.html | Other Hotels | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/residential-resales-580694.html | Residential Resales | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-habitat-to-be-built-by-women-for-women.html | A Habitat to Be Built By Women, for Women | False | By Constance L. Hays | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-fried-david-m.html | Paid Notice: Deaths FRIED, DAVID M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/rock-me-cheaper.html | ROCK ME CHEAPER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/some-might-say-it-s-a-honey-of-an-idea.html | Some Might Say It's a Honey of an Idea | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/l-windows-on-the-world-is-good-place-for-rainbows-659827.html | Windows on the World Is Good Place for Rainbows | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/important-messages-more-than-a-little-garbled.html | Important Messages, More Than a Little Garbled | False | By Barbara Stewart | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/enhanced-cd-s-often-intriguing-yet-still-erratic.html | Enhanced CD's: Often Intriguing Yet Still Erratic | False | By Sarah Bryan Miller | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/as-some-crimes-fall-push-in-attacks-rise.html | As Some Crimes Fall, Push-In Attacks Rise | False | By Jane H. Lii | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-stoddard-thomas-b.html | Paid Notice: Deaths STODDARD, THOMAS B. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/this-time-no-struggle-st-john-s-routs-rutgers.html | This Time, No Struggle: St. John's Routs Rutgers | False | By William N. Wallace | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/chasing-after-nomads.html | Chasing After Nomads | False | By Annette Kobak | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/goodbye-divorce-court.html | Goodbye, Divorce Court | False | By Bernard Stamler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/style/michelle-licht-gregory-patchen.html | Michelle Licht, Gregory Patchen | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/results-plus-659312.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/greening-of-reservoir-part-i.html | Greening of Reservoir, Part I | False | By Andrea K. Walker | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/c-corrections-613444.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/dinkins-s-endorsement-rivets-black-and-hispanic-officials.html | Dinkins's Endorsement Rivets Black and Hispanic Officials | False | By Jonathan P. Hicks | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-stillman-dr-stanley.html | Paid Notice: Deaths STILLMAN, DR. STANLEY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/facing-new-challenges-law-firms-diversify.html | Facing New Challenges, Law Firms Diversify | False | By Stewart Ain | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-olson-eric-e.html | Paid Notice: Deaths OLSON, ERIC E. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/nets-repay-bullets-for-a-rout.html | Nets Repay Bullets for a Rout | False | By Clifton Brown | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/c-corrections-613118.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/opinion/our-best-defense.html | Our Best Defense | False | By James A. Baker 3d | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/us/sex-harassment-case-polarizes-soldiers.html | Sex Harassment Case Polarizes Soldiers | False | By Eric Schmitt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/anguilla-resort-takes-a-holistic-turn.html | Anguilla Resort Takes A Holistic Turn | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/best-sellers-february-16-1997.html | BEST SELLERS: February, 16, 1997 | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/one-man-can-make-a-difference.html | One Man Can Make a Difference | False | By Diana B. Henriques | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/movies/that-certain-something-a-poll.html | That Certain Something a Poll | False | By Stephen Holden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/retirees-returning-to-fill-the-talent-gap.html | Retirees Returning To Fill the Talent Gap | False | By Murray Chass | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/congress-defeats-term-limits-again.html | Congress Defeats Term Limits Again | False | By Adam Clymer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/business/l-the-work-at-home-executive-644161.html | The Work-at-Home Executive | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/seniors-in-partnership-at-the-public-schools.html | Seniors in Partnership at the Public Schools | False | By Jackie Fitzpatrick | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/opinion/l-managed-care-s-flaws-can-t-be-legislated-away-659665.html | Managed Care's Flaws Can't Be Legislated Away | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/opinion/l-confrontation-won-t-help-china-s-christians-659738.html | Confrontation Won't Help China's Christians | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-o-biso-gustave-l.html | Paid Notice: Deaths O'BISO, GUSTAVE L. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/realizing-dream-of-becoming-a-triathlete.html | Realizing Dream of Becoming a Triathlete | False | By Donna Greene | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/l-you-have-a-cold-heart-degas-612103.html | "YOU HAVE A COLD HEART, DEGAS" | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/style/first-come-catalogues-then-seeds-then-flowers.html | First Come Catalogues, Then Seeds, Then Flowers | False | By Anne Raver | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-barr-charlotte-a.html | Paid Notice: Deaths BARR, CHARLOTTE A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/one-last-flirtation-with-love.html | One Last Flirtation With Love | False | By Alvin Klein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/running-afoul-of-fowler.html | Running Afoul of Fowler | False | By Patricia T. O'Conner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/how-to-scale-down-a-stadium-for-giants.html | How to Scale Down a Stadium for Giants | False | By Julie Beglin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-ehrlich-herbert-b.html | Paid Notice: Deaths EHRLICH, HERBERT B. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/business/putting-aside-the-books-but-keeping-insurance.html | Putting Aside the Books But Keeping Insurance | False | By Sana Siwolop | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/sunday-february-16-1997.html | Sunday, February 16, 1997 | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/l-the-pop-populist-612022.html | THE POP POPULIST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-currie-robert-d.html | Paid Notice: Deaths CURRIE, ROBERT D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/embattled-superintendent-suddenly-says-he-ll-quit.html | Embattled Superintendent Suddenly Says He'll Quit | False | By Somini Sengupta | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/l-why-does-state-care-about-gay-marriage-629570.html | Why Does State Care About Gay Marriage? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/business/medical-savings-plans-the-experiment-begins.html | Medical Savings Plans: The Experiment Begins | False | By Margaret O. Kirk | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/pass-the-pate-daddy.html | Pass the Pate, Daddy | False | By Don Wallace | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-wais-bertha.html | Paid Notice: Deaths WAIS, BERTHA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/deficit-public-enemy-no-1-it-s-not.html | Deficit: Public Enemy No. 1, It's Not | False | By David E. Rosenbaum | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/black-suny-students-lose-suit-on-list-of-names-given-to-police.html | Black SUNY Students Lose Suit On List of Names Given to Police | False | By John T. McQuiston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/opinion/l-managed-care-s-flaws-can-t-be-legislated-away-659673.html | Managed Care's Flaws Can't Be Legislated Away | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-levy-benjamin-e.html | Paid Notice: Deaths LEVY, BENJAMIN E. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-memorials-fracchia-eugene-joseph.html | Paid Notice: Memorials FRACCHIA, EUGENE JOSEPH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-schwartz-irwin.html | Paid Notice: Deaths SCHWARTZ, IRWIN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/inspired-isles-play-like-champions.html | Inspired Isles Play Like Champions | False | By Joe Lapointe | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/business/a-dining-room-built-for-3.html | A Dining Room Built for 3 | False | By James Tackach | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/an-eccentric-who-likes-to-make-things-accessible.html | An Eccentric Who Likes To Make Things Accessible | False | By William Harris | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/westchester-guide-613410.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/style/elfie-thorn-fredric-katz.html | Elfie Thorn, Fredric Katz | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-patron-of-the-arts-needs-a-patron.html | A Patron of the Arts Needs a Patron | False | By Anthony Ramirez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/world/a-voice-for-jews-shows-range-and-resonance.html | A Voice for Jews Shows Range and Resonance | False | By Frank Bruni | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/unsettling-images-from-an-unsettled-land.html | Unsettling Images From an Unsettled Land | False | By William Zimmer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/what-a-physicist-finds-obscene.html | What a Physicist Finds Obscene | False | By George Johnson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/l-race-and-class-659886.html | Race and Class | False | By Marvin Hamlisch | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/what-miss-sussman-knew.html | What Miss Sussman Knew | False | By Marvin Hamlisch | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/connecticut-guide-602078.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/us/bishop-s-quiet-action-allows-priest-both-flock-and-family.html | Bishop's Quiet Action Allows Priest Both Flock and Family | False | By Gustav Niebuhr | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/considering-telecommuting.html | Considering Telecommuting | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/opinion/l-confrontation-won-t-help-china-s-christians-659746.html | Confrontation Won't Help China's Christians | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-winter-dinner-with-relative-ease.html | A Winter Dinner With Relative Ease | False | By Florence Fabricant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/style/teaching-new-scarfs-old-tricks.html | Teaching New Scarfs Old Tricks | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/the-calm-cool-approach-to-coaching.html | The Calm, Cool Approach to Coaching | False | By Bill Ryan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/on-the-no-7-subway-line-in-queens-it-s-an-underground-united-nations.html | On the No. 7 Subway Line in Queens, It's an Underground United Nations | False | By Norimitsu Onishi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/a-big-new-ferry-links-germany-and-sweden.html | A Big New Ferry Links Germany and Sweden | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/roving-taxis-with-a-message-told-through-art.html | Roving Taxis With a Message Told Through Art | False | By Amei Wallach | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-mcclanahan-sophie-lay.html | Paid Notice: Deaths MCCLANAHAN, SOPHIE LAY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-winter-main-dish-menu-with-relative-ease.html | A Winter Main-Dish Menu, With Relative Ease | False | By Florence Fabricant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/police-are-told-that-missing-girl-was-slain.html | Police Are Told That Missing Girl Was Slain | False | By David Kocieniewski | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-mccann-david-a-of-lloyd-harbor.html | Paid Notice: Deaths MCCANN, DAVID A. OF LLOYD HARBOR | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/world/south-korea-upset-its-leader-imperiled-tycoon-s-way-with-forbidden-fruit.html | South Korea Is Upset and Its Leader Imperiled by Tycoon's Way With Forbidden Fruit | False | By Andrew Pollack | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/i-got-email-from-bill.html | 'I Got E-Mail From Bill!' | False | By David S. Bennahum | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/world-war-ii-s-unfinished-business.html | World War II's Unfinished Business | False | By Steven Erlanger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/movies/still-arguing-like-old-friends.html | Still Arguing Like Old Friends | False | By Stephen Farber | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/l-arverne-desolation-results-from-action-by-the-city-659819.html | Arverne Desolation Results From Action by the City | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/uncertainty-unites-agencies.html | Uncertainty Unites Agencies | False | By David Rohde | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/warm-welcome-soul-satisfying-food.html | Warm Welcome, Soul-Satisfying Food | False | By Joanne Starkey | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/bringing-a-reclusive-composer-to-light.html | Bringing a Reclusive Composer to Light | False | By Paul Griffiths | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/l-quiet-midday-is-misleading-at-a-sixth-street-restaurant-659797.html | Quiet Midday Is Misleading At a Sixth Street Restaurant | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/style/men-in-tight-sweaters-shrink-wrap-for-the-90-s.html | Men in Tight Sweaters: Shrink-Wrap for the 90's | False | By Suzy Menkes | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/books-in-brief-nonfiction-532509.html | Books In Brief: Nonfiction | False | By John Rothchild | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/clinton-s-leash.html | Clinton's Leash | False | By Max Frankel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/dow-breaks-another-ceiling.html | Dow Breaks Another Ceiling | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/childrens-books.html | Children's Books | False | By Linda Perkins | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/bookshelf.html | Bookshelf | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/the-other-emma-confidently-makes-her-case.html | The Other Emma Confidently Makes Her Case | False | By Sarah Lyall | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/opinion/l-managed-care-s-flaws-can-t-be-legislated-away-659681.html | Managed Care's Flaws Can't Be Legislated Away | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-tired-boxing-hall-is-ready-to-be-a-contender-again.html | A Tired Boxing Hall Is Ready to Be a Contender Again | False | By Charlie Leduff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/us/larry-flynt-s-assailant-has-left-a-trail-of-bigotry-and-murder.html | Larry Flynt's Assailant Has Left a Trail of Bigotry and Murder | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/business/l-the-work-at-home-executive-644153.html | The Work-at-Home Executive | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/flowering-in-the-face-of-a-giant-unknown.html | Flowering In the Face Of a Giant Unknown | False | By Edward A. Gargan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/us/coast-guard-investigates-how-3-were-killed-in-lifeboat-rescue.html | Coast Guard Investigates How 3 Were Killed in Lifeboat Rescue | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/obsession-compulsion-the-need-for-a-cure.html | Obsession, Compulsion, the Need for a Cure | False | By Robin Demattia | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/record-housing-sales-reported.html | Record Housing Sales Reported | False | By Penny Singer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/et-tu-ecru.html | Et Tu, Ecru? | False | By Ken Gross | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-eley-fh-lewis.html | Paid Notice: Deaths ELEY, F.H. LEWIS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/brodeur-wows-devils-and-the-home-folks.html | Brodeur Wows Devils and the Home Folks | False | By Alex Yannis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/style/paulette-satur-and-eberhard-muller.html | Paulette Satur and Eberhard Muller | False | By Lois Smith Brady | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-francomano-joseph-j.html | Paid Notice: Deaths FRANCOMANO, JOSEPH J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/2-pine-st-neighbors-become-landmarks.html | 2 Pine St. Neighbors Become Landmarks | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/carnival-of-succession.html | Carnival of Succession | False | By Diana Jean Schemo | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/3-law-firms-dominate-contracts-for-teachers.html | 3 Law Firms Dominate Contracts for Teachers | False | By Ramin P. Jaleshgari | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/whose-thomas-jefferson-is-he-anyway.html | Whose Thomas Jefferson Is He Anyway? | False | By Joseph J. Ellis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/roll-out-the-barrel.html | Roll Out the Barrel | False | By Thurston Clarke | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/keeping-children-busy-during-a-break.html | Keeping Children Busy During a Break | False | By Barbara Clark Johnston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/l-other-hotels-613150.html | Other Hotels | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/parole-is-denied-skinhead-in-1990-anti-gay-murder.html | Parole Is Denied Skinhead in 1990 Anti-Gay Murder | False | By Charlie Leduff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/us/for-leaders-of-many-colleges-hideaways-are-a-must.html | For Leaders of Many Colleges, Hideaways Are a Must | False | By William H. Honan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/us/e-mail-is-becoming-a-conduit-of-prejudice-on-many-campuses.html | E-Mail Is Becoming a Conduit of Prejudice on Many Campuses | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/theater/l-a-legal-clause-could-relieve-tension-611174.html | A Legal Clause Could Relieve Tension | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/us/naacp-will-try-for-50-million-fund.html | N.A.A.C.P. Will Try for $50 Million Fund | False | By Kenneth B. Noble | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/business/wall-street-is-looking-more-like-tokyo.html | Wall Street Is Looking More Like Tokyo | False | By Floyd Norris | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/business/unilever-not-just-vanilla-anymore.html | Unilever: Not Just Vanilla Anymore | False | By James Sterngold | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/first-it-was-comics-and-now-its-films.html | First It Was Comics, and Now It's Films | False | By Barbara Kaplan Lane | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/l-the-suit-threatening-98-track-games-628832.html | The Suit Threatening '98 Track Games | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/building-gone-dust-is-unsettled.html | Building Gone; Dust Is Unsettled | False | By Anthony Ramirez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/aha.html | Aha! | False | By William Safire | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/music-society-to-play-work-of-its-member.html | Music Society to Play Work of Its Member | False | By Robert Sherman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/cuba-s-bridge-to-the-united-states.html | Cuba's Bridge to the United States | False | By Anthony Depalma | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/li-vines-598755.html | L.I. Vines | False | By Howard G. Goldberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/style/ms-summers-mr-leouzon.html | Ms. Summers, Mr. Leouzon | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/shows-reflect-multitude-of-different-styles.html | Shows Reflect Multitude of Different Styles | False | By Vivien Raynor | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/opinion/l-savings-on-home-care-659703.html | Savings on Home Care | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/business/maybe-these-newlyweds-should-keep-separate-homes.html | Maybe These Newlyweds Should Keep Separate Homes | False | By Susan Cartwright and Cary L. Cooper | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/european-air-fare-wars-are-slow-to-take-off.html | European Air-Fare Wars Are Slow to Take Off | False | By Edmund L. Andrews | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/l-you-have-a-cold-heart-degas-612120.html | "YOU HAVE A COLD HEART, DEGAS!" | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/l-word-of-caution-on-sex-education-628808.html | Word of Caution On Sex Education | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/at-home-the-governor-s-close-ties-to-prudential.html | At Home: The Governor's Close Ties to Prudential | False | By Melody Petersen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/bellinger-struts-his-stuff-scoring-31-for-peacocks.html | Bellinger Struts His Stuff, Scoring 31 for Peacocks | False | By Tarik El-Bashir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/books-in-brief-fiction-532428.html | Books In Brief: Fiction | False | By Dwight Garner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/us/library-of-congress-is-an-internet-hit.html | Library of Congress Is an Internet Hit | False | By R.w. Apple Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/robert-ridgely-65-film-and-tv-actor.html | Robert Ridgely, 65, Film and TV Actor | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-garinger-edward-g.html | Paid Notice: Deaths GARINGER, EDWARD G. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-sunners-rebecca.html | Paid Notice: Deaths SUNNERS, REBECCA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/sale-of-office-developer-to-reit-marks-end-of-era.html | Sale of Office Developer to REIT Marks End of Era | False | By Mary McAleer Vizard | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/playing-in-the-neighborhood-620491.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/overshadowed-by-125th-116th-street-to-polish-image.html | Overshadowed by 125th, 116th Street to Polish Image | False | By Janet Allon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/us/envoy-accused-in-fatal-crash-loses-immunity.html | Envoy Accused in Fatal Crash Loses Immunity | False | By Jerry Gray | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/belle-keeps-dragging-game-down.html | Belle Keeps Dragging Game Down | False | By Harvey Araton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/dual-celebration-for-muslims.html | Dual Celebration for Muslims | False | By Charlie Leduff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/theater/early-shepard-teaches-a-lesson-about-persistence.html | Early Shepard Teaches a Lesson About Persistence | False | By Vincent Canby | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/c-corrections-613126.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/ole-fat-choy-a-restaurant-returns.html | Ole Fat Choy! A Restaurant Returns | False | By Jane H. Lii | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/tv/movies-this-week-559962.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/news-summary-656836.html | News Summary | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/correct-ways-to-paint-early-american-furniture.html | Correct Ways to Paint Early American Furniture | False | By Edward R. Lipinski | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/c-corrections-628859.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/tv/love-and-heartbreak.html | Love and Heartbreak | False | By Howard Thompson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/opinion/l-in-diaper-wars-disposables-must-lose-659711.html | In Diaper Wars, Disposables Must Lose | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/movies/l-don-t-overlook-the-documentaries-611107.html | Don't Overlook The Documentaries | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/you-can-t-see-this.html | You Can't See This | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-behr-bruce-charles-md.html | Paid Notice: Deaths BEHR, BRUCE CHARLES, M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/george-and-brown-waste-no-time-as-the-bidding-begins-for-nfl-s-free-agents.html | George and Brown Waste No Time as the Bidding Begins for N.F.L.'s Free Agents | False | By Timothy W. Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/l-a-conscious-decision-to-hear-or-not-611140.html | A Conscious Decision To Hear or Not | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/movies/l-presidential-blessing-611247.html | Presidential Blessing? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/c-corrections-653047.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/books-in-brief-nonfiction-532479.html | Books In Brief: Nonfiction | False | By Renee Tursi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/kwan-s-slips-open-door-for-a-younger-champion.html | Kwan's Slips Open Door For a Younger Champion | False | By Jere Longman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-epley-marion-j.html | Paid Notice: Deaths EPLEY, MARION J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/the-incredible-sinking-hulks.html | The Incredible Sinking Hulks | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/style/ellen-shemitz-peter-wagner.html | Ellen Shemitz, Peter Wagner | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/l-the-pop-populist-612049.html | THE POP POPULIST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-margulies-hanna-md.html | Paid Notice: Deaths MARGULIES, HANNA, M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-maloney-john-frederick.html | Paid Notice: Deaths MALONEY, JOHN FREDERICK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/l-new-zealand-613134.html | New Zealand | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/brain-drain.html | Brain Drain | False | By Peter G. Gosselin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/bastions-of-justice-guardless-become-targets-of-crime.html | Bastions of Justice, Guardless, Become Targets of Crime | False | By David Rohde | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/visionaries-who-flex-the-limits-of-reality.html | Visionaries Who Flex the Limits of Reality | False | By Helen A. Harrison | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/point-of-disorder.html | Point of Disorder | False | By George James | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/there-s-nothing-conservative-about-the-classics-revival.html | There's Nothing Conservative About the Classics' Revival | False | By Garry Wills | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-radbell-sondra.html | Paid Notice: Deaths RADBELL, SONDRA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/but-is-it-art.html | But Is It Art? | False | By Terry Eagleton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/l-a-mother-s-perspective-on-family-values-629600.html | A Mother's Perspective On 'Family Values' | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/l-music-in-st-paul-613169.html | Music in St. Paul | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/justus-schifferes-82-wrote-about-health.html | Justus Schifferes, 82; Wrote About Health | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/an-attack-on-sexism-in-the-judicial-system.html | An Attack on Sexism in the Judicial System | False | By Renee Schilhab | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/looting-smuggling-fencing-hoarding-impossibly-precious-feathered-scaly-wild.html | THE LOOTING and SMUGGLING and FENCING and HOARDING of IMPOSSIBLY PRECIOUS, FEATHERED and SCALY WILD THINGS | False | By Donovan Webster | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/the-spinmeister.html | The Spinmeister | False | By Robin Toner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/what-s-it-worth-appraisers-tell-all.html | What's It Worth? Appraisers Tell All | False | By Rita Reif | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/business/white-oak-growth-stock-fund.html | White Oak Growth Stock Fund | False | By Carole Gould | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/at-home-in-two-worlds.html | At Home in Two Worlds | False | By Lindsley Cameron | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/brokers-hail-right-to-prepare-contracts.html | Brokers Hail Right to Prepare Contracts | False | By Penny Singer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/business/c-corrections-644625.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/opinion/micro-loans-for-the-very-poor.html | Micro-Loans for the Very Poor | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/a-brain-s-best-friend.html | A Brain's Best Friend | False | By Bernard Sharratt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-pierpoint-margaret-s.html | Paid Notice: Deaths PIERPOINT, MARGARET S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/emergency-room.html | Emergency Room | False | By Rand Richards Cooper | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/us/for-small-town-plan-for-private-prison-brings-hope-and-fears.html | For Small Town, Plan for Private Prison Brings Hope and Fears | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/conrad-arensberg-86-dies-hands-on-anthropologist.html | Conrad Arensberg, 86, Dies; Hands-On Anthropologist | False | By Robert Mcg. Thomas Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/l-the-pop-populist-611980.html | THE POP POPULIST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/opinion/l-managed-care-s-flaws-can-t-be-legislated-away-659690.html | Managed Care's Flaws Can't Be Legislated Away | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/the-venerable-history-of-incivility.html | The Venerable History of Incivility | False | By George James | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/art-books-whose-art-is-the-book.html | Art Books Whose Art Is the Book | False | By Martin Filler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/business/correction-fretting-over-the-market.html | Correction: Fretting Over the Market | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/demand-for-baby-eels-brings-high-prices-and-limits.html | Demand for Baby Eels Brings High Prices and Limits | False | By Karen Demasters | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/bankrupt-so-what.html | Bankrupt? So What? | False | By Bill Kent | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/fyi-631620.html | F.Y.I. | False | By Daniel B. Schneider | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/for-a-glen-cove-complex-a-resident-super.html | For a Glen Cove Complex, a Resident 'Super' | False | By Diana Shaman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/l-the-suit-threatening-98-track-games-628824.html | The Suit Threatening '98 Track Games | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/fighting-cancer.html | Fighting Cancer | False | By Dr. David M. Goldenberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/l-homer-s-women-532169.html | Homer's Women | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-bridgeport-effort-with-a-global-link.html | A Bridgeport Effort With a Global Link | False | By Janet Reynolds | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/l-golf-s-price-tag-659860.html | Golf's Price Tag | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/books-in-brief-fiction-532444.html | Books In Brief: Fiction | False | By Paula Friedman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/shine.html | Shine | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/business/the-not-so-invisible-hand-in-the-great-dow-climb.html | The Not-So-Invisible Hand In the Great Dow Climb | False | By Edward Wyatt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/senior-soldier-stands-accused.html | Senior Soldier Stands Accused | False | By Eric Schmitt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-shapero-edward-md.html | Paid Notice: Deaths SHAPERO, EDWARD, M.D. | | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/l-shock-around-the-clock-612073.html | SHOCK AROUND THE CLOCK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-yaffa-minna.html | Paid Notice: Deaths YAFFA, MINNA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-friedman-ruth.html | Paid Notice: Deaths FRIEDMAN, RUTH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/inside-658588.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/l-thumbs-up-532177.html | Thumbs Up | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/trickle-tries-to-keep-his-concentration-on-track.html | Trickle Tries to Keep His Concentration on Track | False | By Charlie Nobles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-haven-for-creative-talents-then-and-now.html | A Haven for Creative Talents, Then and Now | False | By Barry Schwabsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/christie-s-wins-by-a-hammer.html | Christie's Wins by a Hammer | False | By Carol Vogel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-keppler-josephine-theresa-windmann.html | Paid Notice: Deaths KEPPLER, JOSEPHINE THERESA WINDMANN | | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/mother-s-outrage-prompts-bill-on-the-right-to-nurse-in-public.html | Mother's Outrage Prompts Bill on the Right to Nurse in Public | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/l-boxers-as-pawns-659894.html | Boxers as Pawns | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/paint-early-american-furniture-with-care.html | Paint Early American Furniture With Care | False | By Edward R. Lipinski | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/little-men-stand-tall-for-south-carolina.html | Little Men Stand Tall For South Carolina | False | By Thomas George | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/li-schools-wary-of-plan-to-increase-state-aid.html | L.I. Schools Wary of Plan To Increase State Aid | False | By John Rather | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/loaded-guns-whose-responsibility.html | Loaded Guns: Whose Responsibility? | False | By Richard Weizel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/they-call-it-polyluv.html | They Call It Polyluv | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/if-painting-is-apples-must-music-be-oranges.html | If Painting Is Apples, Must Music Be Oranges? | False | By Paul Griffiths | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/l-the-pop-populist-612006.html | THE POP POPULIST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/job-security-dwindles-as-rent-a-job-companies-surge.html | Job Security Dwindles as Rent-a-Job Companies Surge | False | By Kit R. Roane | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/us/bryn-mawr-trustees-choose-new-president.html | Bryn Mawr Trustees Choose New President | False | By Karen W. Arenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/reading-the-torah-an-orthodox-women-s-group-takes-on-tradition.html | Reading the Torah, an Orthodox Women's Group Takes On Tradition | False | By Norimitsu Onishi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-brennglass-mark.html | Paid Notice: Deaths BRENNGLASS, MARK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-memorials-kinsbruner-mac.html | Paid Notice: Memorials KINSBRUNER, MAC | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/nicaragua-on-the-mend.html | Nicaragua on the Mend | False | By Larry Rohter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/opinion/l-the-world-of-made-636185.html | The 'World of Made' | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/east-west-fusion-that-goes-the-distance.html | East-West Fusion That Goes the Distance | False | By Patricia Brooks | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/opinion/l-in-diaper-wars-disposables-must-lose-659720.html | In Diaper Wars, Disposables Must Lose | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-ancona-charles-v-md.html | Paid Notice: Deaths ANCONA, CHARLES V., M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/business/what-dean-witter-s-clients-may-be-worth.html | What Dean Witter's Clients May Be Worth | False | By Leslie Eaton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/movies/l-artists-made-famous-by-a-director-s-vision-611220.html | Artists Made Famous By a Director's Vision | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/giuliani-style-fast-answers-as-problems-go-public.html | Giuliani Style: Fast Answers As Problems Go Public | False | By David Firestone | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/cold-dunk.html | COLD DUNK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/common-threads.html | Common Threads | False | By Michiko Kakutani | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/crime-531774.html | Crime | False | By Marilyn Stasio | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-quintessential-island-italian-restaurant.html | A Quintessential Island Italian Restaurant | False | By Richard J. Scholem | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/natural-habitats.html | Natural Habitats | False | By Robin Lippincott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/the-hollow-men.html | The Hollow Men | False | By Carol Gilligan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/where-young-and-old-just-click.html | Where Young and Old Just Click | False | By Robert Lipsyte | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/a-pillar-of-city-housing-tax-relief.html | A Pillar of City Housing Tax Relief | False | By Dennis Hevesi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/middle-manager.html | Middle Manager | False | By James F. Clarity | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/from-braque-s-later-years-the-products-of-slow-time.html | From Braque's Later Years, The Products of Slow Time | False | By John Russell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/mayor-angry-over-silence-about-sewage.html | Mayor Angry Over Silence About Sewage | False | By Clifford J. Levy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/tv/first-do-no-harm-a-nurse-and-the-deceived-subjects-of-the-tuskegee-study.html | First, Do No Harm: a Nurse And the Deceived Subjects Of the Tuskegee Study | False | By Michel Marriott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/cold-event-turns-hot-at-the-end.html | Cold Event Turns Hot at the End | False | By George Vecsey | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/style/bobbi-brown-puts-best-faces-forward.html | Bobbi Brown Puts Best Faces Forward | False | By Carol Lawson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/l-clarifying-matters-on-glen-cove-plan-628778.html | Clarifying Matters On Glen Cove Plan | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-memorials-dagron-rene.html | Paid Notice: Memorials DAGRON, RENE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-long-look-backward.html | A Long Look Backward | False | By Lena Williams | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/once-gritty-neighborhood-comes-alive.html | Once-Gritty Neighborhood Comes Alive | False | By Joyce Cohen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/the-innocents.html | The Innocents | False | By Erik Burns | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/l-hungry-crane-613185.html | Hungry Crane | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/business/by-these-compasses-the-market-may-be-turning-south.html | By These Compasses, the Market May Be Turning South | False | By Fred Brock | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/long-wait-in-a-windy-blind-before-the-goose-is-cooked.html | Long Wait in a Windy Blind Before the Goose Is Cooked | False | By Peter Kaminsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/l-the-pop-populist-612014.html | THE POP POPULIST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/opinion/l-confrontation-won-t-help-china-s-christians-659754.html | Confrontation Won't Help China's Christians | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/us/despite-anger-over-the-strike-ban-a-pledge-to-do-their-best.html | Despite Anger Over the Strike Ban, a Pledge to Do Their Best | False | By Peter T. Kilborn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/like-felix-unger-on-wheels.html | Like Felix Unger on Wheels | False | By Kimberly Stevens | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/automobiles/more-tortoise-than-hare.html | More Tortoise Than Hare | False | By James G. Cobb | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-memorials-weintraub-sheila.html | Paid Notice: Memorials WEINTRAUB, SHEILA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/wells-ready-for-sport-on-the-field-and-off-it.html | Wells Ready For Sport, On the Field And Off It | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/the-classic-moment.html | The Classic Moment | False | By Celia McGee | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/dying-is-as-dull-as-living.html | Dying Is as Dull as Living | False | By Karen Karbo | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-joffe-helen-gewertz.html | Paid Notice: Deaths JOFFE, HELEN GEWERTZ | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-major-resource-in-cancer-care-628816.html | A Major Resource In Cancer Care | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/style/is-south-beach-big-enough-for-two-hotel-kings.html | Is South Beach Big Enough For Two Hotel Kings? | False | By Jesse Kornbluth | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/tap-tony-bennett-and-gershwin.html | Tap, Tony Bennett and Gershwin | False | By Robert Sherman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-carlon-angelo-antenore.html | Paid Notice: Deaths CARLON, ANGELO ANTENORE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/business/follow-the-crowd.html | Follow the Crowd? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-kleinfeld-morris.html | Paid Notice: Deaths KLEINFELD, MORRIS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/massachusetts-decontrol-aftermath.html | Massachusetts Decontrol Aftermath | False | By Susan Diesenhouse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/parcells-is-the-bully-that-new-york-needs.html | Parcells Is the Bully That New York Needs | False | By Robert Lipsyte | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/a-romantic-troubadour-enchanter-of-the-young.html | A Romantic Troubadour, Enchanter Of the Young | False | By Jonathan Schwartz | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/pataki-budget-plan-draws-mixed-reviews.html | Pataki Budget Plan Draws Mixed Reviews | False | By Elsa Brenner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/us/clinton-stalling-strike-averts-travel-chaos-for-holiday-weekend.html | Clinton, Stalling Strike, Averts Travel Chaos for Holiday Weekend | False | By Adam Bryant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/no-headline-653004.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/4-bdrm-0-vu-rent-4300.html | 4 Bdrm, 0 Vu; Rent, $4,300 | False | By Tracie Rozhon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/everything-for-sale-531928.html | 'Everything for Sale' | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/the-left-he-left-behind.html | The Left He Left Behind | False | By Richard Gid Powers | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/movies/the-fight-took-8-rounds-the-film-22-years.html | The Fight Took 8 Rounds, the Film 22 Years | False | By Will Joyner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/the-awakening.html | The Awakening | False | By Michael Gorra | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/the-rangers-downward-trend-deepens.html | The Rangers' Downward Trend Deepens | False | By Jason Diamos | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/link-to-grand-central-for-lirr-gains.html | Link to Grand Central For L.I.R.R. Gains | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/style/katharine-dewitt-john-kern-jr.html | Katharine DeWitt, John Kern Jr. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/basically-i-m-a-backroom-girl-of-lovers-husbands-wealth-and-power.html | 'Basically, I'm a Backroom Girl': Of Lovers, Husbands, Wealth and Power | False | By Michael Gross | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/under-a-bare-bulb.html | UNDER A BARE BULB | False | By Frank Bruni | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/i-spy.html | I Spy | False | By Tom De Haven | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/editors-note-650455.html | Editors' Note | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/business/south-africa-slips-in-role-of-a-tiger.html | South Africa Slips in Role Of a 'Tiger' | False | By Gregory Jordan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/port-authority-to-help-commuters-drive-smarter.html | Port Authority to Help Commuters Drive Smarter | False | By Steve Strunsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/a-mayor-faces-serious-talk-about-recall.html | A Mayor Faces Serious Talk About Recall | False | By Evelyn Nieves | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-gentry-james-baxter.html | Paid Notice: Deaths GENTRY, JAMES BAXTER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/brokers-preparing-contracts.html | Brokers Preparing Contracts | False | By Jay Romano | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/beaux-arts-facade-and-old-king-cole-in-the-bar.html | Beaux-Arts Facade and 'Old King Cole' in the Bar | False | By Christopher Gray | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/l-speech-experts-praise-early-intervention-613380.html | Speech Experts Praise Early Intervention | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/opinion/l-blame-judges-not-voters-for-california-s-declining-schools-659770.html | Blame Judges, Not Voters, for California's Declining Schools | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/new-yorkers-co-620904.html | NEW YORKERS & CO. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/where-wildlife-meets-wild-surf.html | Where Wildlife Meets Wild Surf | False | By Warren Hoge | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-gorlechen-george.html | Paid Notice: Deaths GORLECHEN, GEORGE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-darnall-katharine-whipple.html | Paid Notice: Deaths DARNALL, KATHARINE WHIPPLE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/world/turks-march-in-campaign-to-preserve-secularism.html | Turks March In Campaign To Preserve Secularism | False | By Stephen Kinzer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/l-co-op-boards-and-reserve-funds-580660.html | Co-op Boards And Reserve Funds | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/business/inside-638595.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/the-real-caribbean-paradise-stops-at-the-beach-s-edge.html | The Real Caribbean: Paradise Stops At the Beach's Edge | False | By Larry Rohter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/pocketing-the-wages-of-war.html | Pocketing The Wages Of War | False | By Donald G. McNeil Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/world/as-foes-splinter-afghan-islamic-victors-press-on.html | As Foes Splinter, Afghan Islamic Victors Press On | False | By John F. Burns | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/in-white-plains-home-brews-and-food.html | In White Plains, Home Brews and Food | False | By M. H. Reed | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/l-clarifying-matters-on-glen-cove-plan-628786.html | Clarifying Matters On Glen Cove Plan | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-guthrie-henry-b.html | Paid Notice: Deaths GUTHRIE, HENRY B. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/where-modern-stevedores-haul-cargo-120-feet-above-the-docks.html | Where Modern Stevedores Haul Cargo, 120 Feet Above the Docks | False | By Mark Stover | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/cb-radios-are-still-drivers-good-buddies.html | CB Radios Are Still Drivers' Good Buddies | False | By Gregory Jordan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/rental-construction-revives-to-meet-rising-demand.html | Rental Construction Revives to Meet Rising Demand | False | By Rachelle Garbarine | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/mets-mcilvaine-feels-no-pressure-as-he-looks-for-improvements.html | Mets' McIlvaine Feels No Pressure as He Looks for Improvements | False | By Claire Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/long-island-journal-584193.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/style/suzanne-silber-david-goldstein.html | Suzanne Silber, David Goldstein | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/opinion/l-blame-judges-not-voters-for-california-s-declining-schools-659762.html | Blame Judges, Not Voters, for California's Declining Schools | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/l-quiet-midday-is-misleading-at-a-sixth-street-restaurant-659800.html | Quiet Midday Is Misleading At a Sixth Street Restaurant | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-strahl-merton-p.html | Paid Notice: Deaths STRAHL, MERTON P. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/cottage-where-childbirth-is-standard-family-fare.html | Cottage Where Childbirth Is Standard Family Fare | False | By Roberta Hershenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/how-towns-are-making-investments-in-farmland.html | How Towns Are Making Investments In Farmland | False | By Robert A. Hamilton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/more-women-are-filling-executive-positions.html | More Women Are Filling Executive Positions | False | By John Holusha | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/a-new-verdict-in-crown-heights.html | A New Verdict in Crown Heights | False | By Joseph P. Fried | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/books-in-brief-nonfiction-532487.html | Books In Brief: Nonfiction | False | By Carol Peace Robins | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/c-corrections-659517.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/opinion/l-blame-judges-not-voters-for-california-s-declining-schools-659789.html | Blame Judges, Not Voters, for California's Declining Schools | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-silverstein-rabbi-ralph.html | Paid Notice: Deaths SILVERSTEIN, RABBI RALPH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/c-corrections-628840.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/harry-spence-clears-paths-for-the-schools-chancellor.html | Harry Spence Clears Paths For the Schools Chancellor | False | By Pam Belluck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/upper-west-side-homey-and-trendy.html | Upper West Side: Homey and Trendy | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-peters-joseph-abitabile.html | Paid Notice: Deaths PETERS, JOSEPH (ABITABILE) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/rainbow-company-restructuring-in-stamford.html | Rainbow Company, Restructuring in Stamford | False | By Alvin Klein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/man-in-the-americas.html | Man in the Americas | False | By John Noble Wilford | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/for-a-few-dollars-more.html | For a Few Dollars More | False | By Allen R. Myerson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/suddenly-country-tries-again.html | Suddenly, Country Tries Again | False | By Herbert Hadad | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/how-a-state-regulated-a-hand-that-feeds-it.html | How a State Regulated a Hand That Feeds It | False | By Melody Petersen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/by-the-inch-by-the-cent-by-a-child-with-heart.html | By the Inch, By the Cent, By a Child With Heart | False | By Stacey Hirsh | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/c-corrections-659541.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/world/albright-flies-toward-vexing-issues.html | Albright Flies Toward Vexing Issues | False | By Steven Erlanger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-landis-greta-m.html | Paid Notice: Deaths LANDIS, GRETA M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/c-corrections-646253.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/l-pros-in-college-659878.html | Pros in College | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/opinion/europe-s-wild-ride.html | Europe's Wild Ride | False | By Thomas L. Friedman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/realestate/q-a-584452.html | Q. & A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/privatizing-still-at-issue.html | Privatizing Still at Issue | False | By Donna Greene | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/arts/a-music-student-needn-t-just-recite-611182.html | A Music Student Needn't Just Recite | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/business/like-oil-and-water-a-tale-of-two-economists.html | Like Oil and Water: A Tale of Two Economists | False | By Louis Uchitelle | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/us/at-counters-much-relief-and-smiles.html | At Counters, Much Relief And Smiles | False | By Dan Barry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/if-a-republican-seizes-the-center-watch-out.html | If a Republican Seizes the Center, Watch Out | False | By Adam Nagourney | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/tom-dick-and-xtmeng.html | Tom, Dick and Xtmeng | False | By Marina Warner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/childs-is-on-his-teammates-a-list.html | Childs Is on His Teammates' A-List | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/an-english-parish-polishes-a-link-to-america.html | An English Parish Polishes a Link to America | False | By Stanley Carr | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-gorra-robert-j.html | Paid Notice: Deaths GORRA, ROBERT J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/classified/paid-notice-deaths-twohig-alice-v.html | Paid Notice: Deaths TWOHIG, ALICE V. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/weekinreview/when-safety-devices-bite-back.html | When Safety Devices Bite Back | False | By Matthew L. Wald | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/proposed-lirr-link-to-grand-central-gains.html | Proposed L.I.R.R. Link To Grand Central Gains | False | By Richard Perez-Pena | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/magazine/postal-imperialism.html | Postal Imperialism | False | By Jack Mingo | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/books/new-noteworthy-paperbacks-532258.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/the-best-and-worst-of-times-in-the-northern-baja.html | The Best and Worst of Times in the Northern Baja | False | By Susan Spano | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/sports/a-pacer-hero-facing-his-hardest-challenge.html | A Pacer Hero Facing His Hardest Challenge | False | By William C. Rhoden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/nyregion/on-the-towns-617237.html | ON THE TOWNS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-16 | 1997-02-16 | https://www.nytimes.com/1997/02/16/travel/philadelphia.html | Philadelphia | False | By Rebecca Pepper Sinkler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/rush-is-on-for-shore-rentals.html | Rush Is On for Shore Rentals | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/not-a-moment-too-soon-improvement-is-showing.html | Not a Moment Too Soon, Improvement Is Showing | False | By Clifton Brown | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/IHT-1897-atlantic-cable-in-our-pages100-75-and-50-years-ago.html | 1897: Atlantic Cable : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/giving-it-the-old-college-try-is-off-to-a-rough-start-in-the-pros.html | Giving It the Old College Try Is Off to a Rough Start in the Pros | False | By Selena Roberts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/classified/paid-notice-deaths-melano-maria.html | Paid Notice: Deaths MELANO, MARIA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/despite-police-union-troubles-officers-save-anger-for-giuliani.html | Despite Police Union Troubles, Officers Save Anger for Giuliani | False | By Steven Greenhouse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/political-books-become-less-sober-more-pop-oriented.html | Political Books Become Less Sober, More Pop-Oriented | False | By Michael Wines | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/classified/paid-notice-deaths-wasserman-milton.html | Paid Notice: Deaths WASSERMAN, MILTON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/man-frees-wife-before-shooting-himself-in-head.html | Man Frees Wife Before Shooting Himself in Head | False | By Lynette Holloway | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-04-07 | TX 4-439-684 | | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/down-from-their-ivory-tower-new-york-s-regents-get-tough.html | Down From Their Ivory Tower, New York's Regents Get Tough | False | By Pam Belluck and Raymond Hernandez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/classified/paid-notice-deaths-burrows-selig.html | Paid Notice: Deaths BURROWS, SELIG | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/cities-and-states-go-cyber-in-hunt-for-new-business.html | Cities and States Go Cyber In Hunt for New Business | False | By Sreenath Sreenivasan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/classified/paid-notice-deaths-kass-sylvia.html | Paid Notice: Deaths KASS, SYLVIA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/recycling-advocates-don-t-take-less-news-coverage-lightly.html | Recycling Advocates Don't Take Less News Coverage Lightly | False | By Claudia H. Deutsch | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/as-traps-grow-wary-dealers-force-officers-to-take-drugs.html | As Traps Grow, Wary Dealers Force Officers to Take Drugs | False | By Michael Cooper | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/IHT-1947-hanoi-bombed-in-our-pages100-75-and-50-years-ago.html | 1947: Hanoi Bombed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/one-wish-to-make-helping-the-needy.html | One Wish to Make: Helping the Needy | False | By Stacey Hirsh | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/bridge-659924.html | Bridge | False | By Alan Truscott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/world/a-crime-they-say-to-shut-agatha-christie-s-hotel.html | A Crime, They Say, to Shut Agatha Christie's Hotel | False | By Stephen Kinzer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/dividend-meetings-660043.html | Dividend Meetings | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/theater/round-up-the-usual-targets-but-forget-new-york.html | Round Up the Usual Targets but Forget New York | False | By Peter Marks | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/dangerous-deception.html | Dangerous Deception | False | By Bob Herbert | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/results-plus-668699.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/a-message-for-hundley-it-s-about-schmoozing.html | A Message for Hundley: It's About Schmoozing | False | By Claire Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/arts/jazz-view-of-sinatra-ballads.html | Jazz View Of Sinatra Ballads | False | By Peter Watrous | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/classified/paid-notice-deaths-lenhoff-edward-s.html | Paid Notice: Deaths LENHOFF, EDWARD S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/news/american-airlines-resuming-service-after-clinton-stops-strike.html | American Airlines Resuming Service After Clinton Stops Strike | False | By Brian Knowlton, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/tv-woos-viewers-with-news-of-business.html | TV Woos Viewers With News Of Business | False | By Peter Truell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/business-digest-668370.html | BUSINESS DIGEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/arts/new-cast-has-a-fling-with-highland-romance.html | New Cast Has a Fling With Highland Romance | False | By Anna Kisselgoff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/treasury-sets-bill-offering.html | Treasury Sets Bill Offering | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/classified/paid-notice-deaths-cohen-jeffrey-leonard.html | Paid Notice: Deaths COHEN, JEFFREY LEONARD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/l-rewriting-history-668923.html | Rewriting History | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/equity-listings-for-this-week.html | Equity Listings For This Week | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/old-timer-must-wait-yet-again.html | Old-Timer Must Wait Yet Again | False | By Harvey Araton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/in-new-york-netanyahu-disappoints-some-rabbis.html | In New York, Netanyahu Disappoints Some Rabbis | False | By Gustav Niebuhr | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/arts/a-wondrous-trove-of-khmer-art.html | A Wondrous Trove of Khmer Art | False | By Alan Riding | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/IHT-american-topics-with-the-oceans-overfished-aquaculture-has-caught-on.html | AMERICAN TOPICS : With the Oceans Overfished, Aquaculture Has Caught On | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/world/resistance-to-serbia-turns-violent-in-kosovo.html | Resistance to Serbia Turns Violent in Kosovo | False | By Chris Hedges | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/classified/paid-notice-deaths-dulchin-eli.html | Paid Notice: Deaths DULCHIN, ELI | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/loyalty-has-its-price-but-very-few-takers.html | Loyalty Has Its Price, But Very Few Takers | False | By Robin Finn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/classified/paid-notice-deaths-brown-morton-m.html | Paid Notice: Deaths BROWN, MORTON M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/arts/one-man-s-tough-faith-in-jazz-in-words-and-action.html | One Man's Tough Faith In Jazz, In Words And Action | False | By Peter Watrous | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/enough-is-enough.html | Enough Is Enough | False | By Anthony Lewis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/us/afl-cio-puts-recruiting-at-top-of-its-agenda.html | A.F.L.-C.I.O. Puts Recruiting at Top of Its Agenda | False | By Steven Greenhouse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/theater/still-seeing-humor-in-the-oldest-conflict-of-all.html | Still Seeing Humor in the Oldest Conflict of All | False | By Ralph Blumenthal | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/arts/graham-dance-troupe-cancels-season.html | Graham Dance Troupe Cancels Season | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/life-and-death-under-the-highways.html | Life and Death Under the Highways | False | By Norimitsu Onishi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/worldbusiness/IHT-cyberscape-computer-mind-games-for-grownups.html | CYBERSCAPE : Computer Mind Games for Grown-Ups | False | By Richard Covington, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/classified/paid-notice-deaths-lagasi-anthony.html | Paid Notice: Deaths LAGASI, ANTHONY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/world/peru-officials-admit-to-plan-for-commando-raid-on-embassy.html | Peru Officials Admit to Plan for Commando Raid on Embassy | False | By Calvin Sims | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/no-headline-667650.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/us/robert-a-graham-dies-at-84-priest-defended-wartime-pope.html | Robert A. Graham Dies at 84; Priest Defended Wartime Pope | False | By Robert Mcg. Thomas Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/arts/wagnerian-time-and-space-without-the-gods.html | Wagnerian Time and Space, Without the Gods | False | By Paul Griffiths | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/a-dangerous-skirmish-over-cuba.html | A Dangerous Skirmish Over Cuba | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/movies/studios-smarting-from-oscars-snub-of-hollywood-fare.html | Studios Smarting From Oscars Snub Of Hollywood Fare | False | By Bernard Weinraub | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/rivera-displays-a-closer-s-mind-set.html | Rivera Displays A Closer's Mind-Set | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/IHT-1922-palestines-future-in-our-pages100-75-and-50-years-ago.html | 1922:Palestine's Future : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/this-time-uconn-puts-it-away-quickly.html | This Time, UConn Puts It Away Quickly | False | By Frank Litsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/us/many-florida-blacks-tossed-by-population-shifts-say-they-feel-left-out.html | Many Florida Blacks, Tossed by Population Shifts, Say They Feel 'Left Out' | False | By Mireya Navarro | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/small-jets-alter-airline-economics.html | SMALL JETS ALTER AIRLINE ECONOMICS | False | By Adam Bryant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/guards-approve-a-contract.html | Guards Approve A Contract | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/special-election-tomorrow-to-fill-assembly-and-council-seats.html | Special Election Tomorrow to Fill Assembly and Council Seats | False | By Jonathan P. Hicks | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/IHT-world-ski-championships-for-a-struggling-tomba-an-uncertain-bronze.html | World Ski Championships : For a Struggling Tomba, an Uncertain Bronze | False | By Christopher Clarey, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/classified/paid-notice-deaths-sullivan-rita-h.html | Paid Notice: Deaths SULLIVAN, RITA H. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/washington-s-birthday.html | Washington's Birthday | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/chaminade-captures-indoor-track-title.html | Chaminade Captures Indoor Track Title | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/classified/paid-notice-deaths-brennglass-mark.html | Paid Notice: Deaths BRENNGLASS, MARK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/telephone-pact-to-alter-rates-and-services.html | Telephone Pact To Alter Rates And Services | False | By Seth Schiesel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/face-lift-at-board-of-trade-high-tech-say-hello-to-primal-instinct.html | Face Lift at Board of Trade: High Tech, Say Hello to Primal Instinct | False | By Barnaby J. Feder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/classified/paid-notice-memorials-glickman-henrietta.html | Paid Notice: Memorials GLICKMAN, HENRIETTA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/ex-trader-in-sumitomo-scandal-admits-guilt-on-fraud-charges.html | Ex-Trader in Sumitomo Scandal Admits Guilt on Fraud Charges | False | By Sheryl Wudunn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/world/us-builds-case-against-salinas-brother.html | U.S. Builds Case Against Salinas Brother | False | By Sam Dillon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/l-cia-s-next-leader-636150.html | C.I.A.'s Next Leader | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/worldbusiness/IHT-use-of-banknotes-aids-criminals-launderers-cash-in.html | Use of Banknotes Aids Criminals : Launderers Cash In On Eastern Europe | False | By Peter S. Green, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/playing-the-trade-card.html | Playing the Trade Card | False | By David E. Sanger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/classified/paid-notice-deaths-cashin-richard-m.html | Paid Notice: Deaths CASHIN, RICHARD M | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/economic-calendar.html | Economic Calendar | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/arts/history-next-watch-the-closing-doors.html | History Next; Watch the Closing Doors | False | By Walter Goodman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/us/who-reached-the-north-pole-first-a-researcher-lays-claim-to-solving-the-mystery.html | Who Reached the North Pole First? A Researcher Lays Claim to Solving the Mystery | False | By Warren E. Leary | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/news-summary-668028.html | NEWS SUMMARY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/joy-and-fear-as-refugees-look-to-freedom.html | Joy and Fear as Refugees Look to Freedom | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/classified/paid-notice-deaths-ilutovich-leon.html | Paid Notice: Deaths ILUTOVICH, LEON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/classified/paid-notice-deaths-schneiderman-morris.html | Paid Notice: Deaths SCHNEIDERMAN, MORRIS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/inside-666386.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/in-the-glare-of-success-vulnerability.html | In the Glare Of Success, Vulnerability | False | By Jere Longman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/arts/the-minnesotans-pay-a-get-acquainted-call.html | The Minnesotans Pay a Get-Acquainted Call | False | By Bernard Holland | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/charges-in-beating-at-a-bar.html | Charges in Beating at a Bar | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/classified/paid-notice-deaths-landis-greta-m.html | Paid Notice: Deaths LANDIS, GRETA M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/revisiting-the-food-lion-case.html | Revisiting the Food Lion Case | False | By Terry Tang | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/research-firm-joins-rush-to-sell-its-stock.html | Research Firm Joins Rush to Sell Its Stock | False | By Glenn Rifkin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/l-driven-to-distraction-seems-to-be-rule-668931.html | Driven to Distraction Seems to Be Rule | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/classified/paid-notice-deaths-mcconnell-cornelia-sloane.html | Paid Notice: Deaths MCCONNELL, CORNELIA SLOANE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/world/korean-shooting-is-casting-cloud-on-signs-of-thaw.html | KOREAN SHOOTING IS CASTING CLOUD ON SIGNS OF THAW | False | By Andrew Pollack | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/classified/paid-notice-deaths-pierpoint-margaret-s.html | Paid Notice: Deaths PIERPOINT, MARGARET S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/rangers-try-solving-their-own-troubles.html | Rangers Try Solving Their Own Troubles | False | By Vincent M. Mallozzi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/winner-worst-software-patent-year-hmm-certain-william-h-gates.html | And the winner of the 'Worst Software Patent of the Year' is, hmm, a certain William H. Gates. | False | By Teresa Riordan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/arts/helfgott-adds-3d-recital.html | Helfgott Adds 3d Recital | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/l-driven-to-distraction-seems-to-be-rule-636410.html | Driven to Distraction Seems to Be Rule | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/times-printed-today-two-sections-sportsmonday-begins-page-33-business-day-page.html | The Times is printed today in two sections. SportsMonday begins on page 33 and Business Day on page 41. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/video-game-sales-topped-computer-games-in-96-a-survey-shows.html | Video Game Sales Topped Computer Games In '96, a Survey Shows | False | By Kris Goodfellow | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/the-planes-keep-flying.html | The Planes Keep Flying | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/borland-secrets-suit-ends.html | Borland Secrets Suit Ends | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/classified/paid-notice-deaths-richman-lillian.html | Paid Notice: Deaths RICHMAN, LILLIAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/IHT-american-airlines-resuming-service-after-clinton-stops-strike.html | American Airlines Resuming Service After Clinton Stops Strike | False | By Brian Knowlton, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/arts/hawkins-dance-revival.html | Hawkins Dance Revival | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/us/a-doctor-is-questioned-over-marijuana-law.html | A Doctor Is Questioned Over Marijuana Law | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/policy-for-sale.html | Policy for Sale | False | By William Safire | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/l-mandate-hiv-tests-for-mothers-not-babies-638544.html | Mandate H.I.V. Tests for Mothers, Not Babies | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/IHT-american-topics.html | AMERICAN TOPICS | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/torricelli-s-internal-debate-on-budget-issue.html | Torricelli's Internal Debate on Budget Issue | False | By Melinda Henneberger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/whether-or-not-it-deserves-it-the-music-industry-is-getting-its-own-daily-press.html | Whether or not it deserves it, the music industry is getting its own daily press. | False | By Neil Strauss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/l-nato-expansion-is-critical-to-a-free-europe-636134.html | NATO Expansion Is Critical to a Free Europe | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/knicks-rally-but-the-team-is-in-no-mood-to-celebrate.html | Knicks Rally, But the Team Is in No Mood To Celebrate | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/world/albright-starts-world-tour-with-nato-russia-ties-a-priority.html | Albright Starts World Tour, With NATO-Russia Ties a Priority | False | By Steven Erlanger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/IHT-home-rule-for-scotland-again-moves-to-the-fore.html | Home Rule for Scotland Again Moves to the Fore | False | By Barry James, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/an-ex-felon-presses-hopes-for-the-bronx.html | An Ex-Felon Presses Hopes For the Bronx | False | By Elizabeth Kolbert | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/times-site-on-the-web-wins-awards.html | Times Site On the Web Wins Awards | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/one-more-stadium-on-deck.html | One More Stadium On Deck | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/worldbusiness/IHT-capital-markets-on-monday-european-bulls-take-cues.html | CAPITAL MARKETS ON MONDAY : European Bulls Take Cues From Across Atlantic as Dollar Firms | False | By Carl Gewirtz, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/world/us-sours-on-flowers-from-andes.html | U.S. Sours on Flowers From Andes | False | By Christopher S. Wren | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/turf-toe-keeps-wells-off-the-mound.html | Turf Toe Keeps Wells Off the Mound | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/us/vermont-survey-finds-support-for-the-legalization-of-hemp.html | Vermont Survey Finds Support For the Legalization of Hemp | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/classified/paid-notice-deaths-testa-ettore.html | Paid Notice: Deaths TESTA, ETTORE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/l-where-is-compromise-to-make-a-mideast-peace-668907.html | Where Is Compromise to Make a Mideast Peace? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/l-where-is-compromise-to-make-a-mideast-peace-668869.html | Where Is Compromise to Make a Mideast Peace? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/clinton-is-halfright-on-schools.html | Clinton Is Half-Right on Schools | False | By Richard J. Murnane and Frank Levy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/l-a-gay-voice-of-reason-636029.html | A Gay Voice of Reason | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/after-prison-a-mayoral-race.html | After Prison, a Mayoral Race | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/columbia-nurtures-a-major-bookstore-for-serious-scholars.html | Columbia Nurtures A Major Bookstore For Serious Scholars | False | By Janny Scott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/gordon-the-youngest-hotfoot-dares-to-win-500.html | Gordon, the Youngest Hotfoot, Dares to Win 500 | False | By Charlie Nobles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/books/confronting-hard-truths-about-ancestral-lands.html | Confronting Hard Truths About Ancestral Lands | False | By Richard Bernstein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/new-software-expected-to-cut-web-delays.html | New Software Expected to Cut Web Delays | False | By John Markoff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/classified/paid-notice-deaths-metz-harold.html | Paid Notice: Deaths METZ, HAROLD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/a-fast-notebook-is-among-apple-s-new-products.html | A Fast Notebook Is Among Apple's New Products | False | By Lawrence M. Fisher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/classified/paid-notice-deaths-lilien-leslie.html | Paid Notice: Deaths LILIEN, LESLIE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/us/panel-chairman-says-inquiry-into-fund-raising-is-expanding.html | Panel Chairman Says Inquiry Into Fund Raising Is Expanding | False | By Robert D. Hershey Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/us/tattoo-art-gains-color-and-appeal-despite-risk.html | Tattoo Art Gains Color And Appeal, Despite Risk | False | By Robyn Meredith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/government-data-at-your-fingertips.html | Government Data At Your Fingertips | False | By Michael Taub | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/sports/the-devils-stop-offenses-but-not-that-many-hearts.html | The Devils Stop Offenses, but Not That Many Hearts | False | By Joe Lapointe | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/l-crown-heights-verdict-was-victory-for-truth-660426.html | Crown Heights Verdict Was Victory for Truth | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/wall-street-praises-halt-to-pilot-strike.html | Wall Street Praises Halt To Pilot Strike | False | By Allen R. Myerson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/us/in-a-culture-of-hysterectomies-many-question-their-necessity.html | In a Culture of Hysterectomies, Many Question Their Necessity | False | By Natalie Angier | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/opinion/l-where-is-compromise-to-make-a-mideast-peace-668915.html | Where Is Compromise to Make a Mideast Peace? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/business/girl-software-a-fantasy-world-stressing-advice-and-the-anxiety-of-romance.html | Girl software: a fantasy world stressing advice and the anxiety of romance. | False | By Edward Rothstein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-17 | 1997-02-17 | https://www.nytimes.com/1997/02/17/nyregion/industrialist-s-mansion-saved.html | Industrialist's Mansion Saved | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/mets-and-franco-hope-mcmichael-fits-puzzle.html | Mets and Franco Hope McMichael Fits Puzzle | False | By Claire Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/business/compuserve-chief-steps-down-after-troubled-year-at-helm.html | Compuserve Chief Steps Down After Troubled Year at Helm | False | By Barnaby J. Feder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/c-corrections-683345.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/c-corrections-683353.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/books/29-years-later-author-wins-a-2d-newbery-medal.html | 29 Years Later, Author Wins a 2d Newbery Medal | False | By Eden Ross Lipson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/science/amazon-s-depths-yield-strange-new-world-of-unknown-fish.html | Amazon's Depths Yield Strange New World Of Unknown Fish | False | By Carol Kaesuk Yoon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-behrens-rev-william-f.html | Paid Notice: Deaths BEHRENS, REV. WILLIAM F. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-memorials-landau-eva-j.html | Paid Notice: Memorials LANDAU, EVA J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/secaucus-corridor-emerges-nerve-center-melding-computers-capitalism.html | Secaucus Corridor Emerges as Nerve Center In the Melding of Computers and Capitalism | False | By Kirk Johnson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-miller-helen-pearl.html | Paid Notice: Deaths MILLER, HELEN PEARL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/israel-s-red-line-map.html | Israel's Red-Line Map | False | By A. M. Rosenthal | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-schneiderman-morris.html | Paid Notice: Deaths SCHNEIDERMAN, MORRIS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/fed-cup-team-is-named.html | Fed Cup Team Is Named | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-knowles-alan-c.html | Paid Notice: Deaths KNOWLES, ALAN C. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/no-headline-675040.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/firm-overpaid-by-300000.html | Firm Overpaid by $300,000 | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-sebold-miles-david.html | Paid Notice: Deaths SEBOLD, MILES DAVID | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/devers-pursues-missing-link.html | Devers Pursues Missing Link | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-cohn-peter-a.html | Paid Notice: Deaths COHN, PETER A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/business/marion-epley-89-former-texaco-chairman.html | Marion Epley, 89, Former Texaco Chairman | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/you-re-broke-at-2-am-atm-s-don-t-take-iou-s.html | You're Broke at 2 A.M.? A.T.M.'s Don't Take I.O.U.'s | False | By Kirk Johnson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-jones-bradford-d.html | Paid Notice: Deaths JONES, BRADFORD D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/nets-can-t-rattle-steady-cavs.html | Nets Can't Rattle Steady Cavs | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/errors-cast-a-cloud-over-acc-referees.html | Errors Cast a Cloud Over A.C.C. Referees | False | By Barry Jacobs | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/IHT-1947two-terms-only-in-our-pages100-75-and-50-years-ago.html | 1947:Two Terms Only : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/business/in-terms-of-managing-mutual-funds-must-youth-be-served.html | In terms of managing mutual funds, must youth be served? | False | By Floyd Norris | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-barth-edith-nee-bialkin.html | Paid Notice: Deaths BARTH, EDITH (NEE BIALKIN) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/talks-on-sewage-discharge.html | Talks on Sewage Discharge | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/arts/jefferson-still-a-force-in-the-idea-of-america.html | Jefferson, Still a Force In the Idea of America | False | By Walter Goodman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/transactions-680893.html | TRANSACTIONS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/5-admit-roles-with-mafia-in-a-trash-hauling-cartel.html | 5 Admit Roles With Mafia In a Trash Hauling Cartel | False | By Selwyn Raab | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-hawks-graham-granger-md.html | Paid Notice: Deaths HAWKS, GRAHAM GRANGER, M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-shea-virginia-j-nee-mckay.html | Paid Notice: Deaths SHEA, VIRGINIA J. (NEE MCKAY) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/books/spy-counterspy-as-both-a-battler-for-a-cause.html | Spy, Counterspy: As Both a Battler for a Cause | False | By Richard Bernstein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/business/small-software-company-nears-pact-with-motorola.html | Small Software Company Nears Pact With Motorola | False | By John Markoff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-weiss-david-m.html | Paid Notice: Deaths WEISS, DAVID M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-marks-ethel-s.html | Paid Notice: Deaths MARKS, ETHEL S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/business/worldbusiness/IHT-prime-minister-presses-case-to-include-italy-in.html | Prime Minister Presses Case To Include Italy in Euro Launch : Prodi Asks Germans:Will YOU Be Ready? | False | By John Schmid, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/l-third-world-might-not-welcome-global-market-683477.html | Third World Might Not Welcome Global Market | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-heller-frank.html | Paid Notice: Deaths HELLER, FRANK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/off-the-net-on-the-stick-into-the-net.html | Off the Net, On the Stick, Into the Net | False | By Dave Anderson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/world/spain-accuses-basques-in-fatal-bombing-attack.html | Spain Accuses Basques In Fatal Bombing Attack | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/business/dollar-rises-vs-mark-and-yen-foreign-stock-prices-end-mixed.html | Dollar Rises vs. Mark and Yen; Foreign Stock Prices End Mixed | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/us/d-amato-converted-donations-to-help-new-york-candidates.html | D'Amato Converted Donations To Help New York Candidates | False | By Leslie Wayne | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/nets-and-mavericks-clean-house-and-start-over.html | Nets and Mavericks Clean House and Start Over | False | By Selena Roberts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/l-can-irs-be-far-from-classroom-door-683515.html | Can I.R.S. Be Far From Classroom Door? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/science/for-remote-bird-species-the-sex-of-hatchlings-is-no-surprise.html | For Remote Bird Species, the Sex of Hatchlings Is No Surprise | False | By Carol Kaesuk Yoon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/us/special-counsel-intends-to-leave-whitewater-case.html | SPECIAL COUNSEL INTENDS TO LEAVE WHITEWATER CASE | False | By Stephen Labaton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/business/worldbusiness/IHT-thinking-ahead-commentary-west-squabbles-over.html | THINKING AHEAD/ Commentary : West Squabbles Over Europe's Map | False | By Reginald Dale, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/a-sore-toe-may-mean-wells-s-gout-is-back.html | A Sore Toe May Mean Wells's Gout Is Back | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/IHT-1897-hellenic-troops-in-our-pages100-75-and-50-years-ago.html | 1897: Hellenic Troops : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/us/providence-is-reviving-using-arts-as-the-fuel.html | Providence Is Reviving, Using Arts As the Fuel | False | By Michael Janofsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/homeless-man-remembered-as-kind-but-troubled.html | Homeless Man Remembered as Kind but Troubled | False | By Lizette Alvarez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/isles-control-the-ice-the-canadiens-the-net.html | Isles Control the Ice, The Canadiens the Net | False | By Jason Diamos | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-melano-maria.html | Paid Notice: Deaths MELANO, MARIA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/over-here-a-world-away.html | Over Here, a World Away | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/business/the-times-begins-printing-new-editions.html | The Times Begins Printing New Editions | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/business/two-internet-start-ups-catch-eye-of-corporate-media-giants.html | Two Internet Start-Ups Catch Eye of Corporate Media Giants | False | By Steve Lohr | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/business/bayer-shifts-2-big-brands.html | Bayer Shifts 2 Big Brands | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/bonds-reports-to-camp-early.html | Bonds Reports to Camp Early | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/books/still-sovereign-of-his-own-art-world.html | Still Sovereign of His Own Art World | False | By Ralph Blumenthal | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/business/ties-to-indonesian-rulers-secure-mother-lode-of-gold-deals.html | Ties to Indonesian Rulers Secure Mother Lode of Gold Deals | False | By Anthony Depalma | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/us/chien-shiung-wu-84-dies-top-experimental-physicist.html | Chien-Shiung Wu, 84, Dies; Top Experimental Physicist | False | By William Dicke | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-dulchin-eli.html | Paid Notice: Deaths DULCHIN, ELI | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-vernick-herbert-c.html | Paid Notice: Deaths VERNICK, HERBERT C. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-mills-beaven-w.html | Paid Notice: Deaths MILLS, BEAVEN W. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/business/communications-pact-to-favor-growing-giants.html | Communications Pact to Favor Growing Giants | False | By Mark Landler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/from-skipping-haircuts-or-coffee-some-find-unusual-means-for-giving.html | From Skipping Haircuts or Coffee, Some Find Unusual Means for Giving | False | By David M. Herszenhorn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/business/image-management-revivals-apple-polishing-20-questions-about-media-marketing.html | Image management, revivals and apple polishing: 20 questions about media and marketing. | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/childs-feels-relieved-but-may-miss-game.html | Childs Feels Relieved, but May Miss Game | False | By Tarik El-Bashir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/world/albright-and-her-french-counterpart-say-glass-is-half-full.html | Albright and Her French Counterpart Say Glass Is Half Full | False | By Steven Erlanger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/us-to-pay-new-york-hospitals-not-to-train-doctors-easing-glut.html | U.S. to Pay New York Hospitals Not to Train Doctors, Easing Glut | False | By Elisabeth Rosenthal | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/theater/tumbling-for-one-last-chance-at-love.html | Tumbling for One Last Chance at Love | False | By Peter Marks | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/business/publishers-and-book-show-owner-to-co-sponsor-event.html | Publishers and Book Show Owner to Co-Sponsor Event | False | By Kenneth N. Gilpin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/cone-older-and-wiser-is-set-to-change-delivery.html | Cone, Older and Wiser, Is Set to Change Delivery | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/l-third-world-might-not-welcome-global-market-683485.html | Third World Might Not Welcome Global Market | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/business/gm-is-speaking-out-on-the-dollar-and-other-issues.html | G.M. Is Speaking Out on the Dollar and Other Issues | False | By Keith Bradsher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-684 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/IHT-juppe-says-opponents-of-restrictions-undermine-democracy-french-face-off.html | Juppe Says Opponents of Restrictions 'Undermine Democracy' : French Face Off Over Immigration | False | By Barry James, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/business/sumitomo-ex-trader-wants-company-to-share-scandal-blame.html | Sumitomo Ex-Trader Wants Company to Share Scandal Blame | False | By Sheryl Wudunn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/science/chocolate-lover-or-broccoli-hater-answer-s-on-the-tip-of-your-tongue.html | Chocolate Lover or Broccoli Hater? Answer's on the Tip of Your Tongue | False | By Sandra Blakeslee | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/20-for-a-piece-of-princeton.html | $20 for a Piece of Princeton | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/magic-coach-on-hot-seat.html | Magic Coach On Hot Seat | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/science/q-a-669610.html | Q&A | False | By C. Claiborne Ray | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-waterman-emily.html | Paid Notice: Deaths WATERMAN, EMILY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/museums-step-up-their-retailing-to-turn-art-into-revenue.html | Museums Step Up Their Retailing to Turn Art Into Revenue | False | By Lisa W. Foderaro | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/l-research-rationale-638951.html | Research Rationale | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/a-new-life-opens-after-prison-and-battering.html | A New Life Opens, After Prison and Battering | False | By Jane Gross | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/us/repeal-urged-for-law-on-giving-away-assets-to-get-medicaid.html | Repeal Urged for Law on Giving Away Assets to Get Medicaid | False | By Robert Pear | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/science/quantum-theorists-trying-to-surpass-digital-computing.html | Quantum Theorists Trying to Surpass Digital Computing | False | By George Johnson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/world/displaced-russian-has-a-new-faith-but-no-home.html | Displaced Russian Has a New Faith but No Home | False | By John F. Burns | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/how-3-worried-professors-turned-adelphi-on-its-head.html | How 3 Worried Professors Turned Adelphi on Its Head | False | By Bruce Lambert | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/l-elusive-wage-gains-683507.html | Elusive Wage Gains | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/business/plaintiffs-in-business-cases-challenge-group-justice.html | Plaintiffs in Business Cases Challenge Group Justice | False | By Barry Meier | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/style/chronicle-683329.html | CHRONICLE | False | By Elaine Louie | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/girl-s-slaying-spurs-inquiry-on-city-lapses.html | Girl's Slaying Spurs Inquiry On City Lapses | False | By Michael Cooper | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/arts/dance-in-review-682926.html | Dance in Review | False | By Jennifer Dunning | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-wheeler-william-t.html | Paid Notice: Deaths WHEELER, WILLIAM T. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-coleman-sr-mary-theresa.html | Paid Notice: Deaths COLEMAN, SR. MARY THERESA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/c-corrections-683361.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/style/patterns-671070.html | Patterns | False | By Constance C. R. White | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-titus-alan-whitmore.html | Paid Notice: Deaths TITUS, ALAN WHITMORE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/world/zairian-military-jets-bomb-civilians-in-rebel-held-town.html | Zairian Military Jets Bomb Civilians in Rebel-Held Town | False | By James C. McKinley Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/IHT-french-crisis-letters-to-the-editor.html | French Crisis : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-hacken-bertram.html | Paid Notice: Deaths HACKEN, BERTRAM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/science/some-gadgets-that-are-still-not-ready-for-prime-time.html | Some Gadgets That Are Still Not Ready for Prime Time | False | By Stephen Manes | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/the-met-pioneered-with-reproductions.html | The Met Pioneered With Reproductions | False | By Lisa W. Foderaro | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/arts/a-sound-that-s-fresh-and-spiky.html | A Sound That's Fresh (And Spiky) | False | By James R. Oestreich | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/arts/disney-hall-a-mirage-is-looking-more-real.html | Disney Hall: A Mirage Is Looking More Real | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/business/ahmanson-sets-a-5.8-billion-hostile-bid-for-great-western.html | Ahmanson Sets A $5.8 Billion Hostile Bid for Great Western | False | By Saul Hansell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/no-disappointment-with-a-scrappy-tie.html | No Disappointment With a Scrappy Tie | False | By Joe Lapointe | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/l-don-t-slight-disabled-for-animal-rights-sake-638960.html | Don't Slight Disabled for Animal Rights' Sake | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/now-pacing-sideline-pitino-proteges.html | Now Pacing Sideline, Pitino Proteges | False | By Curry Kirkpatrick | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-sherman-gertrude.html | Paid Notice: Deaths SHERMAN, GERTRUDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/world/racial-killing-bursts-a-british-press-taboo.html | Racial Killing Bursts a British Press Taboo | False | By Warren Hoge | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/steelers-keep-the-free-agent-bettis.html | Steelers Keep the Free Agent Bettis | False | By Timothy W. Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/world/china-leaders-return-to-beijing-may-mean-deng-has-worsened.html | China Leaders' Return to Beijing May Mean Deng Has Worsened | False | By David E. Sanger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/arts/chess-669628.html | Chess | False | By Robert Byrne | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/business/us-markets-closed.html | U.S. Markets Closed | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/us/woman-who-left-the-citadel-tells-of-brutal-hazing-ordeal.html | Woman Who Left the Citadel Tells of Brutal Hazing Ordeal | False | By Adam Nossiter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/l-third-world-might-not-welcome-global-market-683493.html | Third World Might Not Welcome Global Market | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/plan-for-freelancers-collective-buying.html | Plan for Freelancers: Collective Buying | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-shapero-edward-b-md.html | Paid Notice: Deaths SHAPERO, EDWARD B., MD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/in-the-driver-s-seat-without-driver-s-education.html | In the Driver's Seat, Without Driver's Education | False | By Richard Sandomir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/us/oscar-adams-72-a-pioneer-as-alabama-top-court-justice.html | Oscar Adams, 72, a Pioneer As Alabama Top Court Justice | As | By Holcomb B. Noble | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/nets-get-better-than-they-give.html | Nets Get Better Than They Give | False | By Clifton Brown | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-moffett-charles-m.html | Paid Notice: Deaths MOFFETT, CHARLES M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-pasternack-jack.html | Paid Notice: Deaths PASTERNACK, JACK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-mullaney-emily-m.html | Paid Notice: Deaths MULLANEY, EMILY M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/IHT-concerned-students-letters-to-the-editor.html | Concerned Students : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/double-murder-trial-to-begin.html | Double Murder Trial to Begin | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/arts/dance-in-review-682918.html | Dance in Review | False | By Jennifer Dunning | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/business/healthsouth-may-acquire-horizon-cms.html | HealthSouth May Acquire Horizon/CMS | False | By Milt Freudenheim | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-heiman-martin-udo.html | Paid Notice: Deaths HEIMAN, MARTIN UDO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/style/chronicle-683337.html | CHRONICLE | False | By Elaine Louie | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-schneider-howard-md.html | Paid Notice: Deaths SCHNEIDER, HOWARD, M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-meenaghan-margaret-peg.html | Paid Notice: Deaths MEENAGHAN, MARGARET (PEG) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/inside-681628.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/investigate-the-gop-too.html | Investigate the G.O.P., Too | False | By Fred Wertheimer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-fishman-sara.html | Paid Notice: Deaths FISHMAN, SARA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/IHT-1922new-french-coin-in-our-pages100-75-and-50-years-ago.html | 1922:New French Coin : IN OUR PAGES100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/many-deals-in-the-works-for-mullin.html | Many Deals In the Works For Mullin | False | By Clifton Brown | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/us/new-today-the-washington-edition.html | New Today: The Washington Edition | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/business/despite-election-a-wal-mart-goes-union-in-canada.html | Despite Election, a Wal-Mart Goes Union in Canada | False | By Robyn Meredith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/business/caribbean-seeks-to-attract-more-airlines.html | Caribbean Seeks to Attract More Airlines | False | By Mireya Navarro | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/business/business-digest-683116.html | BUSINESS DIGEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/l-can-irs-be-far-from-classroom-door-683523.html | Can I.R.S. Be Far From Classroom Door? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/us/labor-dares-republicans-to-cut-its-political-clout.html | Labor Dares Republicans To Cut Its Political Clout | False | By Steven Greenhouse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/results-plus-683000.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/arts/life-with-mother-really-creepy.html | Life With Mother: Really Creepy | False | By John J. O'Connor | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/world/allied-friction-in-korea.html | Allied Friction in Korea | False | By Andrew Pollack | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/man-sought-in-shooting-of-officer-surrenders.html | Man Sought in Shooting of Officer Surrenders | False | By Garry Pierre-Pierre | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/IHT-hong-kong-freedoms-beijing-isnt-interested.html | Hong Kong Freedoms? Beijing Isn't Interested | False | By Robert Elegant, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/style/great-costumes-that-can-t-win.html | Great Costumes That Can't Win | False | By Amy M. Spindler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/arts/putting-a-honky-tonk-spin-on-the-pain-of-splitting-up.html | Putting a Honky-Tonk Spin On the Pain of Splitting Up | False | By Jon Pareles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/abe-or-not-few-give-2-cents-for-1.html | Abe or Not, Few Give 2 Cents for 1 | False | By Clyde Haberman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/arts/dance-in-review-670766.html | Dance in Review | False | By Jennifer Dunning | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/us/officer-s-clearing-in-saudi-bombing-now-under-review.html | OFFICER'S CLEARING IN SAUDI BOMBING NOW UNDER REVIEW | False | By Eric Schmitt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/style/pajamas-that-look-presentable.html | Pajamas That Look Presentable | False | By Anne-Marie Schiro | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/liu-turns-on-offense-and-clinches-league-title.html | L.I.U. Turns On Offense And Clinches League Title | False | By Tarik El-Bashir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/clean-up-the-shelter-mess.html | Clean Up the Shelter Mess | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/world/for-bedouin-peace-has-a-bitter-taste.html | For Bedouin, Peace Has a Bitter Taste | False | By Joel Greenberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/science/e-correction-hysterectomy-rates-682357.html | CORRECTION: Hysterectomy Rates | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/sports/devils-make-do-at-center.html | Devils Make Do At Center | False | By Alex Yannis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-ilutovich-leon.html | Paid Notice: Deaths ILUTOVICH, LEON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/us/r-k-graham-90-creator-of-a-lens-and-a-sperm-bank.html | R. K. Graham, 90, Creator Of a Lens and a Sperm Bank | False | By Lawrence Van Gelder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/l-ancestor-of-ebonics-638919.html | Ancestor of Ebonics | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/science/one-woman-s-decision-against-a-hysterectomy.html | One Woman's Decision Against a Hysterectomy | False | By Natalie Angier | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-scarlino-vincent-a.html | Paid Notice: Deaths SCARLINO, VINCENT A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/world/salinas-brothers-issue-denials-in-us-drug-trafficking-case.html | Salinas Brothers Issue Denials In U.S. Drug Trafficking Case | False | By Julia Preston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-currie-robert-d.html | Paid Notice: Deaths CURRIE, ROBERT D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-serating-bettie-w.html | Paid Notice: Deaths SERATING, BETTIE W. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/constitutional-session-runs-into-opposition.html | Constitutional Session Runs Into Opposition | False | By James Dao | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/news-summary-681229.html | NEWS SUMMARY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/l-waterfront-project-doesn-t-qualify-as-park-670430.html | Waterfront Project Doesn't Qualify as Park | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/nyregion/new-quiz-show-brings-some-levity-to-all-news-channel.html | New Quiz Show Brings Some Levity to All-News Channel | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/russia-has-nothing-to-fear.html | Russia Has Nothing to Fear | False | By Strobe Talbott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/l-oscar-nominations-show-refreshing-change-638935.html | Oscar Nominations Show Refreshing Change | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/mr-clinton-s-challenge-on-schools.html | Mr. Clinton's Challenge on Schools | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/opinion/eastern-europe-s-wild-capitalism.html | Eastern Europe's Wild Capitalism | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/classified/paid-notice-deaths-burrows-selig-s.html | Paid Notice: Deaths BURROWS, SELIG S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-18 | 1997-02-18 | https://www.nytimes.com/1997/02/18/science/new-proof-of-asteroid-s-devastation.html | New Proof of Asteroid's Devastation | False | By William J. Broad | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/key-rates-690686.html | Key Rates | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/IHT-1922-garvey-indicted-in-our-pages100-75-and-50-years-ago.html | 1922: Garvey Indicted : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/us/pessimism-is-increasing-over-labor-nominee-s-prospects-for-confirmation.html | Pessimism Is Increasing Over Labor Nominee's Prospects for Confirmation | False | By John M. Broder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/l-campaign-finance-701246.html | Campaign Finance | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/jewish-right-arab-left.html | Jewish Right, Arab Left | False | By Thomas L. Friedman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/style/IHT-heathcliff-go-back-to-the-moors.html | Heathcliff, Go Back to the Moors | False | By Sheridan Morley, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/books/in-the-tv-wars-winners-losers-and-tantrums.html | In the TV Wars, Winners, Losers and Tantrums | False | By Timothy Ferris | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/pilots-in-control.html | Pilots in Control | False | By Frank A. Lorenzo | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/applied-industrial-to-acquire-invetech-for-83-million.html | APPLIED INDUSTRIAL TO ACQUIRE INVETECH FOR $83 MILLION | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/business-digest-700525.html | BUSINESS DIGEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/results-plus-701866.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/movies/stirring-up-old-terrors-unforgotten.html | Stirring Up Old Terrors Unforgotten | False | By Bernard Weinraub | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/the-dealing-may-not-end-at-trader-nets.html | The Dealing May Not End At Trader Nets | False | By Selena Roberts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/president-turns-new-york-visit-into-big-money.html | President Turns New York Visit Into Big Money | False | By Alison Mitchell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-dyckman-william-t.html | Paid Notice: Deaths DYCKMAN, WILLIAM T. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/heinz-usa-picks-ddb-chicago-unit.html | Heinz U.S.A. Picks DDB Chicago Unit | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/us/truck-was-rented-by-oklahoma-bomb-suspect-witnesses-say.html | Truck Was Rented by Oklahoma Bomb Suspect, Witnesses Say | False | By Jo Thomas | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/guilty-plea-in-double-murder.html | Guilty Plea in Double Murder | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/garden/in-brooklyn-passing-the-torch-of-success.html | In Brooklyn, Passing the Torch of Success | False | By Randy Kennedy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/mr-stoddard-s-gift.html | Mr. Stoddard's Gift | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/lehman-s-chief-got-a-34-raise.html | Lehman's Chief Got a 34% Raise | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/style/chronicle-702005.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/the-albright-question.html | The Albright Question | False | By Frank Rich | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/people.html | People | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/bond-prices-slip-a-bit-in-light-day.html | Bond Prices Slip a Bit In Light Day | False | By Robert Hurtado | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/arts/earthbound-all-in-the-moonlight.html | Earthbound All, in the Moonlight | False | By Jennifer Dunning | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/us/head-of-senate-judiciary-panel-reconsiders-aba-advisory-role.html | Head of Senate Judiciary Panel Reconsiders A.B.A. Advisory Role | False | By Neil A. Lewis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/sun-microsystems-tightens-review.html | Sun Microsystems Tightens Review | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-prusch-michael.html | Paid Notice: Deaths PRUSCH, MICHAEL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-heller-frank.html | Paid Notice: Deaths HELLER, FRANK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-shestack-alice.html | Paid Notice: Deaths SHESTACK, ALICE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/man-is-linked-to-8-crown-hts-burglaries.html | Man Is Linked to 8 Crown Hts. Burglaries | False | By Michael Cooper | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/fogler-and-his-trio-are-leading-the-gamecocks-toward-tournament.html | Fogler and His Trio Are Leading the Gamecocks Toward Tournament | False | By Thomas George | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/a-recall-effort-falls-short.html | A Recall Effort Falls Short | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/l-campaign-finance-701238.html | Campaign Finance | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/bronx-melee-erupts-as-firefighters-try-to-stop-a-fight.html | Bronx Melee Erupts as Firefighters Try to Stop a Fight | False | By Lynette Holloway | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-sherman-gertrude.html | Paid Notice: Deaths SHERMAN, GERTRUDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/theater/pc-is-nothing-more-than-letters-here.html | P.C. Is Nothing More Than Letters Here | False | By Peter Marks | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/jet-pilot-knew-chase-target-was-airliner.html | Jet Pilot Knew Chase Target Was Airliner | False | By Matthew L. Wald | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/hewlett-packard-profit-up-15-exceeding-estimates.html | Hewlett-Packard Profit Up 15%, Exceeding Estimates | False | By Lawrence M. Fisher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/news-summary-700673.html | NEWS SUMMARY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/pilot-knew-target-was-commercial-jet.html | Pilot Knew Target Was Commercial Jet | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-israeli-doris.html | Paid Notice: Deaths ISRAELI, DORIS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/supermarkets-are-few-stores-many.html | Supermarkets Are Few, Stores Many | False | By Sarah Kershaw | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/parcells-quickly-makes-his-presence-felt.html | Parcells Quickly Makes His Presence Felt | False | By Gerald Eskenazi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/delving-into-the-mind-of-a-closer.html | Delving Into the Mind of a Closer | False | By Harvey Araton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/logging-and-landslides.html | Logging and Landslides | False | By David Bayles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/us/gore-informs-labor-of-new-restrictions-on-us-contractors.html | Gore Informs Labor Of New Restrictions On U.S. Contractors | False | By Steven Greenhouse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/growing-natural-gas-seller-to-expand-electric-business.html | Growing Natural-Gas Seller To Expand Electric Business | False | By Agis Salpukas | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/messier-has-flu-sore-back.html | Messier Has Flu, Sore Back | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/theater/theater-in-review-701181.html | Theater in Review | False | By Ben Brantley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-levine-ike.html | Paid Notice: Deaths LEVINE, IKE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-guthrie-henry-b.html | Paid Notice: Deaths GUTHRIE, HENRY B. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-rogers-rita-p.html | Paid Notice: Deaths ROGERS, RITA P. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/IHT-corrections.html | Corrections | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/for-some-fliers-there-may-be-a-silver-lining-short-lived-strike-american-airlines.html | For some fliers, there may be a silver lining in the short-lived strike by American Airlines' pilots. | False | By Jane L. Levere | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/worldbusiness/IHT-us-hopes-for-amicable-solution-albright-says-eu.html | U.S. Hopes for 'Amicable' Solution, Albright Says : EU Seeks to Calm Cuba Dispute | False | By Tom Buerkle, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/casino-development-panel-tightens-its-property-rules.html | Casino Development Panel Tightens Its Property Rules | False | By Ronald Smothers | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/savings-from-allowance-helps-boy-9-to-aid-needy.html | Savings From Allowance Helps Boy, 9, to Aid Needy | False | By Stacey Hirsh | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/in-harlem-clean-streets-for-the-vip.html | In Harlem, Clean Streets For the VIP | False | By David Gonzalez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/l-when-elegance-meant-denying-a-jewish-past-701289.html | When 'Elegance' Meant Denying a Jewish Past | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/us/a-trip-to-the-museum-is-far-more-than-what-it-was.html | A Trip to the Museum Is Far More Than What It Was | False | By Carol Vogel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/style/grilling-out-of-the-backyard-and-into-the-fireplace.html | Grilling Out of the Backyard and Into the Fireplace | False | By John Willoughby and Chris Schlesinger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/delaney-kiphuth-78-athletic-director-at-yale.html | Delaney Kiphuth, 78, Athletic Director at Yale | False | By William N. Wallace | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/times-co-in-on-line-pact.html | Times Co. in On-Line Pact | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/service-station-chain-being-sold-in-britain.html | Service Station Chain Being Sold in Britain | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/after-whitman-s-criticism-sewage-dumping-is-put-off.html | After Whitman's Criticism, Sewage Dumping Is Put Off | False | By Andrew C. Revkin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/c-corrections-702013.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/world/south-africa-s-ugly-rugby.html | South Africa's Ugly Rugby | False | By Donald G. McNeil Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/whitman-leads-all-7-rivals.html | Whitman Leads All 7 Rivals | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/world/a-general-in-mexico-s-drug-war-is-dismissed-on-narcotics-charges.html | A General in Mexico's Drug War Is Dismissed on Narcotics Charges | False | By Julia Preston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/ingalls-wins-citizens-telecom.html | Ingalls Wins Citizens Telecom | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/competition-is-set-for-dairy-queen.html | Competition Is Set For Dairy Queen | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-giannini-sergio.html | Paid Notice: Deaths GIANNINI, SERGIO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/in-surprise-confrontation-during-visit-president-is-criticized-on-welfare-law.html | In Surprise Confrontation During Visit, President Is Criticized on Welfare Law | False | By Adam Nagourney | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/l-when-elegance-meant-denying-a-jewish-past-701300.html | When 'Elegance' Meant Denying a Jewish Past | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/just-a-minute-mr-starr.html | Just a Minute, Mr. Starr | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/IHT-microcredit-a-weapon-in-fighting-extremism.html | Microcredit: A Weapon In Fighting Extremism | False | By Alan Jolis, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/us/a-surgeon-goes-on-trial-in-a-case-like-a-movie.html | A Surgeon Goes on Trial In a Case Like a Movie | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/l-when-elegance-meant-denying-a-jewish-past-701335.html | When 'Elegance' Meant Denying a Jewish Past | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/world/zaire-s-military-reported-to-arm-rwandan-exiles-to-fight-rebels.html | Zaire's Military Reported to Arm Rwandan Exiles to Fight Rebels | False | By Howard W. French | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-graham-helen-m-nee-carns.html | Paid Notice: Deaths GRAHAM, HELEN M. (NEE CARNS) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/l-adelphi-and-excellence-668720.html | Adelphi and Excellence | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-chen-lin.html | Paid Notice: Deaths CHEN, LIN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/style/chronicle-699179.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/us/senator-glenn-is-expected-to-step-down.html | Senator Glenn Is Expected To Step Down | False | By Katharine Q. Seelye | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/garden/metropolitan-diary-684490.html | Metropolitan Diary | False | By Ron Alexander | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/many-prefer-charter-schools.html | Many Prefer Charter Schools | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/us/nobel-scientist-pleads-guilty-to-abusing-boy.html | Nobel Scientist Pleads Guilty to Abusing Boy | False | By Irvin Molotsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/IHT-1947-palestine-terror-in-our-pages100-75-and-50-years-ago.html | 1947: Palestine Terror : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/it-could-make-any-groundhog-smug.html | It Could Make Any Groundhog Smug | False | By Bruce Weber | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/us/starr-says-job-change-is-not-linked-to-state-of-investigation.html | Starr Says Job Change Is Not Linked to State of Investigation | False | By Stephen Labaton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/bias-charged-against-branch-campus-faculty.html | Bias Charged Against Branch-Campus Faculty | False | By Steven Greenhouse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/us/heart-disease-progress-linked-to-treatments.html | Heart-Disease Progress Linked to Treatments | False | By Lawrence K. Altman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/training-site-for-the-poor.html | Training Site for the Poor | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/IHT-switzerlands-war-letters-to-the-editor.html | Switzerland's War : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/gordon-eats-at-a-place-without-slim-jims.html | Gordon Eats at a Place Without Slim Jims | False | By Joseph Siano | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/us/justices-say-ban-on-bias-forbids-retaliation-even-against-ex-employees.html | Justices Say Ban on Bias Forbids Retaliation, Even Against Ex-Employees | False | By Linda Greenhouse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/l-judicial-confirmation-isn-t-about-numbers-691518.html | Judicial Confirmation Isn't About Numbers | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/langdon-leads-duke-in-dismantling-clemson.html | Langdon Leads Duke In Dismantling Clemson | False | By Barry Jacobs | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-rudansky-lillian.html | Paid Notice: Deaths RUDANSKY, LILLIAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-jackson-alzie.html | Paid Notice: Deaths JACKSON, ALZIE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-memorials-slutsky-bernice.html | Paid Notice: Memorials SLUTSKY, BERNICE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/world/on-the-road-to-capitalism-tax-breakdown-for-russia.html | On the Road to Capitalism, Tax Breakdown for Russia | False | By Michael R. Gordon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/garden/in-training-for-a-run-on-the-political-stage.html | In Training for a Run on the Political Stage | False | By Francis X. Clines | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/the-congressional-sandbox.html | The Congressional Sandbox | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/only-two-arbitrations-left.html | Only Two Arbitrations Left | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/garden/tastes-like-parmesan-feels-like-gouda.html | Tastes Like Parmesan, Feels Like Gouda | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/fifth-homeless-man-in-a-week-dies-in-a-shanty-fire.html | Fifth Homeless Man in a Week Dies in a Shanty Fire | False | By Randy Kennedy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/garden/l-not-very-english-700614.html | Not Very English | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/world/flood-of-dominicans-lets-some-enter-us-by-fraud.html | Flood of Dominicans Lets Some Enter U.S. by Fraud | False | By Larry Rohter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/world/cowboy-at-un-a-smile-and-a-lasso.html | Cowboy at U.N.: A Smile and a Lasso | False | By Steven Lee Myers | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-meenaghan-margaret.html | Paid Notice: Deaths MEENAGHAN, MARGARET | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-fishman-sara.html | Paid Notice: Deaths FISHMAN, SARA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/theater/theater-in-review-701190.html | Theater in Review | False | By Wilborn Hampton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/site-sought-as-memorial-for-helmsley.html | Site Sought As Memorial For Helmsley | False | By Thomas J. Lueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/l-when-elegance-meant-denying-a-jewish-past-701319.html | When 'Elegance' Meant Denying a Jewish Past | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/fatal-miscommunication.html | Fatal Miscommunication | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/racial-bias-suit-against-citibank.html | Racial Bias Suit Against Citibank | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | False | By Vincent M. Mallozzi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/vintage-theater-may-get-new-role.html | Vintage Theater May Get New Role | False | By David W. Dunlap | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/style/chronicle-701998.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-korn-irving.html | Paid Notice: Deaths KORN, IRVING | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/garden/remembering-an-italian-mother-just-as-she-would-like.html | Remembering an Italian Mother Just as She Would Like | False | By Suzanne Hamlin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/us/an-unlikely-legislator-overcomes.html | An Unlikely Legislator Overcomes | False | By Michael Janofsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/us/personal-health-688525.html | Personal Health | False | By Jane E. Brody | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/apple-official-resigns-amid-reshuffling.html | Apple Official Resigns Amid Reshuffling | False | By John Markoff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/theater/theater-in-review-701203.html | Theater in Review | False | By Lawrence Van Gelder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/garden/l-cheers-for-boston-s-pie-700592.html | Cheers for Boston's Pie | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/theater/theater-in-review-701173.html | Theater in Review | False | By Peter Marks | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/catera-ad-pulled-by-cadillac.html | Catera Ad Pulled By Cadillac | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/company-briefs-701912.html | COMPANY BRIEFS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/IHT-1897-no-blockade-in-our-pages100-75-and-50-years-ago.html | 1897: No Blockade : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/news/from-pollsters-in-britain-a-cry-in-the-wilderness.html | From Pollsters in Britain, A Cry in the Wilderness | False | By Erik Ipsen, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/why-is-ogilvy-s-boss-one-of-the-few-women-at-the-top.html | Why Is Ogilvy's Boss One of The Few Women at the Top? | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/miller-freeman-expands.html | Miller Freeman Expands | False | By David W. Chen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/christopher-pettit-dies-at-51-ex-president-of-lehman-bros.html | Christopher Pettit Dies at 51; Ex-President of Lehman Bros. | False | By Peter Truell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/mets-lefty-is-full-of-potential-and-pranks.html | Mets' Lefty Is Full of Potential and Pranks | False | By Claire Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/arts/stars-come-and-go-but-nbc-s-law-and-order-plugs-away-just-getting-stronger.html | Stars Come and Go, but NBC's 'Law and Order' Plugs Away, Just Getting Stronger | False | By Bill Carter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-hahn-emily.html | Paid Notice: Deaths HAHN, EMILY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/IHT-answer-depends-on-the-culture-who-is-solo-sailor-hero-or.html | Answer Depends on the Culture : Who Is Solo Sailor â€šÃ„Â® Hero or Thrill-Seeker? | False | By Christopher Clarey , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/ccb-to-pay-325.1-million-for-american-federal.html | CCB TO PAY $325.1 MILLION FOR AMERICAN FEDERAL | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/garden/food-notes-685143.html | Food Notes | False | By Florence Fabricant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-ziogas-arthur.html | Paid Notice: Deaths ZIOGAS, ARTHUR | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/style/IHT-the-bible-belt-comes-to-berlin-opera.html | The Bible Belt Comes to Berlin Opera | False | By James Helme Sutcliffe, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/shares-of-horizon-cms-jump-after-takeover-announcement.html | Shares of Horizon/CMS Jump After Takeover Announcement | False | By Milt Freudenheim | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/us/new-call-for-support-of-clinton-on-schools.html | New Call For Support Of Clinton On Schools | False | By Peter Applebome | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/garden/sauteed-turkey-and-a-rice-medley-from-the-old-school.html | Sauteed Turkey and a Rice Medley From the Old School | False | By Marian Burros | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/l-safer-lamp-than-halogen-is-coming-to-dorms-688770.html | Safer Lamp Than Halogen Is Coming to Dorms | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/IHT-son-of-saddam-letters-to-the-editor.html | Son of Saddam : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/l-village-voice-turmoil-extends-to-freelancers-701262.html | Village Voice Turmoil Extends to Freelancers | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-hughes-marion.html | Paid Notice: Deaths HUGHES, MARION | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/gout-gives-wells-pain-but-yanks-are-patient.html | Gout Gives Wells Pain, but Yanks Are Patient | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/marriott-aims-overseas-with-acquisition.html | Marriott Aims Overseas With Acquisition | False | By Edwin McDowell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/garden/accusations-roil-plan-on-ownership-of-south-africa-s-wine-industry.html | Accusations Roil Plan on Ownership of South Africa's Wine Industry | False | By Frank J. Prial | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-jones-bradford-d.html | Paid Notice: Deaths JONES, BRADFORD D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/IHT-from-pollsters-in-britain-a-cry-in-the-wilderness.html | From Pollsters in Britain, A Cry in the Wilderness | False | By Erik Ipsen, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/us/hopes-rising-for-selenium.html | Hopes Rising for Selenium | False | By Jane E. Brody | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/stadium-to-get-ashe-s-name.html | Stadium to Get Ashe's Name | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/when-bodies-collide-look-for-beakeboom.html | When Bodies Collide, Look for Beukeboom | False | By Joe Lapointe | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/2-agencies-clear-a-doctor.html | 2 Agencies Clear a Doctor | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/madison-ave-site-is-sold.html | Madison Ave. Site Is Sold | False | By David W. Chen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/c-corrections-702021.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/us/labor-leaders-seek-to-unionize-welfare-recipients-who-must-go-to-work.html | Labor Leaders Seek to Unionize Welfare Recipients Who Must Go to Work | False | By Steven Greenhouse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-wasserman-milton.html | Paid Notice: Deaths WASSERMAN, MILTON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/inside-695823.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/pirates-can-laugh-at-last.html | Pirates Can Laugh at Last | False | By Tarik El-Bashir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/arts/emily-hahn-chronicler-of-her-own-exploits-dies-at-92.html | Emily Hahn, Chronicler of Her Own Exploits, Dies at 92 | False | By Dinitia Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/garden/l-britain-before-zagat-700606.html | Britain Before Zagat | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/circling-the-wagons-with-a-bid-for-great-western.html | Circling the Wagons With a Bid for Great Western | False | By Saul Hansell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/keycorp-to-sell-wyoming-operation-for-135-million.html | KEYCORP TO SELL WYOMING OPERATION FOR $135 MILLION | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/IHT-us-star-must-choose-between-his-club-and-his-country-goalie.html | U.S Star Must Choose Between His Club and His Country : Goalie Juggles Two Soccer Balls | False | By Rob Hughes, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/l-speed-limit-hypocrisy-688819.html | Speed-Limit Hypocrisy | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/moving-to-insure-preservation-2-states-sign-deal-for-sterling-forest.html | Moving to Insure Preservation, 2 States Sign Deal for Sterling Forest | False | By Lynette Holloway | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-nordby-jay-j.html | Paid Notice: Deaths NORDBY, JAY J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/IHT-letters-to-the-editor-90057940803.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-robbins-sidney.html | Paid Notice: Deaths ROBBINS, SIDNEY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/2-radio-deals-for-1.6-billion-to-create-giant.html | 2 Radio Deals For $1.6 Billion To Create Giant | False | By Allen R. Myerson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/wanted-pro-players-who-think.html | Wanted: Pro Players Who Think | False | By Ira Berkow | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-barth-edith.html | Paid Notice: Deaths BARTH, EDITH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/IHT-atmospherics-improve-but-frenchus-divide-runs-deep.html | Atmospherics Improve, but French-U.S. Divide Runs Deep | False | By Joseph Fitchett, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-wolff-dorothy.html | Paid Notice: Deaths WOLFF, DOROTHY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/style/IHT-a-cannes-festival-for-new-music.html | A Cannes Festival for New Music? | False | By David Stevens, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/stocks-climb-dow-at-high-of-7067.46.html | Stocks Climb; Dow at High Of 7,067.46 | False | By David Barboza | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/l-village-voice-turmoil-extends-to-freelancers-701254.html | Village Voice Turmoil Extends to Freelancers | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/world/israel-leader-on-a-tightrope-over-jerusalem-housing-plan.html | Israel Leader on a Tightrope Over Jerusalem Housing Plan | False | By Serge Schmemann | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/garden/wine-talk-687308.html | Wine Talk | False | By Frank J. Prial | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/fabri-centers-agrees-to-pay-3-million-to-settle-charges.html | Fabri-Centers Agrees to Pay $3 Million to Settle Charges | False | By Leslie Eaton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-graber-anna.html | Paid Notice: Deaths GRABER, ANNA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/over-the-rainbow-starks-seals-victory-at-buzzer.html | Over the Rainbow: Starks Seals Victory at Buzzer | False | By Clifton Brown | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/l-when-elegance-meant-denying-a-jewish-past-701297.html | When 'Elegance' Meant Denying a Jewish Past | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/world/darcy-ribeiro-74-expert-on-brazilian-indian-culture.html | Darcy Ribeiro, 74, Expert On Brazilian Indian Culture | False | By Diana Jean Schemo | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/systems-analyst-lemaire-has-his-machine-humming.html | Systems Analyst Lemaire Has His Machine Humming | False | By Alex Yannis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/old-dominion-wins-easily.html | Old Dominion Wins Easily | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/world/us-will-propose-arms-reductions-in-central-europe.html | U.S. WILL PROPOSE ARMS REDUCTIONS IN CENTRAL EUROPE | False | By Steven Erlanger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/arts/in-a-pianist-s-brahms-a-chopinesque-esprit.html | In a Pianist's Brahms, A Chopinesque Esprit | False | By Allan Kozinn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/l-will-patients-be-paid-692140.html | Will Patients Be Paid? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-goldblatt-michael.html | Paid Notice: Deaths GOLDBLATT, MICHAEL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-cora-gaudencia.html | Paid Notice: Deaths CORA, GAUDENCIA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/pathmark-and-brooklyn-group-both-profit-as-partners.html | Pathmark and Brooklyn Group Both Profit as Partners | False | By Sarah Kershaw | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-levine-morris-h.html | Paid Notice: Deaths LEVINE, MORRIS H. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-weingard-ida.html | Paid Notice: Deaths WEINGARD, IDA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/no-headline-694533.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-zielinski-frank.html | Paid Notice: Deaths ZIELINSKI, FRANK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/spinoff-from-digital-to-make-software-tools.html | Spinoff From Digital to Make Software Tools | False | By Lawrence M. Fisher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-litwin-joan.html | Paid Notice: Deaths LITWIN, JOAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/world/north-korea-s-leader-says-cowards-are-welcome-to-leave.html | North Korea's Leader Says 'Cowards' Are Welcome to Leave | False | By Andrew Pollack | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/at-t-bell-atlantic-and-dsc-settle-antitrust-suit.html | AT&T, BELL ATLANTIC AND DSC SETTLE ANTITRUST SUIT | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-brown-morton.html | Paid Notice: Deaths BROWN, MORTON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/a-court-for-addicts.html | A Court for Addicts | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-keegan-mary-hurley.html | Paid Notice: Deaths KEEGAN, MARY HURLEY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/world/us-company-says-it-erred-in-sales-to-russian-arms-lab.html | U.S. Company Says It Erred In Sales to Russian Arms Lab | False | By David E. Sanger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/sports/cablevision-hangs-on-to-sportschannel.html | Cablevision Hangs On to SportsChannel | False | By Richard Sandomir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/arts/blending-pop-with-prayer-for-tibet.html | Blending Pop With Prayer for Tibet | False | By Jon Pareles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/under-pressure-chief-resigns-at-wmx.html | Under Pressure, Chief Resigns at WMX | False | By Claudia H. Deutsch | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-miller-rose.html | Paid Notice: Deaths MILLER, ROSE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/world/lebanon-seizes-japanese-radicals-sought-in-terror-attacks.html | Lebanon Seizes Japanese Radicals Sought in Terror Attacks | False | By Douglas Jehl | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/us/d-amato-says-it-was-proper-to-shift-funds.html | D'Amato Says It Was 'Proper' To Shift Funds | False | By Leslie Wayne | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/c-corrections-702030.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-jensen-steven-j.html | Paid Notice: Deaths JENSEN, STEVEN J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/transcript-of-f-16-pilots-conversations.html | Transcript of F-16 Pilots' Conversations | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/worldbusiness/IHT-media-markets-sparks-fly-in-spain-over-digital-tv.html | MEDIA MARKETS : Sparks Fly in Spain Over Digital TV | False | By Barry James, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/opinion/l-when-elegance-meant-denying-a-jewish-past-701327.html | When 'Elegance' Meant Denying a Jewish Past | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-pratt-ethel-schniewind.html | Paid Notice: Deaths PRATT, ETHEL SCHNIEWIND | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-hayward-joyce-helena.html | Paid Notice: Deaths HAYWARD, JOYCE HELENA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/business/usair-declines-to-buy-back-shares-from-british-air.html | USAIR DECLINES TO BUY BACK SHARES FROM BRITISH AIR | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-simon-elaine-m.html | Paid Notice: Deaths SIMON, ELAINE, R.N. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/classified/paid-notice-deaths-burrows-selig-s.html | Paid Notice: Deaths BURROWS, SELIG S | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-19 | 1997-02-19 | https://www.nytimes.com/1997/02/19/nyregion/librarian-speaks-out-on-primary-colors-suit.html | Librarian Speaks Out on 'Primary Colors' Suit | False | By Brett Pulley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/us/clinton-urges-campaign-against-youth-crime.html | Clinton Urges Campaign Against Youth Crime | False | By Alison Mitchell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/union-chiefs-vote-to-oppose-expansion-of-free-trade-pact-unless-it-is-modified.html | Union Chiefs Vote to Oppose Expansion of Free-Trade Pact Unless It Is Modified | False | By Steven Greenhouse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/world/in-looking-to-the-future-hong-kong-and-taiwan-face-new-uncertainties.html | In Looking to the Future, Hong Kong And Taiwan Face New Uncertainties | False | By Edward A. Gargan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/public-relations-alliance-formed.html | Public Relations Alliance Formed | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/speed-jumping-danger-in-extreme.html | Speed, Jumping, Danger in Extreme | False | By Barbara Lloyd | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/opinion/IHT-europe-and-america-letters-to-the-editor.html | Europe and America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/finally-a-social-security-plan-that-may-achieve-a-consensus.html | Finally, a Social Security plan that may achieve a consensus. | False | By Peter Passell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/news/larry-flynt-posters-stir-anger-in-france.html | 'Larry Flynt' Posters Stir Anger in France | False | By Barry James, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/books/sisters-united-in-success-are-divided-on-the-details.html | Sisters, United in Success, Are Divided on the Details | False | By Lena Williams | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/garden/a-hardware-store-with-a-big-ego.html | A Hardware Store With a Big Ego | False | By Patricia Leigh Brown | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/c-corrections-722545.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/IHT-american-topics-californias-gold-rushthe-1997-version.html | AMERICAN TOPICS : California's Gold Rush:The 1997 Version | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/garden/l-what-is-sex-720976.html | What Is Sex? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/business-digest-718238.html | BUSINESS DIGEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/vans-in-garment-district.html | Vans in Garment District | False | By David W. Chen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/us/starr-offers-broad-defense-of-his-decision-to-resign.html | Starr Offers Broad Defense Of His Decision to Resign | False | By Stephen Labaton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/world/new-type-of-leader-same-army-friends.html | New Type of Leader; Same Army Friends | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/around-west-hartford-crows-cry-is-evermore.html | Around West Hartford, Crows' Cry Is 'Evermore' | False | By Evelyn Nieves | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/township-looks-warily-at-energy-tax-cuts.html | Township Looks Warily at Energy Tax Cuts | False | By Robert Hanley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/style/chronicle-721832.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/opinion/IHT-beyond-the-market-a-different-kind-of-equity.html | Beyond the Market, a Different Kind of Equity | False | By Peter D. Sutherland, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/arts/bounding-with-vitality-but-not-strain.html | Bounding With Vitality but Not Strain | False | By Jack Anderson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/garden/the-redo-spirit-running-rampant.html | The 'Redo Spirit,' Running Rampant | False | By Julie V. Iovine | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/opinion/IHT-harrimans-grit-letters-to-the-editor.html | Harriman's Grit : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/united-hospital-closing.html | United Hospital Closing | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/arts/tony-bennett-by-way-of-armstrong-not-sinatra.html | Tony Bennett by Way of Armstrong, Not Sinatra | False | By Stephen Holden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/compaq-takes-a-gamble-with-its-new-pc.html | Compaq Takes a Gamble With Its New PC | False | By Lawrence M. Fisher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/no-headline-714631.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/garden/calendar-shows-on-sewing-and-audubon-watercolors.html | Calendar: Shows on Sewing And Audubon Watercolors | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/time-warner-planning-to-sell-stake-in-legal-publisher.html | Time Warner Planning to Sell Stake in Legal Publisher | False | By Geraldine Fabrikant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/world/nigeria-s-military-ruler-may-run-as-civilian.html | Nigeria's Military Ruler May Run as Civilian | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/arts/classical-music-721131.html | CLASSICAL MUSIC | False | By Anthony Tommasini | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/c-corrections-722588.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/arts/classical-music-721115.html | CLASSICAL MUSIC | False | By Allan Kozinn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/us/high-court-upholds-15-foot-buffer-zone-at-abortion-clinics.html | High Court Upholds 15-Foot Buffer Zone At Abortion Clinics | False | By Linda Greenhouse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/new-york-jury-convicts-three-venezuelan-bankers-of-defrauding-depositors.html | New York Jury Convicts Three Venezuelan Bankers of Defrauding Depositors | False | By John Sullivan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/richter-keeps-rangers-in-game.html | Richter Keeps Rangers in Game | False | By Joe Lapointe | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/fairfield-suspends-principal-in-wake-of-test-tampering.html | Fairfield Suspends Principal In Wake of Test Tampering | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/world/canada-s-torn-sikhs-in-a-holy-place-unholy-rage.html | Canada's Torn Sikhs: In a Holy Place, Unholy Rage | False | By Anthony Depalma | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/records-melt-like-snowmen-in-springfield-warmth.html | Records Melt Like Snowmen in Springfield Warmth | False | By Lawrence Van Gelder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/us/pamela-harriman-estate-bequeathed-to-churchills.html | Pamela Harriman Estate Bequeathed to Churchills | False | By R. W. Apple Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/convictions-of-3-in-mob-overturned-in-slayings.html | Convictions Of 3 in Mob Overturned In Slayings | False | By Lynette Holloway | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/opinion/IHT-regarding-french-intellectuals-take-on-the-national-front-feb-15.html | Regarding "French Intellectuals Take On the National Front" (Feb. 15): LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/opinion/IHT-1897spanish-advance-in-our-pages100-75-and-50-years-ago.html | 1897:Spanish Advance : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/nielsen-alternative-gets-financing-help.html | Nielsen Alternative Gets Financing Help | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/us/gop-reward-for-its-biggest-donors-3-days-of-rubbing-elbows-with-party-leaders.html | G.O.P. Reward for Its Biggest Donors: 3 Days of Rubbing Elbows With Party Leaders | False | By Katharine Q. Seelye | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/lemaire-isn-t-sure-rangers-got-even.html | Lemaire Isn't Sure Rangers Got Even | False | By Alex Yannis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/us/detroit-papers-rehiring-policy-angers-unions.html | Detroit Papers' Rehiring Policy Angers Unions | False | By Iver Peterson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/revamping-with-technology-competition-and-us-aid.html | Revamping With Technology, Competition and U.S. Aid | False | By John Tagliabue | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/IHT-american-topics-92172629262.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/cablevision-near-garden-control.html | Cablevision Near Garden Control | False | By Richard Sandomir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/bill-would-bolster-rent-control-laws.html | Bill Would Bolster Rent Control Laws | False | By Raymond Hernandez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/abc-admits-walters-had-sunset-stake.html | ABC Admits Walters Had 'Sunset' Stake | False | By Lawrie Mifflin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/inside-715387.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/mobil-consolidates-media-account.html | Mobil Consolidates Media Account | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/garden/events-talks-on-architecture-and-african-american-art.html | Events: Talks on Architecture And African-American Art | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/true-north-communications-publicis-find-way-end-european-joint-venture-amicably.html | True North Communications and Publicis find a way to end a European joint venture amicably. | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/world/in-move-aimed-at-helping-defector-north-korea-to-get-food-aid.html | In Move Aimed at Helping Defector, North Korea to Get Food Aid | False | By Andrew Pollack | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/world/south-african-rugby-coach-quits-over-slur.html | South African Rugby Coach Quits Over Slur | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/stevens-doesn-t-score-he-just-defends-best.html | Stevens Doesn't Score; He Just Defends Best | False | By Joe Lapointe | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/us/shadows-of-death-and-secrets-lengthen-in-king-assassination-case.html | Shadows of Death and Secrets Lengthen in King Assassination Case | False | By B. Drummond Ayres Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/bonds-ease-ignoring-good-price-data.html | Bonds Ease, Ignoring Good Price Data | False | By Robert Hurtado | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/united-bankshares-to-buy-first-patriot-bankshares.html | UNITED BANKSHARES TO BUY FIRST PATRIOT BANKSHARES | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/guards-for-firehouse-after-melee-in-bronx.html | Guards for Firehouse After Melee in Bronx | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/key-rates-713465.html | Key Rates | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/inspired-by-unexpected-readers-donate-a-little-more.html | Inspired by Unexpected, Readers Donate a Little More | False | By Stacey Hirsh | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/world/report-foreign-guests-french-tempers-flare.html | Report Foreign Guests? French Tempers Flare | False | By Marlise Simons | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/world/us-sees-few-changes-in-chinese-relations.html | U.S. Sees Few Changes in Chinese Relations | False | By Steven Lee Myers | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/giuliani-names-campaign-chief.html | Giuliani Names Campaign Chief | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/on-line-guide-agreement.html | On-Line Guide Agreement | False | By David W. Chen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/surging-carolina-keeps-wake-down.html | Surging Carolina Keeps Wake Down | False | By Barry Jacobs | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/winning-is-now-miami-s-virtue.html | Winning Is Now Miami's Virtue | False | By Jere Longman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/garden/the-global-backyard-weird-is-in.html | The Global Backyard: Weird Is In | False | By Anne Raver | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/c-corrections-722570.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/style/chronicle-721824.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/world/successors-in-search-of-a-new-mandate.html | Successors in Search of a New Mandate | False | By Patrick E. Tyler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/gm-may-sell-up-to-20-of-merged-parts-business.html | G.M. May Sell Up to 20% Of Merged Parts Business | False | By Robyn Meredith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/IHT-starvation-looms-in-north-korea-not-collapse-us-experts-say.html | Starvation Looms in North Korea, Not Collapse, U.S. Experts Say | False | By Brian Knowlton, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/world/mexico-s-jailed-anti-drug-chief-had-complete-briefings-in-us.html | Mexico's Jailed Anti-Drug Chief Had Complete Briefings in U.S. | False | By Julia Preston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/us/for-their-own-safety-police-can-order-people-cars-routine-stops-court-rules.html | For Their Own Safety, Police Can Order People Out of Cars in Routine Stops, Court Rules | False | By Linda Greenhouse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/unions-woo-business-district-workers.html | Unions Woo Business District Workers | False | By Steven Greenhouse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/heart-murmur-causes-delay-in-nets-trade.html | Heart Murmur Causes Delay In Nets' Trade | False | By Selena Roberts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/opinion/IHT-1922games-outlawed-in-our-pages100-75-and-50-years-ago.html | 1922:Games Outlawed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/executive-changes-713910.html | Executive Changes | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/real-estate-dynasty-is-nearing-the-end.html | Real Estate Dynasty Is Nearing the End | False | By Charles V Bagli | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/wilson-s-mission-is-to-turn-iron-gloves-to-gold.html | Wilson's Mission Is to Turn Iron Gloves to Gold | False | By Claire Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/arts/the-pop-life-706485.html | The Pop Life | False | By Neil Strauss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/garden/l-help-for-the-impotent-720984.html | Help for the Impotent | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/arts/jazz.html | JAZZ | False | By Ben Ratliff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/garden/when-household-habits-betrayed-the-jews.html | When Household Habits Betrayed the Jews | False | By Andrée Brooks | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/suit-on-partnership-benefits.html | Suit on Partnership Benefits | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/venezuelan-state-airline-faces-collapse.html | Venezuelan State Airline Faces Collapse | False | By Diana Jean Schemo | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/arrests-in-theft-of-torches.html | Arrests in Theft of Torches | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/uzbeks-classical-master-reclaims-role-in-queens.html | Uzbeks' Classical Master Reclaims Role in Queens | False | By Celia W. Dugger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/international-terminals-to-drop-airport-cart-fee.html | International Terminals To Drop Airport Cart Fee | False | By Edwin McDowell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/bridge-707627.html | Bridge | False | By Alan Truscott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/garden/martha-stewart-s-at-kmart-changing-the-sheets.html | Martha Stewart's at Kmart, Changing the Sheets | False | By Jennifer Steinhauer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/japan-rewards-borrowing-and-the-yen-keeps-falling.html | Japan Rewards Borrowing, And the Yen Keeps Falling | False | By Sheryl Wudunn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/knicks-road-trip-will-miss-easy-street.html | Knicks' Road Trip Will Miss Easy Street | False | By Clifton Brown | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/goldman-sachs-names-2-vice-chairmen.html | Goldman, Sachs Names 2 Vice Chairmen | False | By Peter Truell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/player-and-league-share-growing-pains.html | Player and League Share Growing Pains | False | By Jack Cavanaugh | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/us/excerpts-from-opinions-pro-and-con-on-restriction-of-abortion-protests.html | Excerpts From Opinions, Pro and Con, on Restriction of Abortion Protests | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/IHT-louvre-opens-wings-to-youths.html | Louvre Opens Wings to Youths | False | By Barry James, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/us/army-engineer-gave-military-data-to-israel.html | Army Engineer Gave Military Data to Israel | False | By Keith Bradsher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/books/from-salinger-a-new-dash-of-mystery.html | From Salinger, A New Dash Of Mystery | False | By Michiko Kakutani | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/male-students-help-uconn-s-no-1-basketball-team-get-better.html | Male Students Help UConn's No. 1 Basketball Team Get Better | False | By Frank Litsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/should-the-east-end-secede-the-suffolk-county-executive-pleads-for-unity.html | Should the East End Secede? The Suffolk County Executive Pleads for Unity | False | By Dan Barry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/us/warren-weaver-of-the-times-long-a-political-reporter-74.html | Warren Weaver of The Times, Long a Political Reporter, 74 | False | By Irvin Molotsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/us/high-court-hears-arguments-about-congress-s-power-expand-constitutional-rights.html | High Court Hears Arguments About Congress's Power to Expand Constitutional Rights | False | By Linda Greenhouse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/uconn-routs-pittsburgh.html | UConn Routs Pittsburgh | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/c-corrections-722561.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/results-plus-721379.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/bill-would-penalize-drivers.html | Bill Would Penalize Drivers | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/yanks-buzzing-that-s-entertainment.html | Yanks Buzzing That's Entertainment! | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/IHT-stormy-weather-or-not-its-a-bike-race.html | Stormy Weather or Not, It's a Bike Race | False | By Samuel Abt, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/IHT-larry-flynt-posters-stir-anger-in-france.html | 'Larry Flynt' Posters Stir Anger in France | False | By Barry James, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/company-briefs-722065.html | COMPANY BRIEFS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/bell-atlantic-takes-control-of-iusacell.html | Bell Atlantic Takes Control of Iusacell | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/opinion/IHT-1947-midlands-plan-in-our-pages100-75-and-50-years-ago.html | 1947: Midlands Plan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/world/hamas-leader-may-be-spared-extradition.html | Hamas Leader May Be Spared Extradition | False | By Serge Schmemann | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/world/new-breed-takes-the-helm-in-beijing-well-educated-technocrats.html | New Breed Takes the Helm in Beijing Well-Educated Technocrats | False | By Nicholas D. Kristof | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/it-s-automatic-for-pulpit-favored-at-2-1-in-fountain.html | It's Automatic for Pulpit: Favored at 2-1 in Fountain | False | By Joseph Durso | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/arts/jazzy-tapping-on-camera-and-onstage.html | Jazzy Tapping On Camera and Onstage | False | By Anna Kisselgoff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/prom-queen-remark-stirs-a-tempest.html | Prom Queen? Remark Stirs A Tempest | False | By Neil MacFarquhar | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/villanova-brings-st-john-s-back-to-earth.html | Villanova Brings St. John's Back to Earth | False | By Tarik El-Bashir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/x-rated-fraud-uses-internet-to-bilk-users.html | X-Rated Fraud Uses Internet To Bilk Users | False | By John M. Broder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/world/deng-xiaoping-a-political-wizard-who-put-china-on-the-capitalist-road.html | Deng Xiaoping A Political Wizard Who Put China on the Capitalist Road | False | By Patrick E. Tyler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/trade-deficit-grew-sharply-last-year.html | Trade Deficit Grew Sharply Last Year | False | By Robert D. Hershey Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/worldbusiness/IHT-daimler-buoys-us-presence-by-buying-fords.html | Daimler Buoys U.S. Presence by Buying Ford's Heavy-Truck Unit | False | By John Schmid, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/with-polite-nod-to-one-another-democratic-field-uses-forum-to-attack-mayor.html | With Polite Nod to One Another, Democratic Field Uses Forum to Attack Mayor | False | By Adam Nagourney | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/possible-plan-to-move-center.html | Possible Plan to Move Center | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/stocks-fall-as-volatility-continues.html | Stocks Fall As Volatility Continues | False | By David Barboza | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/poor-tracking-of-students-is-partly-blamed-in-2-deaths.html | Poor Tracking of Students Is Partly Blamed in 2 Deaths | False | By Somini Sengupta | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/world/pity-the-poor-eurocrat-who-can-do-no-right.html | Pity the Poor Eurocrat, Who Can Do No Right | False | By Craig R. Whitney | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/the-players-win-one.html | The Players Win One | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/world/tough-side-of-albright-is-awaited-in-moscow.html | Tough Side Of Albright Is Awaited In Moscow | False | By Alessandra Stanley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/a-sudden-rush-to-marry-at-city-hall.html | A Sudden Rush to Marry at City Hall | False | By Randy Kennedy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/candidate-sets-run-for-nassau-executive.html | Candidate Sets Run for Nassau Executive | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/world/deng-xiaoping-is-dead-at-92-architect-of-modern-china.html | DENG XIAOPING IS DEAD AT 92; ARCHITECT OF MODERN CHINA | False | By Seth Faison | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/books/leo-rosten-a-writer-who-helped-yiddish-make-its-way-into-english-is-dead-at-88.html | Leo Rosten, a Writer Who Helped Yiddish Make its Way Into English, Is Dead at 88 | False | By Margalit Fox | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/c-corrections-722553.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/business/worldbusiness/IHT-paris-makes-it-clearnoneuropeans-arent-welcome-to.html | Paris Makes It Clear:Non-Europeans Aren't Welcome to Bid for Defense Giant : Thomson-CSF on Sale, But This Time by Itself | False | By Barry James, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/for-sharpton-debates-in-mayor-race-can-be-fun.html | For Sharpton, Debates in Mayor Race Can Be Fun | False | By Elizabeth Kolbert | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/ashe-s-name-on-stadium-is-an-ace.html | Ashe's Name On Stadium Is an Ace | False | By Dave Anderson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/sports/transactions-709344.html | TRANSACTIONS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/opinion/IHT-about-france-letters-to-the-editor.html | About France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/world/us-europe-talks-as-cuba-deadline-nears.html | U.S.-Europe Talks as Cuba Deadline Nears | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/us/ousted-employee-challenges-military-s-policy-on-homosexuals.html | Ousted Employee Challenges Military's Policy on Homosexuals | False | By Melody Petersen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-20 | 1997-02-20 | https://www.nytimes.com/1997/02/20/nyregion/news-summary-719374.html | NEWS SUMMARY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/62-dealers-and-a-batch-of-surprises.html | 62 Dealers and a Batch of Surprises | False | By Grace Glueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/harlem-unit-under-inquiry-and-changes-are-possible.html | Harlem Unit Under Inquiry And Changes Are Possible | False | By Brett Pulley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/baerga-turns-new-leaf-in-his-life-style.html | Baerga Turns New Leaf in His Life Style | False | By Claire Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/people.html | People | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/style/IHT-movie-guide-tesis.html | Movie Guide : Tesis | False | By Al Goodman, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/movies/flynt-receives-thumbs-up-by-new-reviewer-aclu.html | 'Flynt' Receives Thumbs Up By New Reviewer: A.C.L.U. | False | By Bernard Weinraub | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-monaco-christine-nee-rotunno.html | Paid Notice: Deaths MONACO, CHRISTINE (NEE ROTUNNO) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-callaway-trowbridge-jr.html | Paid Notice: Deaths CALLAWAY, TROWBRIDGE, JR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-meyer-maurice-jr.html | Paid Notice: Deaths MEYER, MAURICE, JR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/new-trustees-of-adelphi-u-dismiss-embattled-president.html | New Trustees of Adelphi U. Dismiss Embattled President | False | By Bruce Lambert | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/nothing-dramatic-but-knicks-start-road-trip-well.html | Nothing Dramatic, but Knicks Start Road Trip Well | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/shattered-by-the-shooting-that-made-her-a-hero.html | Shattered by the Shooting That Made Her a Hero | False | By David M. Herszenhorn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/us/amendment-to-ban-deficit-is-less-likely.html | Amendment To Ban Deficit Is Less Likely | False | By David E. Rosenbaum | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/news-summary-741400.html | News Summary | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/movies/fable-in-rap-and-rapper-in-a-fable.html | Fable in Rap and Rapper In a Fable | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/welfare-overhaul-approved.html | Welfare Overhaul Approved | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-roth-harold.html | Paid Notice: Deaths ROTH, HAROLD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/us/a-figure-of-infamy-is-held-in-a-2d-outrage.html | A Figure of Infamy Is Held in a 2d Outrage | False | By Mireya Navarro | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/executive-changes-733156.html | Executive Changes | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/two-who-define-today-amble-in-the-past.html | Two Who Define Today Amble In the Past | False | By Michael Kimmelman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/c-corrections-741809.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/success-not-seen-in-schools.html | Success Not Seen in Schools | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/wall-street-hopes-tandy-can-learn-past-mistakes-stick-with-what-it-does-best.html | Wall Street Hopes Tandy can learn from past mistakes and stick with what it does best. | False | By Jennifer Steinhauer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/antonio-de-almeida-conductor-and-offenbach-s-champion-69.html | Antonio de Almeida, Conductor And Offenbach's Champion, 69 | False | By Allan Kozinn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-price-shirley.html | Paid Notice: Deaths PRICE, SHIRLEY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/nature-near-waterfront.html | Nature Near Waterfront | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/the-spoken-word.html | The Spoken Word | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/art-in-review-741515.html | Art in Review | False | By Grace Glueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/movies/new-video-releases-742783.html | NEW VIDEO RELEASES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/world/south-africa-outlaws-antipersonnel-mines.html | South Africa Outlaws Antipersonnel Mines | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/l-fewer-city-inspections-mean-less-quality-of-life-729191.html | Fewer City Inspections Mean Less Quality of Life | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/new-video-releases-742805.html | NEW VIDEO RELEASES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/researcher-says-how-ceo-s-act-is-linked-to-order-in-the-family.html | Researcher Says How C.E.O.'s Act Is Linked To Order in the Family | False | By Judith H. Dobrzynski | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/also-of-note.html | Also of Note | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/j-c-penney-income-off-despite-sales-increase.html | J. C. Penney Income Off Despite Sales Increase | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-nelson-diana-klutch.html | Paid Notice: Deaths NELSON, DIANA (KLUTCH) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/business-digest-740780.html | BUSINESS DIGEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-niarchos-melpo.html | Paid Notice: Deaths NIARCHOS, MELPO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-pratt-ethel-schniewind.html | Paid Notice: Deaths PRATT, ETHEL SCHNIEWIND | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/tie-tie-tie-this-one-keeps-devils-tied-for-2d.html | Tie, Tie, Tie; This One Keeps Devils Tied for 2d | False | By Charlie Nobles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/johnson-wants-to-go-out-swinging.html | Johnson Wants to Go Out Swinging | False | By Claire Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/world/guerrilla-group-s-commander-joins-talks-in-peru-hostage-crisis.html | Guerrilla Group's Commander Joins Talks in Peru Hostage Crisis | False | By Calvin Sims | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/crash-test-statistics-a-mystery-to-buyers.html | Crash Test Statistics A Mystery to Buyers | False | By Matthew L. Wald | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-mckeever-robert-emmet.html | Paid Notice: Deaths MCKEEVER, ROBERT EMMET | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-o-brien-george-v.html | Paid Notice: Deaths O'BRIEN, GEORGE V. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/get-real-on-food-stamps.html | Get Real On Food Stamps | False | By Bob Herbert | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-schweitzer-herbert.html | Paid Notice: Deaths SCHWEITZER, HERBERT | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/l-no-silence-on-china-741752.html | No Silence on China | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/us/us-subsidiaries-of-foreign-companies-gave-heavily-to-gop.html | U.S. Subsidiaries of Foreign Companies Gave Heavily to G.O.P. | False | By Don van Natta Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/saatchi-absorbs-sibling-agency.html | Saatchi Absorbs Sibling Agency | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/daredevils-in-both-rock-and-sports.html | Daredevils In Both Rock And Sports | False | By Jon Pareles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/l-brooklyn-museum-knew-how-to-sell-too-727520.html | Brooklyn Museum Knew How to Sell, Too | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-fischer-theodore.html | Paid Notice: Deaths FISCHER, THEODORE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/l-nannies-feminists-and-the-power-of-women-741183.html | Nannies, Feminists and the Power of Women | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/three-states-settle-with-prudential-on-sales-practices-for-life-policies.html | Three States Settle With Prudential On Sales Practices for Life Policies | False | By Joseph B. Treaster | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-bernstein-dorothy.html | Paid Notice: Deaths BERNSTEIN, DOROTHY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-rosenfeld-joram.html | Paid Notice: Deaths ROSENFELD, JORAM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/c-corrections-732800.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-snell-milford-b.html | Paid Notice: Deaths SNELL, MILFORD B. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/IHT-1922-society-fiancee-in-our-pages100-75-and-50-years-ago.html | 1922: Society Fiancé'sÂ©e : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/world/zaire-s-rebels-win-new-converts.html | Zaire's Rebels Win New Converts | False | By James C. McKinley Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/IHT-3-pro-teams-balk-at-logistics-in-asian-bike-race.html | 3 Pro Teams Balk at Logistics in Asian Bike Race | False | By Samuel Abt, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/movies/new-video-releases-742791.html | NEW VIDEO RELEASES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/world/for-albright-in-moscow-a-chorus-of-nato-nyets.html | For Albright in Moscow, a Chorus of NATO Nyets | False | By Steven Erlanger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/IHT-a-great-reformer-who-brought-china-into-the-modern-age.html | A Great Reformer Who Brought China Into the Modern Age | False | By Michel Oksenberg, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-groll-claire-nee-bach.html | Paid Notice: Deaths GROLL, CLAIRE (NEE BACH) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-pines-arthur.html | Paid Notice: Deaths PINES, ARTHUR | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/us/federal-board-sees-valve-flaw-in-boeing-737-s.html | Federal Board Sees Valve Flaw In Boeing 737's | False | By Matthew L. Wald | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/topics-of-the-times.html | Topics of The Times | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/IHT-but-talks-will-go-on-with-eu-in-hope-of-prompt-settlement-us-rebuffs-wto.html | But Talks Will Go On With EU in Hope of 'Prompt Settlement' : U.S. Rebuffs WTO Probe Of Cuba Sanctions | False | By Tom Buerkle, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/video-wall-at-museum.html | Video Wall at Museum | False | By David W. Chen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/world/deng-s-legacy-finishing-long-march-to-capitalism.html | Deng's Legacy: Finishing Long March to Capitalism | False | By Sheryl Wudunn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/new-nets-look-fine-in-defeat.html | New Nets Look Fine In Defeat | False | By Selena Roberts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/judge-voids-election-plan-for-council-in-hempstead.html | Judge Voids Election Plan For Council in Hempstead | False | By John T. McQuiston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/style/IHT-movie-guide-focus.html | Movie Guide : Focus | False | By Donald Richie, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-biltchik-jonathan.html | Paid Notice: Deaths BILTCHIK, JONATHAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/c-corrections-741833.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-minary-john-s.html | Paid Notice: Deaths MINARY, JOHN S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/no-headline-735388.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/times-company-plans-stock-buyback.html | Times Company Plans Stock Buyback | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/new-york-times-company-announces-a-promotion.html | New York Times Company Announces a Promotion | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/l-values-first-741779.html | Values First | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-oestreicher-herbert.html | Paid Notice: Deaths OESTREICHER, HERBERT | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-smolian-sheldon.html | Paid Notice: Deaths SMOLIAN, SHELDON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/l-federal-court-vacancies-727253.html | Federal Court Vacancies | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/pataki-is-summoned-for-jury-duty.html | Pataki Is Summoned for Jury Duty | False | By Lynette Holloway | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/movies/a-gallery-of-no-goods-up-to-none.html | A Gallery Of No-Goods Up to None | False | By Stephen Holden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/nets-send-mccloud-to-lakers.html | Nets Send McCloud To Lakers | False | By Selena Roberts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/accounts.html | Accounts | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/c-corrections-741825.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/us/bullet-in-king-killing-may-get-scrutiny.html | Bullet in King Killing May Get Scrutiny | False | By B. Drummond Ayres Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-guthrie-henry-b.html | Paid Notice: Deaths GUTHRIE, HENRY B. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/IHT-1947-leaving-india-in-our-pages100-75-and-50-years-ago.html | 1947: Leaving India : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/reports-of-mild-economic-advances-raise-inflation-jitters.html | Reports of Mild Economic Advances Raise Inflation Jitters | False | By Robert Hurtado | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/movies/new-video-releases-725919.html | NEW VIDEO RELEASES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/us/president-speaks-out-on-nominee-for-labor.html | President Speaks Out On Nominee For Labor | False | By Michael Wines | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/IHT-german-daily-refers-to-rifkind-as-a-jew.html | German Daily RefersTo Rifkind as a Jew | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-clark-ruth.html | Paid Notice: Deaths CLARK, RUTH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-memorials-rafsky-robert-alan.html | Paid Notice: Memorials RAFSKY, ROBERT ALAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/IHT-trouble-in-a-bottle-letters-to-the-editor.html | Trouble in a Bottle : LETTERS TO THE EDITOR | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/c-corrections-741795.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/world/us-won-t-offer-trade-testimony-on-cuba-embargo.html | U.S. WON'T OFFER TRADE TESTIMONY ON CUBA EMBARGO | False | By David E. Sanger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-berlan-joan.html | Paid Notice: Deaths BERLAN, JOAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-nelson-diana.html | Paid Notice: Deaths NELSON, DIANA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/world/alphonse-nkubito-dies-at-42-ex-rwandan-justice-minister.html | Alphonse Nkubito Dies at 42; Ex-Rwandan Justice Minister | False | By Robert Meg. Thomas Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/world/chinese-exiles-wonder-how-wind-will-blow.html | Chinese Exiles Wonder How Wind Will Blow | False | By Richard Bernstein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/world/clinton-says-mexico-s-firmness-is-bright-side-of-drug-scandal.html | Clinton Says Mexico's Firmness Is Bright Side of Drug Scandal | False | By James Bennet | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/caldor-granted-extension.html | Caldor Granted Extension | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/art-in-review-741558.html | Art in Review | False | By Grace Glueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/assisted-living-quarters-for-the-aged-are-on-the-rise.html | Assisted-Living Quarters for the Aged Are on the Rise | False | By Rachelle Garbarine | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/bull-stumbles-as-dow-falls-below-7000.html | Bull Stumbles As Dow Falls Below 7,000 | False | By David Barboza | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/company-briefs-742171.html | Company Briefs | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/apartment-investment-agrees-to-buy-53-stake-in-nhp.html | APARTMENT INVESTMENT AGREES TO BUY 53% STAKE IN NHP | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-stunzi-jacques-r.html | Paid Notice: Deaths STUNZI, JACQUES R. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/putting-an-angel-s-face-on-betrayal.html | Putting an Angel's Face on Betrayal | False | By John J. O'Connor | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/in-citizenship-in-sickness-and-in-health.html | In Citizenship, In Sickness and in Health | False | By Clyde Haberman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/theater/guzzling-detergent-eating-cactus-yum.html | Guzzling Detergent, Eating Cactus. Yum. | False | By Peter Marks | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/us/cash-and-unlimited-gifts-are-american-way-lott-says.html | Cash and Unlimited Gifts Are 'American Way,' Lott Says | False | By Katharine Q. Seelye | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/i-jeopardy-clause-doesn-t-prevent-repeat-trials-732079.html | Jeopardy Clause Doesn't Prevent Repeat Trials | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/record-raises-for-players.html | Record Raises For Players | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/sierra-reconsiders-offer-for-physician-corporation.html | SIERRA RECONSIDERS OFFER FOR PHYSICIAN CORPORATION | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/world/beijing-after-deng-paramount-indifference.html | Beijing After Deng: Paramount Indifference | False | By Seth Faison | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-stang-bertha-tilzer.html | Paid Notice: Deaths STANG, BERTHA TILZER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/us/head-of-panel-is-optimistic-on-bailout-for-capital.html | Head of Panel Is Optimistic On Bailout For Capital | False | By Neil A. Lewis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/us/white-house-to-stop-putting-its-employees-on-party-s-payroll.html | White House to Stop Putting Its Employees on Party's Payroll | False | By David Stout | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/i-subsidized-oppression-741760.html | Subsidized Oppression? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-case-peggy-k.html | Paid Notice: Deaths CASE, PEGGY K. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/world/on-one-flight-across-china-a-generation-gap-divides-dengs-mourners.html | On One Flight Across China, a Generation Gap Divides Deng's Mourners | False | By Patrick E. Tyler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-stock-florence-g-nee-sandler.html | Paid Notice: Deaths STOCK, FLORENCE G. (NEE SANDLER) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/movies/a-black-man-accused-a-town-destroyed.html | A Black Man Accused, A Town Destroyed | False | By Janet Maslin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/us/bit-actor-to-star-in-a-new-role-mr-chairman.html | 'Bit Actor' to Star in a New Role: Mr. Chairman | False | By Elaine Sciolino | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/art-in-review-741540.html | Art in Review | False | By Grace Glueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/new-start-for-belle-new-start-for-indians.html | New Start For Belle, New Start For Indians | False | By Murray Chass | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/dissidents-lose-in-vote-to-curb-union-s-chief.html | Dissidents Lose in Vote To Curb Union's Chief | False | By Thomas J. Lueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/world/us-warns-cuban-pilots.html | U.S. Warns Cuban Pilots | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-memorials-shorr-david.html | Paid Notice: Memorials SHORR, DAVID | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/l-nannies-feminists-and-the-power-of-women-741159.html | Nannies, Feminists and the Power of Women | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/books/soul-of-croatia-is-bared-in-its-teeth.html | Soul of Croatia Is Bared in Its Teeth | False | By Michiko Kakutani | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/scorecard-for-garden-s-main-event.html | Scorecard for Garden's Main Event | False | By Richard Sandomir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/union-at-the-modern-agrees-to-a-three-year-contract.html | Union at the Modern Agrees To a Three-Year Contract | False | By Carol Vogel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/the-resurging-video-reclaimed-and-reoriented.html | The Resurging Video, Reclaimed and Reoriented | False | By Roberta Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/pacific-bell-gives-ketchum-new-role.html | Pacific Bell Gives Ketchum New Role | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-kleinfeld-morris-md.html | Paid Notice: Deaths KLEINFELD, MORRIS, M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/movies/eerie-visions-with-a-mood-of-menace.html | Eerie Visions With a Mood Of Menace | False | By Janet Maslin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-samuels-nathan-l.html | Paid Notice: Deaths SAMUELS, NATHAN L. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/student-18-who-was-smoking-in-bed-dies-in-blaze.html | Student, 18, Who Was Smoking in Bed, Dies in Blaze | False | By Lawrence Van Gelder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/art-in-review-741523.html | Art in Review | False | By Holland Cotter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/IHT-unemployment-will-plague-eu-dutch-chief-says.html | Unemployment Will Plague EU, Dutch Chief Says | False | By Tom Buerkle, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/leonard-monahan-for-abc-sports.html | Leonard/Monahan For ABC Sports | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-hawks-dr-graham-g.html | Paid Notice: Deaths HAWKS, DR. GRAHAM G. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/attack-is-waged-on-plan-to-pay-for-fewer-doctors.html | Attack Is Waged on Plan to Pay for Fewer Doctors | False | By Elisabeth Rosenthal | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/pataki-to-seek-waiver-on-requiring-work-for-food-stamps.html | Pataki to Seek Waiver on Requiring Work for Food Stamps | False | By Raymond Hernandez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/struggling-borland-to-cut-work-force-and-shift-product-focus.html | Struggling Borland to Cut Work Force and Shift Product Focus | False | By Lawrence M. Fisher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/leave-standards-to-the-states.html | Leave Standards to the States | False | By Tommy G. Thompson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/a-town-s-strange-bedfellows-unite-behind-chinese-refugees.html | A Town's Strange Bedfellows Unite Behind Chinese Refugees | False | By Ian Fisher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/facing-12.6-financing-cut-uconn-takes-case-to-hartford.html | Facing 12.6% Financing Cut, UConn Takes Case to Hartford | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/jackson-is-back-with-pacers.html | Jackson Is Back With Pacers | False | By Clifton Brown | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/yet-another-lukas-colt-will-challenge-pulpit.html | Yet Another Lukas Colt Will Challenge Pulpit | False | By Joseph Durso | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/results-plus-742635.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-stricker-alice-honey.html | Paid Notice: Deaths STRICKER, ALICE (HONEY) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/c-corrections-741817.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/style/chronicle-732117.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-schlesinger-ruth.html | Paid Notice: Deaths SCHLESINGER, RUTH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/us/envoy-named-in-fatal-crash-surrenders-to-the-police.html | Envoy Named In Fatal Crash Surrenders To the Police | False | By Steven Lee Myers | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/friend-and-foe-in-korea.html | Friend and Foe in Korea | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/ken-starr-s-problem.html | Ken Starr's Problem | False | By Anthony Lewis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/messier-graves-and-who-how-about-nemchinov.html | Messier, Graves and Who? How About Nemchinov? | False | By Alex Yannis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-patsiner-solomon.html | Paid Notice: Deaths PATSINER, SOLOMON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/world-bank-chief-asks-slimmer-staffs-and-better-lending.html | World Bank Chief Asks Slimmer Staffs and Better Lending | False | By Richard W. Stevenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/what-women-could-do-in-ancient-egypt.html | What Women Could Do in Ancient Egypt | False | By Holland Cotter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/us/inside-742090.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/muzzled-by-beijing.html | Muzzled by Beijing | False | By A. M. Rosenthal | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/best-western-narrows-review.html | Best Western Narrows Review | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/IHT-nato-offers-russia-new-arms-cuts-tank-cuts-for-central-europe-folo.html | NATO Offers Russia New Arms Cuts : Tank Cuts for Central Europe (folo) | False | By Joseph Fitchett, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/us/clinton-prohibits-hmo-limit-on-advice-to-medicaid-patients.html | Clinton Prohibits H.M.O. Limit on Advice to Medicaid Patients | False | By Robert Pear | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/movies/out-in-space-old-truths-are-new-age.html | Out in Space, Old Truths Are New Age | False | By Janet Maslin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/those-who-left-recall-deng-with-gratitude.html | Those Who Left Recall Deng With Gratitude | False | By Norimitsu Onishi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/IHT-1897-german-position-in-our-pages100-75-and-50-years-ago.html | 1897: German Position : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-martin-ann-p.html | Paid Notice: Deaths MARTIN, ANN P. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/l-star-wars-names-727890.html | 'Star Wars' Names | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/205-more-buses-ordered-to-handle-free-transfers.html | 205 More Buses Ordered To Handle Free Transfers | False | By Garry Pierre-Pierre | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/us/us-panel-urges-study-of-medical-marijuana.html | U.S. Panel Urges Study of Medical Marijuana | False | By Warren E. Leary | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/world/albright-offers-russia-plan-to-ease-concerns-on-nato.html | Albright Offers Russia Plan To Ease Concerns on NATO | False | By Michael R. Gordon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/dorm-days-uconn-players-leave-fame-at-the-gym.html | Dorm Days: UConn Players Leave Fame at the Gym | False | By Robin Finn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/nets-trade-satisfies-at-least-two-patrons.html | Nets' Trade Satisfies at Least Two Patrons | False | By George Vecsey | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-rosten-leo.html | Paid Notice: Deaths ROSTEN, LEO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/trenton-approves-bill-overhauling-welfare-system.html | TRENTON APPROVES BILL OVERHAULING WELFARE SYSTEM | False | By Jennifer Preston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/sentence-in-arson-long-ago.html | Sentence in Arson Long Ago | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/us/judge-to-rule-in-ages-old-indian-land-dispute.html | Judge to Rule in Ages-Old Indian Land Dispute | False | By James Brooke | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-heller-frank.html | Paid Notice: Deaths HELLER, FRANK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/fore-plan-for-golf-atop-port-authority-bus-terminal.html | Fore! Plan for Golf Atop Port Authority Bus Terminal | False | By David W. Chen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/theater/in-desire-a-glimpse-of-heaven.html | In Desire, A Glimpse Of Heaven | False | By Ben Brantley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/key-rates-729299.html | Key Rates | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-sanger-amelia.html | Paid Notice: Deaths SANGER, AMELIA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/movies/home-video-728446.html | Home Video | False | By Peter M. Nichols | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/herbert-wilcox-88-physician-and-teacher.html | Herbert Wilcox, 88, Physician and Teacher | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/l-turkey-s-christians-need-more-than-prayer-741744.html | Turkey's Christians Need More Than Prayer | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/style/chronicle-742899.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/world/it-s-that-feeling-of-being-watched.html | It's That Feeling of Being Watched | False | By Marlise Simons | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/art-in-review-741507.html | Art in Review | False | By Grace Glueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/world/china-plans-deliberately-simple-funeral-for-deng.html | China Plans Deliberately Simple Funeral for Deng | False | By Patrick E. Tyler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/restaurants-627348.html | Restaurants | False | By Ruth Reichl | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/bradley-can-t-rescue-mavericks.html | Bradley Can't Rescue Mavericks | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/prosecutor-plans-special-grand-jury-in-fatal-beating-of-girl.html | Prosecutor Plans Special Grand Jury in Fatal Beating of Girl | False | By Michael Cooper | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/don-t-unionize-workfare.html | Don't Unionize Workfare | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-cohenca-jacques.html | Paid Notice: Deaths COHENCA, JACQUES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/transactions-730599.html | TRANSACTIONS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/c-corrections-741841.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/giuliani-s-mother-is-injured-in-a-fall.html | Giuliani's Mother Is Injured in a Fall | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/math-gets-friendly-with-fewer-numbers-and-a-flair-for-fun.html | Math Gets Friendly, With Fewer Numbers And a Flair for Fun | False | By Malcolm W. Browne | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/safeguards-at-hospitals.html | Safeguards at Hospitals | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/van-gundy-is-in-good-shape-for-contract-extension.html | Van Gundy Is in Good Shape for Contract Extension | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-memorials-dill-david.html | Paid Notice: Memorials DILL, DAVID | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-testa-thomas-j.html | Paid Notice: Deaths TESTA, THOMAS J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/david-a-mccann-67-magazine-publisher.html | David A. McCann, 67, Magazine Publisher | False | By Iver Peterson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/nyregion/harsher-hit-and-run-penalty.html | Harsher Hit-and-Run Penalty | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/fiedler-and-torre-s-easy-day.html | Fiedler And Torre's Easy Day | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/classified/paid-notice-deaths-pendel-ronni.html | Paid Notice: Deaths PENDEL, RONNI | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/l-clinton-and-augustine-728071.html | Clinton and Augustine | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/world/zaire-and-rebels-warily-begin-indirect-talks.html | Zaire and Rebels Warily Begin Indirect Talks | False | By Steven Lee Myers | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/art-in-review-741574.html | Art in Review | False | By Holland Cotter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/sports/quiet-man-deserves-the-attention.html | Quiet Man Deserves The Attention | False | By Harvey Araton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/ford-will-travel-high-road-with-adless-schindler-s-list.html | Ford Will Travel High Road With Adless 'Schindler's List' | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/news/german-daily-refersto-rifkind-as-a-jew.html | German Daily RefersTo Rifkind as a Jew | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/opinion/IHT-america-and-the-wto-letters-to-the-editor.html | America and the WTO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/arts/last-chance.html | Last Chance | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/business/saab-cars-usa-begins-a-review.html | Saab Cars USA Begins a Review | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-21 | 1997-02-21 | https://www.nytimes.com/1997/02/21/us/judge-in-oklahoma-attack-backs-us-on-6-witnesses.html | Judge in Oklahoma Attack Backs U.S. on 6 Witnesses | False | By Jo Thomas | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-pendel-ronni.html | Paid Notice: Deaths PENDEL, RONNI | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/your-money/IHT-briefcase-brazilian-brewers-adrs-soar-amid-market-boom.html | Briefcase : Brazilian Brewer's ADRs Soar Amid Market Boom | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/c-corrections-762725.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-weaver-warren-jr.html | Paid Notice: Deaths WEAVER, WARREN, JR | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/financial-aid.html | Financial Aid | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/us/site-change-is-a-labor-coup.html | Site Change Is a Labor Coup | False | By Steven Greenhouse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/decorum-in-the-court.html | Decorum in the Court! | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/jets-increase-ticket-prices.html | Jets Increase Ticket Prices | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-pines-arthur.html | Paid Notice: Deaths PINES, ARTHUR | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/darold-dobs-54-bowling-congress-leader.html | Darold Dobs, 54, Bowling Congress Leader | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/l-columbus-circle-arts-748196.html | Columbus Circle Arts | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/business/adt-vs-chase-testing-limits-of-bank-s-role-in-takeovers.html | ADT vs. Chase: Testing Limits Of Bank's Role In Takeovers | False | By Charles V Bagli | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-norton-dudley-w.html | Paid Notice: Deaths NORTON, DUDLEY W | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/graf-to-miss-fed-cup.html | Graf to Miss Fed Cup | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/no-headline-754943.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/couple-charged-with-abuse-of-7-children.html | Couple Charged With Abuse of 7 Children | False | By Ronald Smothers | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-cohen-herbert-c.html | Paid Notice: Deaths COHEN, HERBERT C | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-rosenfeld-joram-d.html | Paid Notice: Deaths ROSENFELD, JORAM D | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/charles-schnitsky-dies-at-80-helped-children-gain-rights.html | Charles Schnitsky Dies at 80; Helped Children Gain Rights | False | By Holcomb B. Noble | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/federal-funds-for-clean-needles.html | Federal Funds for Clean Needles | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/gotta-party.html | Gotta Party | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-teller-seymour.html | Paid Notice: Deaths TELLER, SEYMOUR | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/IHT-1897-generals-effort-in-our-pages-100-75-and-50-y-years-ago.html | 1897: General's Effort : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/gretzky-gets-a-goal-but-ranger-drought-goes-on.html | Gretzky Gets a Goal, but Ranger Drought Goes On | False | By Alex Yannis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/transactions-757985.html | TRANSACTIONS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/us/tv-ratings-system-receiving-little-use.html | TV Ratings System Receiving Little Use | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/arts/lewis-jacobs-92-writer-and-teacher.html | Lewis Jacobs, 92, Writer and Teacher | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/12-characters-in-search-of-a-soap-again.html | 12 Characters in Search of a Soap Opera, Again | False | By Sarah Kershaw | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/IHT-battle-for-2004-games-heats-up.html | Battle for 2004 Games Heats Up | False | By Ian Thomsen, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/arts/leonard-altman-memorial-at-carnegie-hall.html | Leonard Altman Memorial at Carnegie Hall | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/yanks-sigh-as-wells-finally-toes-rubber.html | Yanks Sigh as Wells Finally Toes Rubber | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/business/uncovered-short-sales-rise-on-big-board-and-the-amex.html | Uncovered Short Sales Rise On Big Board and the Amex | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/l-real-culprits-in-education-so-far-avoid-notice-762482.html | Real Culprits in Education So Far Avoid Notice | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/business/stocks-end-day-mixed-dow-up-4.24.html | Stocks End Day Mixed; Dow Up 4.24 | False | By David Barboza | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/us/parents-give-tv-ratings-mixed-reviews.html | Parents Give TV Ratings Mixed Reviews | False | By Lawrie Mifflin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/inside-759767.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/about-1496-coyotes-to-go.html | About 1,496 Coyotes To Go | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/world/north-korea-inches-toward-talks-to-finally-end-50-53-war.html | North Korea Inches Toward Talks to Finally End '50-'53 War | False | By Andrew Pollack | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/katharine-mckean-tennis-player-82.html | Katharine McKean, Tennis Player, 82 | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-karo-clifford-j.html | Paid Notice: Deaths KARO, CLIFFORD J | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-gold-irene-leck-shembs.html | Paid Notice: Deaths GOLD, IRENE LECK SHEMBS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/business/recent-changes-at-wmx-satisfy-dissident-for-now.html | Recent Changes at WMX Satisfy Dissident, for Now | False | By Claudia H. Deutsch | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-radisch-rhoda.html | Paid Notice: Deaths RADISCH, RHODA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/IHT-after-deng-the-real-power-in-china-rests-with-the-army.html | After Deng, the Real Power in China Rests With the Army | False | By Richard Halloran, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/bowe-goes-marching-back-home.html | Bowe Goes Marching Back Home | False | By Ira Berkow | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/l-regulation-redux-762547.html | Regulation Redux? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-rohrer-carlton-j.html | Paid Notice: Deaths ROHRER, CARLTON J | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/l-lives-in-their-hands-762555.html | Lives in Their Hands | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/l-clinton-trampled-labor-in-airline-dispute-762520.html | Clinton Trampled Labor in Airline Dispute | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-memorials-denerstein-ezra-j.html | Paid Notice: Memorials DENERSTEIN, EZRA J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/business/mafco-holdings-to-buy-mafco-consolidated-shares.html | MAFCO HOLDINGS TO BUY MAFCO CONSOLIDATED SHARES | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/man-arrested-for-leaflets.html | Man Arrested for Leaflets | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/patterson-set-to-pursue-gatti-and-his-title.html | Patterson Set to Pursue Gatti and His Title | False | By Timothy W. Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/the-knicks-get-overpowered-at-their-own-game.html | The Knicks Get Overpowered at Their Own Game | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/movies/politics-as-pleasure-a-wall-falls.html | Politics as Pleasure: A Wall Falls | False | By Alan Riding | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-price-shirley.html | Paid Notice: Deaths PRICE, SHIRLEY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-minary-john-s.html | Paid Notice: Deaths MINARY, JOHN S | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/arts/new-works-teeming-with-fauna.html | New Works Teeming With Fauna | False | By Allan Kozinn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/c-corrections-762733.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/the-south-s-hidden-heritage.html | The South's Hidden Heritage | False | By Eric Foner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/your-money/IHT-will-pensions-expand-with-expatriates-horizons.html | Will Pensions Expand With Expatriates' Horizons? | False | By Digby Larner, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/us/slaughter-touches-a-farming-town.html | Slaughter Touches a Farming Town | False | By Sam Howe Verhovek | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-chmielewski-richard-rick.html | Paid Notice: Deaths CHMIELEWSKI, RICHARD (RICK) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/us/beliefs-759341.html | Beliefs | False | By Peter Steinfels | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/safir-dismisses-officer-in-case-of-illegal-use-of-choke-hold.html | Safir Dismisses Officer In Case Of Illegal Use Of Choke Hold | False | By David Kocieniewski | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/l-dominican-changes-748293.html | Dominican Changes | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-goldblatt-frieda-bialkin.html | Paid Notice: Deaths GOLDBLATT, FRIEDA BIALKIN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/world/with-big-broom-new-president-prods-nicaragua.html | With Big Broom, New President Prods Nicaragua | False | By Larry Rohter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/hmo-s-reportedly-delayed-paying-hospitals-and-doctors.html | H.M.O.'s Reportedly Delayed Paying Hospitals and Doctors | False | By Milt Freudenheim | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/business/operators-of-juice-bars-hope-to-match-success-of-the-coffee-chains.html | Operators of Juice Bars Hope to Match Success Of the Coffee Chains | False | By Jennifer Steinhauer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/business/key-rates-753777.html | Key Rates | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/us/us-seeking-deportation-of-rebel-turned-informer.html | U.S. Seeking Deportation Of Rebel Turned Informer | False | By Tim Golden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/business/company-news-762288.html | COMPANY NEWS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/from-hope-to-despair-and-suicide-for-a-teen-age-immigrant.html | From Hope to Despair and Suicide for a Teen-Age Immigrant | False | By Rachel L. Swarns | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/your-money/IHT-briefcase-morgan-stanleys-biggs-is-down-on-japan-bonds.html | Briefcase : Morgan Stanley's Biggs Is Down on Japan Bonds | False | . International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-woodcock-robert-bell.html | Paid Notice: Deaths WOODCOCK, ROBERT BELL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/miles-to-go-in-this-old-armory.html | Miles to Go In This Old Armory | False | By David Gonzalez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/c-corrections-762741.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/IHT-maccabi-gets-by-olympiakos.html | Maccabi Gets by Olympiakos | False | By Ian Thomsen, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/your-money/IHT-a-pet-peeve-may-mar-that-move-abroad.html | A Pet Peeve May Mar That Move Abroad | False | By Aline Sullivan, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/us/files-hint-of-illegal-venezuelan-link-to-democrats.html | Files Hint of Illegal Venezuelan Link to Democrats | False | By John Sullivan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/c-corrections-762717.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/us/in-turnaround-starr-says-he-ll-complete-his-inquiry-as-whitewater-prosecutor.html | IN TURNAROUND, STARR SAYS HE'LL COMPLETE HIS INQUIRY AS WHITEWATER PROSECUTOR | False | By Stephen Labaton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/business/real-goose-bumps-for-scholastic-as-its-share-price-plunges-40.html | Real Goose Bumps for Scholastic As Its Share Price Plunges 40% | False | By Trip Gabriel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/revenge-of-the-baby-bells.html | Revenge Of the Baby Bells | False | By Erik R. Olbeter and Lawrence Chimerine | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/business/the-fearless-average-investor.html | The Fearless Average Investor | False | PATRICK J. LYONS | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/iona-avenges-a-defeat-and-gains-top-seeding.html | Iona Avenges a Defeat And Gains Top Seeding | False | By Tarik El-Bashir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/world/mexican-use-of-army-to-fight-drugs-worries-us.html | Mexican Use of Army to Fight Drugs Worries U.S. | False | By Julia Preston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-abrams-allan.html | Paid Notice: Deaths ABRAMS, ALLAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/l-declining-russian-army-748277.html | Declining Russian Army | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/world/you-vs-us-is-over-albright-tells-wary-russians.html | 'You vs. Us' Is Over, Albright Tells Wary Russians | False | By Steven Erlanger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/us/excerpts-from-news-conference-it-was-a-mistake.html | Excerpts From News Conference: 'It Was a Mistake' | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-farrell-w-ranger.html | Paid Notice: Deaths FARRELL, W. RANGER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-roth-harold.html | Paid Notice: Deaths ROTH, HAROLD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/l-pennies-to-ride-753181.html | Pennies to Ride | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/style/IHT-unesco-organizing-effort-to-save-angkor.html | Unesco Organizing Effort to Save Angkor | False | By Barry James, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/arts/moshing-to-idiom-hopping-tunes.html | Moshing to Idiom-Hopping Tunes | False | By Jon Pareles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/getting-to-the-turnpike.html | Getting to the Turnpike | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/IHT-2d-unofficial-stage-goes-to-italian-riders-in-malaysian-tour.html | 2d 'Unofficial' Stage Goes to Italian Riders In Malaysian Tour | False | By Samuel Abt, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/new-nets-out-of-sync-in-2d-game-together.html | New Nets Out of Sync in 2d Game Together | False | By Selena Roberts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/business/united-grain-rejects-hostile-takeover-bid.html | UNITED GRAIN REJECTS HOSTILE TAKEOVER BID | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/world/world-forestry-talks-end-in-division-on-whether-to-curb-logging.html | World Forestry Talks End in Division on Whether to Curb Logging | False | By Paul Lewis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/world/manfred-klafter-77-aided-holocaust-survivors.html | Manfred Klafter, 77; Aided Holocaust Survivors | False | By Joel Greenberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-pershan-dinah.html | Paid Notice: Deaths PERSHAN, DINAH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/uconn-sets-the-tone-with-weights-and-hard-work.html | UConn Sets the Tone With Weights and Hard Work | False | By Frank Litsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/curfew-siren-blares-no-more.html | Curfew Siren Blares No More | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/l-middle-class-hangs-on-762512.html | Middle Class Hangs On | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/theater/master-of-many-arts.html | Master of Many Arts | False | By Mel Gussow | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/l-voice-and-freelancers-748200.html | Voice and Freelancers | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/minor-dispute-became-a-senseless-homicide.html | 'Minor Dispute' Became A 'Senseless Homicide' | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/l-georgia-s-state-flag-748161.html | Georgia's State Flag | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/hempstead-election-ruling-is-called-political.html | Hempstead Election Ruling Is Called Political | False | By John T. McQuiston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/state-college-offers-ph-d.html | State College Offers Ph. D. | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-wallace-julius.html | Paid Notice: Deaths WALLACE, JULIUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-simons-joyce-fields.html | Paid Notice: Deaths SIMONS, JOYCE FIELDS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-baker-helen-e.html | Paid Notice: Deaths BAKER, HELEN E. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-patsiner-solomon.html | Paid Notice: Deaths PATSINER, SOLOMON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/a-lawyerly-cry-of-conscience.html | A Lawyerly Cry of Conscience | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/business/chapter-11-exit-at-smith-corona.html | Chapter 11 Exit At Smith Corona | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/c-corrections-754510.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/IHT-1947-denazification-in-our-pages100-75-and-50-years-ago.html | 1947: De-Nazification : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | : International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/news-summary-759520.html | News Summary | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/business/worldbusiness/IHT-italys-chances-for-euro-improve-creative.html | Italy's Chances for Euro Improve : Creative Accounting Gets EU's Approval | False | By Tom Buerkle, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/c-correction-749095.html | Correction | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/arts/the-met-presents-the-season-s-first-aida.html | The Met Presents the Season's First 'Aida' | False | By Anthony Tommasini | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/new-studies-show-pcb-s-persist-in-hudson-and-are-entering-air.html | New Studies Show PCB's Persist In Hudson, and Are Entering Air | False | By Andrew C. Revkin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/l-medical-schools-merger-failed-over-rankings-753483.html | Medical Schools' Merger Failed Over Rankings | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/child-welfare-supervisors-in-queens-charge-improper-pressures-to-close-cases.html | Child-Welfare Supervisors in Queens Charge Improper Pressures to Close Cases | False | By Joe Sexton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-koenig-irene.html | Paid Notice: Deaths KOENIG, IRENE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-stuart-ellen-e.html | Paid Notice: Deaths STUART, ELLEN E | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/day-to-test-a-pair-of-delicate-met-arms.html | Day to Test A Pair Of Delicate Met Arms | False | By Claire Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/the-next-42d-street.html | The Next 42d Street | False | By Frank Rich | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/islanders-big-stretch-begins-poorly.html | Islanders' Big Stretch Begins Poorly | False | By Jason Diamos | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/world/condolence-calls-put-rare-light-on-deng-s-family.html | Condolence Calls Put Rare Light on Deng's Family | False | By Seth Faison | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/bridge-749265.html | Bridge | False | By Alan Truscott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/your-money/IHT-a-new-location-doesnt-mean-breaking-old-ties-where-clients-go.html | A New Location Doesn't Mean Breaking Old Ties : Where Clients Go, Banks Follow | False | By Aline Sullivan, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/world/again-britain-must-free-men-who-were-wrongly-convicted.html | Again, Britain Must Free Men Who Were Wrongly Convicted | False | By Youssef M. Ibrahim | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-kleinschmidt-hans.html | Paid Notice: Deaths KLEINSCHMIDT, HANS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-memorials-byrne-lawrence-william.html | Paid Notice: Memorials BYRNE, LAWRENCE WILLIAM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/arts/from-a-juilliard-troupe-works-of-taylor-and-york.html | From a Juilliard Troupe, Works of Taylor and York | False | By Anna Kisselgoff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-levine-marshall.html | Paid Notice: Deaths LEVINE, MARSHALL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/business/investing-manager-is-part-of-sec-s-soft-dollar-inquiry.html | Investing Manager Is Part of S.E.C.'s 'Soft Dollar' Inquiry | False | By Peter Truell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-memorials-gettinger-paul-p.html | Paid Notice: Memorials GETTINGER, PAUL P. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/l-anti-intellectual-bias-762504.html | Anti-Intellectual Bias | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/business/open-market-to-buy-folio-for-45-million.html | OPEN MARKET TO BUY FOLIO FOR $45 MILLION | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/arts/limon-troupe-to-represent-us-at-festival-in-sarajevo.html | Limon Troupe to Represent U.S. at Festival in Sarajevo | False | By Jennifer Dunning | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/business/business-digest-759686.html | BUSINESS DIGEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/your-money/IHT-starting-a-new-credit-life.html | Starting a New (Credit) Life | False | By Aline Sullivan, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/arts/pianist-as-an-explorer-in-the-land-of-jazz.html | Pianist as an Explorer in the Land of Jazz | False | By Peter Watrous | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-memorials-shields-frances-l.html | Paid Notice: Memorials SHIELDS, FRANCES L. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/us/how-donor-with-asian-ties-knitted-access-and-success.html | How Donor With Asian Ties Knitted Access and Success | False | By Christopher Drew | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/arts/fiery-dazzle-then-sadness.html | Fiery Dazzle, Then Sadness | False | By Jennifer Dunning | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/us/robert-herman-82-physicist-who-predicted-big-bang-echo.html | Robert Herman, 82, Physicist Who Predicted Big Bang Echo | False | By Ford Burkhart | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/your-money/IHT-6-bank-accounts-3-currencies-2-tax-bills-1-headachea-hightech.html | 6 Bank Accounts, 3 Currencies, 2 Tax Bills, 1 Headache?A High-Tech Cure | False | By Barbara Wall, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/world/despite-scandal-us-plans-to-certify-mexico-drug-fight.html | Despite Scandal, U.S. Plans To Certify Mexico Drug Fight | False | By Christopher S. Wren | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/IHT-1922-college-contract-in-our-pages100-75-and-50-years-ago.html | 1922: College Contract : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/delayed-but-good-deeds-get-done.html | Delayed, but Good Deeds Get Done | False | By David M. Herszenhorn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/us/democrats-to-return-more-money-received-from-improper-sources.html | Democrats to Return More Money Received From 'Improper' Sources | False | By Alison Mitchell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-cohenca-jacques.html | Paid Notice: Deaths COHENCA, JACQUES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/high-school-report.html | HIGH SCHOOL REPORT | False | By Grant Glickson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/nyregion/pataki-says-waiving-of-food-stamp-rules-doesn-t-signal-economic-problems.html | Pataki Says Waiving of Food Stamp Rules Doesn't Signal Economic Problems | False | By Raymond Hernandez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/japan-hasnt-really-failed.html | Japan Hasn't Really Failed | False | By Edward J. Lincoln | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/us/trial-of-houston-doctor-linked-to-unapproved-drugs-goes-to-jury.html | Trial of Houston Doctor Linked to Unapproved Drugs Goes to Jury | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-deaths-jones-james-monroe-md.html | Paid Notice: Deaths JONES, JAMES MONROE, M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/too-many-lawyers-wait-until-2005.html | Too Many Lawyers? Wait Until 2005 | False | By Richard Dooling | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/fountain-of-youth-has-speed.html | Fountain of Youth Has Speed | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/classified/paid-notice-memorials-bernstein-elliott.html | Paid Notice: Memorials BERNSTEIN, ELLIOTT | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/business/737-warning-draws-a-shrug-from-public.html | 737 Warning Draws a Shrug From Public | False | By Edwin McDowell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/business/us-bond-prices-stage-a-cautious-rally.html | U.S. Bond Prices Stage a Cautious Rally | False | By Robert Hurtado | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/world/belgrade-opposition-takes-control-of-the-city-council.html | Belgrade Opposition Takes Control of the City Council | False | By Jane Perlez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/white-in-world-league.html | White in World League | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/sports/results-plus-762130.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/theater/misfits-and-lowlifes-with-attitude.html | Misfits and Lowlifes With Attitude | False | By Peter Marks | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/user-friendly-campaign-records.html | User-Friendly Campaign Records | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/us/some-ground-beef-is-contaminated-in-deboning-us-says.html | Some Ground Beef Is Contaminated in Deboning, U.S. Says | False | By Marian Burros | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/your-money/IHT-options-for-expatriates-who-hang-on-to-their-residences-a-home.html | Options for Expatriates Who Hang On to Their Residences : A Home Left Is Not a House Lost | False | By Judith Rehak, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-22 | 1997-02-22 | https://www.nytimes.com/1997/02/22/opinion/l-extend-tax-breaks-762490.html | Extend Tax Breaks | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/pulpit-proves-he-s-worthy-of-the-derby.html | Pulpit Proves He's Worthy Of the Derby | False | By Joseph Durso | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/business/just-drive-a-used-pc-off-the-lot-and-save.html | Just Drive a Used PC Off the Lot and Save | False | By Laurie J. Flynn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/to-pick-and-choose-among-the-newcomers.html | To Pick and Choose Among the Newcomers | False | By Joan Lee Faust | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-enterman-evelyn-g.html | Paid Notice: Deaths ENTEMAN, EVELYN G. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-tursi-philip-g.html | Paid Notice: Deaths TURSI, PHILIP G. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/devils-unbeaten-streak-is-struck-down.html | Devils' Unbeaten Streak Is Struck Down | False | By Charlie Nobles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/l-spanish-classes-722634.html | Spanish Classes | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/uconn-capitalizing-on-salt-water-connections.html | UConn, Capitalizing on Salt Water Connections | False | By Julie Miller | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/l-buyers-of-harlem-ballroom-showed-little-sensitivity-763055.html | Buyers of Harlem Ballroom Showed Little Sensitivity | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-simons-joyce-fields.html | Paid Notice: Deaths SIMONS, JOYCE FIELDS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/no-show-for-the-flower-show-the-flower-show-is-canceled.html | No Show for the Showy: The Flower Show Is Canceled | False | By Anne Raver | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/realestate/widening-route-7-from-norwalk-to-new-milford.html | Widening Route 7, From Norwalk to New Milford | False | By Eleanor Charles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/me-a-star-nahhh-really-well-if-you-say-so.html | Me? A Star? Nahhh. Really? Well, if You Say So. | False | By Gerald Nachman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-memorials-mufson-joanna.html | Paid Notice: Memorials MUFSON, JOANNA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/tv/movies-this-week-658936.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By David Diamond | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/world/drug-ties-taint-2-mexican-governors.html | Drug Ties Taint 2 Mexican Governors | False | By Sam Dillon and Craig Pyes | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/princeton-clinches-the-ivy-league-title.html | Princeton Clinches the Ivy League Title | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-memorials-aguirre-romy.html | Paid Notice: Memorials AGUIRRE, ROMY. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-pileski-adam-h.html | Paid Notice: Deaths PILESKI, ADAM H. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/10-months-after-fatal-crash-man-is-held-in-a-hit-and-run.html | 10 Months After Fatal Crash, Man Is Held in a Hit-and-Run | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/business/a-scorecard-doesn-t-help-in-the-money-fund-game.html | A Scorecard Doesn't Help In the Money-Fund Game | False | By Virginia Munger Kahn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/no-headline-766313.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-worthington-johnson.html | Paid Notice: Deaths WORTHINGTON, JOHNSON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/world/a-father-of-collectives-now-inspires-collectors.html | A Father of Collectives Now Inspires Collectors | False | By Seth Faison | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/business/move-over-funds-generic-401-k-accounts-gain.html | Move Over, Funds: Generic 401(k) Accounts Gain | False | By Edward Wyatt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/entering-the-met-through-a-side-door.html | Entering the Met Through a Side Door | False | By Anthony Tommasini | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/business/quiet-spinoffs-talk-the-loudest-in-returns.html | Quiet Spinoffs Talk the Loudest in Returns | False | By Sana Siwolop | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/realestate/a-new-lead-player-who-is-changing-the-game.html | A New Lead Player Who Is Changing the Game | False | By John Holusha | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/t-magazine/the-swimsuit-issues.html | The Swimsuit Issues | False | By Michael Crawford | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/since-coming-out-is-in-a-guide-for-the-tv-audience.html | Since Coming Out Is In, A Guide for the TV Audience | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/cheers-and-tears-for-a-job-well-done.html | Cheers, and Tears, For a Job Well Done | False | By Robin Finn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-memorials-hollister-charlotte-chase-fenton.html | Paid Notice: Memorials HOLLISTER, CHARLOTTE CHASE FENTON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/opinion/keepers-of-the-dismal-faith.html | Keepers of the Dismal Faith | False | By Alan Ehrenhalt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/youth-to-play-in-grammy-jazz-band.html | Youth to Play in Grammy Jazz Band | False | By Roberta Hershenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/new-noteworthy-paperbacks-630250.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-cabigas-fabian-m.html | Paid Notice: Deaths CABIGAS, FABIAN M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/c-corrections-762083.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/winter-salads-flavored-with-beets-and-celery-root.html | Winter Salads Flavored With Beets and Celery Root | False | By Moira Hodgson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/realestate/how-a-state-initiative-helps-create-new-jobs.html | How a State Initiative Helps Create New Jobs | False | By Rachelle Garbarine | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/l-trent-lott-and-his-fierce-freshmen-721441.html | TRENT LOTT AND HIS FIERCE FRESHMEN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/tv/hollywood-legend.html | Hollywood Legend | False | By Yolanda A. Andrews | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/l-trent-lott-and-his-fierce-freshmen-721450.html | TRENT LOTT AND HIS FIERCE FRESHMEN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/style/ms-schenkler-buxbaum-mr-berliner.html | Ms. Schenkler-Buxbaum, Mr. Berliner | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/the-communist-dynasty-had-its-run-now-what.html | The Communist Dynasty Had Its Run. Now What? | False | By Nicholas D. Kristof | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/l-trent-lott-and-his-fierce-freshmen-721387.html | TRENT LOTT AND HIS FIERCE FRESHMEN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/taking-steps-to-improve-the-serving-staff.html | Taking Steps to Improve the Serving Staff | False | By Richard J. Scholem | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-cohen-herbert-c.html | Paid Notice: Deaths COHEN, HERBERT C. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-sarnoff-robert-william.html | Paid Notice: Deaths SARNOFF, ROBERT WILLIAM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/mailing-it-in-art-by-air.html | Mailing It In: Art by Air | False | By Grace Glueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/us/democrats-show-some-flexibility-on-capital-gains.html | DEMOCRATS SHOW SOME FLEXIBILITY ON CAPITAL GAINS | False | By Richard W. Stevenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/l-on-the-internet-722650.html | On the Internet | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/a-stamford-landmark-s-facade-at-the-center-of-a-battle.html | A Stamford Landmark's Facade at the Center of a Battle | False | By Jack Cavanaugh | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/business/the-bad-boys-start-watching-their-pockets.html | The Bad Boys Start Watching Their Pockets | False | By Geraldine Fabrikant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/deja-vu.html | Deja Vu | False | By Fran Schumer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-de-sane-john-wesley.html | Paid Notice: Deaths DE SANE, JOHN WESLEY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-rohrer-carlton-j.html | Paid Notice: Deaths ROHRER, CARLTON J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/guilt-lite.html | Guilt Lite | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/l-portrait-of-a-hustler-refutes-illusion-of-glamour-763039.html | Portrait of a Hustler Refutes Illusion of Glamour | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-walker-janet-hayes.html | Paid Notice: Deaths WALKER, JANET HAYES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/onward-and-downward.html | Onward and Downward | False | By W.d. Wetherell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/lafontaine-may-leave-a-game-he-loves.html | LaFontaine May Leave a Game He Loves | False | By Jason Diamos | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/telecommuting-part-2.html | Telecommuting, Part 2 | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/l-seeking-signs-of-life-in-kosher-tuna-761877.html | Seeking Signs of Life In Kosher 'Tuna' | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/l-portrait-of-a-hustler-refutes-illusion-of-glamour-763047.html | Portrait of a Hustler Refutes Illusion of Glamour | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/business/watching-for-banks-in-the-parade-of-financial-mergers.html | Watching For Banks in the Parade of Financial Mergers | False | By Peter Truell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/movies/taking-two-bosnian-women-s-case-to-the-world.html | Taking Two Bosnian Women's Case to the World | False | By Judith Miller | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/automobiles/snags-in-parts-delivery-keep-toyotas-off-road.html | Snags in Parts Delivery Keep Toyotas Off Road | False | By Marshall Schuon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/anger-is-vented-vent-is-shifted.html | Anger Is Vented; Vent Is Shifted | False | By Jane H. Lii | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/smoga.html | SMOGA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/world/turkey-finds-european-union-door-slow-to-open.html | Turkey Finds European Union Door Slow to Open | False | By Stephen Kinzer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/us/aging-victim-of-spousal-abuse-finds-some-support.html | Aging Victim of Spousal Abuse Finds Some Support | False | By Stacey Hirsh | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/long-island-journal-704377.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/l-on-the-run-from-ideas-630390.html | On the Run From Ideas | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/two-marian-andersons-both-real.html | Two Marian Andersons, Both Real | False | By David Mermelstein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/choosing-a-bitter-pill.html | Choosing a Bitter Pill | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/hong-kong-fanfare-for-a-tall-ships-race.html | Hong Kong Fanfare For a Tall Ships Race | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/money-lawyers-and-the-first-pm.html | Money, Lawyers and the First P.M. | False | By William Zimmer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/theater/l-who-s-a-guru-720402.html | Who's a Guru? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/a-summer-in-camelot.html | A Summer in Camelot | False | By Judith Viorst | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-memorials-drabkin-steven-wayne.html | Paid Notice: Memorials DRABKIN, STEVEN WAYNE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/l-safety-is-the-real-issue-when-considering-canopies-763063.html | Safety Is the Real Issue When Considering Canopies | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-scherick-shirley-a.html | Paid Notice: Deaths SCHERICK, SHIRLEY A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/maybe-a-strike-wouldn-t-have-cost-that-much.html | Maybe a Strike Wouldn't Have Cost That Much | False | By Adam Bryant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/istanbul.html | Istanbul | False | By Stephen Kinzer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/reader-s-digest-grant-aids-second-school.html | Reader's Digest Grant Aids Second School | False | By Lynne Ames | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/style/kathleen-o-brien-and-jay-dillon.html | Kathleen O'Brien and Jay Dillon | False | By Lois Smith Brady | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/taking-their-seats-on-the-street.html | Taking Their Seats on The Street | False | By David J. Dent | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/business/the-beat-of-different-drummers.html | The Beat of Different Drummers | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/axis-is-nexus-for-film-makers.html | Axis Is Nexus For Film Makers | False | By Marina Isola | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/coming-soon-and-better-late-than-never.html | Coming Soon (and Better Late Than Never) | False | By Alvin Klein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-muirhead-isobel-e.html | Paid Notice: Deaths MUIRHEAD, ISOBEL E. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/us/harassment-complaints-and-cutbacks-trouble-washington-s-libraries.html | Harassment Complaints and Cutbacks Trouble Washington's Libraries | False | By Peter T. Kilborn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/style/anne-swanson-charles-brown-3d.html | Anne Swanson, Charles Brown 3d | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-kingston-douglas-p-jr.html | Paid Notice: Deaths KINGSTON, DOUGLAS P., JR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/state-s-ratings-of-schools-raise-hackles-in-the-suburbs.html | State's Ratings of Schools Raise Hackles in the Suburbs | False | By Joseph Berger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/l-betrayal-trauma-630411.html | 'Betrayal Trauma' | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-brunn-herbert-t.html | Paid Notice: Deaths BRUNN, HERBERT T. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/snails-and-puppy-dog-tails-or-sugar-and-spice.html | Snails and Puppy Dog Tails? Or Sugar and Spice? | False | By Kate Stone Lombardi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/c-correction-721360.html | Correction | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/burger-burger-burger-how-a-fast-food-landmark-almost-vanished.html | Burger, Burger, Burger: How a Fast Food Landmark Almost Vanished | False | By Barbara Stewart | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-memorials-ezekiel-margaret.html | Paid Notice: Memorials EZEKIEL, MARGARET | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/tv/star-quality.html | Star Quality | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/florio-decides-he-won-t-run-for-governor.html | Florio Decides He Won't Run For Governor | False | By Jennifer Preston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/style/take-back-your-mink-mattel-decrees.html | 'Take Back Your Mink,' Mattel Decrees | False | By Keith Bradsher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/l-grandchildren-722626.html | Grandchildren | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/opinion/l-mrs-harriman-broke-down-the-barriers-to-women-in-politics-776483.html | Mrs. Harriman Broke Down the Barriers to Women in Politics | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/us-soccer-teams-should-not-be-the-visitors-at-home.html | U.S. Soccer Teams Should Not Be the Visitors at Home | False | By Denise Kiernan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/style/brioche-and-buzz-at-power-lit-101.html | Brioche and Buzz at Power Lit. 101 | False | By Frank Bruni | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/style/for-once-a-focus-on-the-fringe.html | For Once, A Focus on The Fringe | False | By David M. Herszenhorn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Ruth Coughlin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/c-corrections-762075.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/a-fighter-for-trees-and-their-lands.html | A Fighter for Trees and Their Lands | False | By Michael Pollak | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/us/openly-gay-marine-gains-retirement-benefits-after-long-fight.html | Openly Gay Marine Gains Retirement Benefits After Long Fight | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/movies/l-elaine-elaine-no-airhead-she-720089.html | Elaine! Elaine! No Airhead, She | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/q-and-a-669695.html | Q and A | False | By Paul Freireich | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/furthering-the-cause-of-new-zionism.html | Furthering the Cause of 'New Zionism' | False | By Donna Greene | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/l-and-a-piano-doesn-t-need-company-720194.html | And a Piano Doesn't Need Company | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/mt-vernon-reorganizes-schools.html | Mt. Vernon Reorganizes Schools | False | By F. Romall Smalls | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/movies/l-a-bus-on-the-way-to-haight-ashbury-720020.html | A Bus on the Way To Haight-Ashbury | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/a-tough-deputy-switches-modes-from-negotiation-to-re-election.html | A Tough Deputy Switches Modes From Negotiation to Re-Election | False | By David Firestone | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/allah-is-messenger.html | Allah's Messenger | False | By Jill Nelson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/results-plus-776106.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-radisch-rhoda.html | Paid Notice: Deaths RADISCH, RHODA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/accounting-for-taste.html | Accounting for Taste | False | By Sandra Blakeslee | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-schwartz-ruth.html | Paid Notice: Deaths SCHWARTZ, RUTH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/giving-terror-the-silent-treatment.html | Giving Terror the Silent Treatment | False | By Elaine Sciolino | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/australia-not-that-boring.html | Australia: Not That Boring | False | By Bruno Maddox | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/the-worst-was-yet-to-come.html | The Worst Was Yet to Come | False | By Fritz Stern | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/wwwlet-s-look-new-jersey.html | www.let's look@new jersey | False | By Constance L. Hays | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/business/for-a-passionate-few-nothings-as-good-as-gold.html | For a Passionate Few, Nothing/s as Good as Gold | False | By Marcia Vickers | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/quebec-s-little-girl-conquering-the-globe.html | Quebec's Little Girl, Conquering the Globe | False | By Anthony Depalma | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/menus-of-the-rich-and-famous.html | Menus of the Rich and Famous | False | By Dennis Ray Wheaton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/alzheimer-s-fight-in-her-mother-s-name.html | Alzheimer's Fight in Her Mother's Name | False | By Pia Lindstrom | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-trachtenberg-anna.html | Paid Notice: Deaths TRACHTENBERG, ANNA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/new-dimensions-in-working-with-fiber.html | New Dimensions in Working With Fiber | False | By William Zimmer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-dounis-james-l.html | Paid Notice: Deaths DOUNIS, JAMES L. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/winning-battle-with-eating-disorders-leads-to-first-novel.html | Winning Battle With Eating Disorders Leads to First Novel | False | By Barbara Kaplan Lane | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/get-shorty.html | Get Shorty | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/the-trial-that-wasn-t.html | The Trial That Wasn't | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/german-specialties-hearty-and-rustic.html | German Specialties, Hearty and Rustic | False | By Joanne Starkey | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/world/new-mayor-of-belgrade-a-serbian-chameleon.html | New Mayor of Belgrade: A Serbian Chameleon | False | By Jane Perlez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/realestate/twin-gothic-towers-that-changed-city-s-geography.html | Twin Gothic Towers That Changed City's Geography | False | By Christopher Gray | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/realestate/residential-resales-683744.html | Residential Resales | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/l-cooler-golf-722669.html | Cooler Golf | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/jeeves-and-the-great-white-way.html | Jeeves and the Great White Way | False | By Tony Hendra | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/safety-minded-playground-keeps-thrills.html | Safety-Minded Playground Keeps Thrills | False | By Janet Allon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/hot-off-the-flagpole.html | Hot off the Flagpole | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-spector-herbert.html | Paid Notice: Deaths SPECTOR, HERBERT | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/realestate/q-a-685658.html | Q. & A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/dismissed-officer-to-tell-story-his-way.html | Dismissed Officer to Tell Story His Way | False | By David Kocieniewski | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/handsome-decor-for-a-price-in-new-canaan.html | Handsome Decor for a Price in New Canaan | False | By Patricia Brooks | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/realestate/for-beth-israel-a-new-automated-lab.html | For Beth Israel, a New Automated Lab | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/opinion/l-average-russian-still-fears-a-wider-nato-776408.html | Average Russian Still Fears a Wider NATO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/mobile-homes-go-upscale-one-pet-per-plot-please.html | Mobile Homes Go Upscale: One Pet Per Plot, Please | False | By Kevin Sack | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-lazarnick-richard-f.html | Paid Notice: Deaths LAZARNICK, RICHARD F. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/croatia-anyone-tourists-drift-back.html | Croatia Anyone? Tourists Drift Back | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-morrison-jack-s.html | Paid Notice: Deaths MORRISON, JACK S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/going-to-extremes.html | Going to Extremes | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/books-in-brief-fiction-630276.html | Books in Brief: Fiction | False | By Jim Gladstone | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/style/margaret-servais-william-mangan.html | Margaret Servais, William Mangan | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/recognizing-achievements.html | Recognizing Achievements | False | By Herbert Hadad | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/show-stoppers.html | Show Stoppers | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/when-ali-performed-a-knockout-on-film.html | When Ali Performed A Knockout on Film | False | By Dave Anderson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/making-the-pitch-for-musicals.html | Making the Pitch for Musicals | False | By Alvin Klein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-lacoff-harold.html | Paid Notice: Deaths LACOFF, HAROLD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/us/rewards-and-penalties-vary-in-states-welfare-programs.html | Rewards and Penalties Vary in States' Welfare Programs | False | By Robert Pear | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-blake-norman-perkins-sr.html | Paid Notice: Deaths BLAKE, NORMAN PERKINS, SR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/regional-indian-dishes-in-mount-kisco.html | Regional Indian Dishes in Mount Kisco | False | By M. H. Reed | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/meeting-pleases-steinbrenner-and-fielder.html | Meeting Pleases Steinbrenner and Fielder | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/household-hints-to-lighten-chores.html | Household Hints to Lighten Chores | False | By Edward R. Lipinski | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/us/accusations-of-misdeeds-on-donations-are-denied.html | Accusations Of Misdeeds On Donations Are Denied | False | By Laurence Zuckerman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/building-will-plug-into-the-future.html | Building Will Plug Into the Future | False | By Janet Allon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/business/new-bells-and-whistles-but-the-same-old-wires.html | New Bells and Whistles, But the Same Old Wires | False | By Cliff Roth | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/business/inside-752304.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/raw-sewage-great-timing-an-election-year-tale.html | Raw Sewage, Great Timing: An Election Year Tale | False | By Jennifer Preston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/us/mother-wins-health-care-for-paralyzed-son-in-the-marines.html | Mother Wins Health Care for Paralyzed Son in the Marines | False | By Daniel J. Yovich | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/style/c-donald-woodard-karen-lauritzen.html | C. Donald Woodard, Karen Lauritzen | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/movies/taking-the-children-720933.html | TAKING THE CHILDREN | False | By Anita Gates | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/hello-thornton-and-other-wilder-100th-celebrations.html | 'Hello, Thornton' and Other Wilder 100th Celebrations | False | By Melinda Tuhus | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/movies/bringing-home-the-horror-of-the-holocaust.html | Bringing Home the Horror of the Holocaust | False | By Caryn James | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/acting-up.html | Acting Up | False | By Malachy McCourt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/not-everyone-is-smiling-at-st-luke-s-clinic-plan.html | Not Everyone Is Smiling at St. Luke's Clinic Plan | False | By Jane H. Lii | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/c-corrections-630373.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/fyi-729213.html | F.Y.I. | False | By Daniel B. Schneider | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/opinion/l-mrs-harriman-broke-down-the-barriers-to-women-in-politics-776475.html | Mrs. Harriman Broke Down the Barriers to Women in Politics | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/opinion/bread-israel-islam.html | Bread, Israel, Islam | False | By Thomas L. Friedman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/drug-council-proposes-switch-to-managed-care.html | Drug Council Proposes Switch to Managed Care | False | By Karen Demasters | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/feeding-frenzy.html | Feeding Frenzy | False | By Marjorie Rosen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/opinion/l-micro-loans-for-future-749214.html | Micro-Loans for Future | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/l-traveling-light-722642.html | Traveling Light | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/arts-group-wins-eviction-battle.html | Arts Group Wins Eviction Battle | False | By Andrew Jacobs | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/beyond-pirogi-in-the-east-village.html | Beyond Pirogi In the East Village | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/business/latin-markets-again-run-with-the-bulls.html | Latin Markets Again Run With the Bulls | False | By Dan Colarusso | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/business/fastening-your-seat-belt-for-a-bumpy-marriage.html | Fastening Your Seat Belt For a Bumpy Marriage | False | By Bruce Felton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/connecticut-guide-709808.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/l-in-praise-of-jets-776521.html | In Praise of Jets | False | By Cass Peterson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/style/with-instant-landscaping-beauty-yes-but-at-a-price.html | With Instant Landscaping, Beauty, Yes, but at a Price | False | By Cass Peterson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/a-haitian-celebration-with-drums-and-bells.html | A Haitian Celebration, With Drums and Bells | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/style/bright-moments-for-good-causes.html | Bright Moments For Good Causes | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/songs-of-slavery-lifted-by-a-chorus-of-horns.html | Songs of Slavery Lifted by a Chorus of Horns | False | By Theodore Rosengarten | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/world/under-beirut-s-rubble-remnants-of-5000-years-of-civilization.html | Under Beirut's Rubble, Remnants of 5,000 Years of Civilization | False | By Douglas Jehl | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-price-shirley.html | Paid Notice: Deaths PRICE, SHIRLEY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/100-years-of-broken-rules.html | 100 Years of Broken Rules | False | By Susan Cheever | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/increasingly-grandparents-raise-their-children-s-children.html | Increasingly, Grandparents Raise Their Children's Children | False | By Julie Beglin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-gordon-sylvia.html | Paid Notice: Deaths GORDON, SYLVIA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/transactions-776068.html | TRANSACTIONS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/a-kinder-gentler-nato.html | A Kinder, Gentler NATO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/playing-in-the-neighborhood-729620.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Guba | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/opinion/l-average-russian-still-fears-a-wider-nato-776432.html | Average Russian Still Fears a Wider NATO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/archer-winsten-92-movie-reviewer-at-the-post-dies.html | Archer Winsten, 92, Movie Reviewer at The Post, Dies | False | By Robert Mcg. Thomas Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-degroot-john-f-jr.html | Paid Notice: Deaths DEGROOT, JOHN F., JR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/l-rescuing-track-776530.html | Rescuing Track | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/the-rehabilitation-of-morning-in-america.html | The Rehabilitation of Morning in America | False | By Louis Uchitelle | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/state-trying-to-beat-beetles-clock.html | State Trying to Beat Beetles' Clock | False | By David Rohde | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/solid-geometry.html | Solid Geometry | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/loss-of-eagle-offspring-leads-to-hunt-for-cause.html | Loss of Eagle Offspring Leads to Hunt for Cause | False | By Anne C. Fullam | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/opinion/l-don-t-remember-deng-as-capitalist-apologist-776491.html | Don't Remember Deng as Capitalist Apologist | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/always-at-the-crossroads.html | Always at the Crossroads | False | By Alvin Klein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-nugent-helen-mara.html | Paid Notice: Deaths NUGENT, HELEN MARA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/second-stage-to-get-a-new-stage-more-room-for-actors-and-subscribers.html | Second Stage to Get a New Stage, More Room for Actors, and Subscribers | False | By Anthony Ramirez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/keeping-your-powder-dry.html | Keeping Your Powder Dry | False | By William Safire | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/movies/some-keep-shining-but-most-just-fade-to-gray.html | Some Keep Shining, but Most Just Fade to Gray | False | By Peter M. Nichols | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-lyons-sr.html | Paid Notice: Deaths LYONS, SR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/business/new-round-in-fight-over-mortgage-fee.html | New Round In Fight Over Mortgage Fee | False | By Carol Marie Cropper | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/bail-and-other-terrestrial-matters.html | Bail and Other Terrestrial Matters | False | By Dan Barry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/renting-a-home-luck-and-skill.html | Renting a Home: Luck and Skill | False | By Betsy Wade | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/business/l-waiting-for-a-transplant-703699.html | Waiting for a Transplant | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/a-hub-for-children-hanging-out-in-chicago.html | A Hub for Children Hanging Out in Chicago | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/loitering-or-job-hunting.html | Loitering, or Job Hunting? | False | By Charlie Leduff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/inspirational-respiration.html | Inspirational Respiration | False | Text and Photographs By Michael Regol | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/l-the-sound-of-superstardom-720143.html | The Sound Of Superstardom | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/robinson-s-image-goes-to-market.html | Robinson's Image Goes to Market | False | By Richard Sandomir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/emerging-photographers-capture-images-radiating-power.html | Emerging Photographers Capture Images Radiating Power | False | By Phyllis Braff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-haddad-bruce-ernest.html | Paid Notice: Deaths HADDAD, BRUCE ERNEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/world/china-s-rulers-face-key-test-power-of-army.html | China's Rulers Face Key Test: Power of Army | False | By Patrick E. Tyler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/a-new-latitude.html | A new latitude | False | By Holly Brubach | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/public-schools-but-of-course.html | Public Schools? But of Course. | False | By Robert Lipsyte | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/an-average-guy-with-a-hit-tv-show.html | An Average Guy, With a Hit TV Show | False | By Aaron Barnhart | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/opinion/pitcher-in-the-rye.html | Pitcher in the Rye | False | By Maureen Dowd | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/body-building.html | Body Building | False | By David Papineau | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/who-won-not-these-guys.html | Who Won? Not These Guys. | False | By Warren E. Leary | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/style/dina-venezky-and-stephen-hahn.html | Dina Venezky and Stephen Hahn | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/l-another-way-to-read-the-secrets-of-the-past-761842.html | Another Way to Read The Secrets of the Past | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/realestate/even-in-winter-the-market-for-summer-rentals-is-hot.html | Even in Winter, The Market for Summer Rentals Is Hot | False | By Tracie Rozhon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/books-in-brief-nonfiction-630330.html | Books in Brief: Nonfiction | False | By Lynn Karpen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/inside-772780.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/c-corrections-776238.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/opinion/the-mexican-drug-scandal.html | The Mexican Drug Scandal | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/us/immigration-rules-enrage-russian-envoy-in-seattle.html | Immigration Rules Enrage Russian Envoy in Seattle | False | By Carey Goldberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-teltsch-dr-victor-irving.html | Paid Notice: Deaths TELTSCH, DR. VICTOR IRVING | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/good-news.html | GOOD NEWS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/rush-is-on-in-riverhead-and-bay-shore-to-build-aquarium.html | Rush Is On -- in Riverhead and Bay Shore -- to Build Aquarium | False | By Kelly Ann Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/the-bride-wore-white-and-black.html | The Bride Wore White -- and Black | False | By Susan Shapiro | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/goodbye-peep-show-subway-barber-gets-a-new-view.html | Goodbye Peep Show: Subway Barber Gets a New View | False | By Anthony Ramirez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/us/once-visionary-disney-calls-future-a-thing-of-the-past.html | Once Visionary, Disney Calls Future a Thing of the Past | False | By Seth Schiesel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/style/carolyn-butts-carl-schmalenberger.html | Carolyn Butts, Carl Schmalenberger | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/in-support-group-early-alzheimer-s-sufferers.html | In Support Group, Early Alzheimer's Sufferers | False | By Linda Saslow | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/miami-loses-a-big-man-but-can-knicks-win-the-division.html | Miami Loses a Big Man, but Can Knicks Win the Division? | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-motty-carol.html | Paid Notice: Deaths MOTTY, CAROL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/the-islamist-who-runs-turkey-delicately.html | The Islamist Who Runs Turkey, Delicately | False | By Stephen Kinzer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/realestate/in-rural-southold-preservationists-as-developers.html | In Rural Southold, Preservationists as Developers | False | By Diana Shaman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/getting-to-know-you.html | Getting to Know You | False | By Ellen Gilligan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/toward-a-visible-woman.html | Toward a Visible Woman | False | By Gardner McFall | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/pettitte-s-relationship-with-god-comes-first.html | Pettitte's Relationship With God Comes First | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/westchester-guide-708291.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/style/a-short-respite-for-spring-skirts.html | A Short Respite For Spring Skirts | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/what-do-two-rights-make.html | What Do Two Rights Make? | False | By Linda Greenhouse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/realestate/l-the-key-to-the-mall-708402.html | The Key To the Mall | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/a-french-home-humble-but-sweet.html | A French Home, Humble but Sweet | False | By Susan Allport | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/two-hands-to-one-and-the-long-way-back.html | Two Hands to One, and the Long Way Back | False | By Leslie Kandell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/probation-class-aims-to-prevent-life-in-crime.html | Probation Class Aims To Prevent Life in Crime | False | By Tom Callahan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/realestate/a-historic-village-with-seagoing-past.html | A Historic Village With Seagoing Past | False | By Vivien Kellerman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-benjamin-w-hoffman.html | Paid Notice: Deaths BENJAMIN, W. HOFFMAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/zaire-arms-its-refugees.html | Zaire Arms Its Refugees | False | By Howard W. French | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/leonard-edelen-59-a-runner.html | Leonard Edelen, 59, a Runner | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/business/market-timing.html | MARKET TIMING | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-rose-meyer.html | Paid Notice: Deaths ROSE, MEYER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/tv/family-sleuths.html | Family Sleuths | False | By Andrea Higbie | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/movies/taking-the-children-720925.html | TAKING THE CHILDREN | False | By Nora Kerr | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/l-parcells-s-pluses-776513.html | Parcells's Pluses | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-pasternack-pastor-jack.html | Paid Notice: Deaths PASTERNACK (PASTOR), JACK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/l-tale-of-dome-stirred-memories-of-another-father-763071.html | Tale of Dome Stirred Memories of Another Father | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-memorials-gedris-marie-m.html | Paid Notice: Memorials GEDRIS, MARIE M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/the-baths-are-getting-closer-to-a-trip-to-the-showers.html | The Baths Are Getting Closer to a Trip to the Showers | False | By Mark Francis Cohen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-memorials-kaye-robert.html | Paid Notice: Memorials KAYE, ROBERT | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/us/scientist-reports-first-cloning-ever-of-adult-mammal.html | SCIENTIST REPORTS FIRST CLONING EVER OF ADULT MAMMAL | False | By Gina Kolata | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/critics-of-stealth-mall-find-officials-too-quiet-on-plans.html | Critics of 'Stealth' Mall Find Officials Too Quiet on Plans | False | By David Rohde | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/clinton-crazy.html | Clinton Crazy | False | By Philip Weiss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-memorials-nomburg-harry.html | Paid Notice: Memorials NOMBURG, HARRY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/the-brigands-of-the-clams.html | The Brigands of the Clams | False | By Charlie Leduff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/business/diary-761095.html | DIARY | False | By Hubert B. Herring | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/breasts-as-more-than-decoration.html | Breasts as More Than Decoration | False | By Lynne Ames | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/us/irs-bans-deducting-medical-cost-of-marijuana.html | I.R.S. Bans Deducting Medical Cost Of Marijuana | False | By David E. Rosenbaum | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/emblems-for-reminding-the-living-of-the-dead.html | Emblems for Reminding The Living of the Dead | False | By Mitchell Owens | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/realestate/town-house-project-on-hudson-advances.html | Town-House Project On Hudson Advances | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/immigrant-s-death-becomes-an-issue-in-mayoral-race.html | Immigrant's Death Becomes An Issue in Mayoral Race | False | By Clifford J. Levy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/world/nora-beloff-british-reporter-78.html | Nora Beloff, British Reporter, 78 | False | By Eric Pace | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/opinion/l-average-russian-still-fears-a-wider-nato-776416.html | Average Russian Still Fears a Wider NATO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/li-vines-704296.html | L.I. Vines | False | By Howard G. Goldberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-memorials-sabarsky-serge.html | Paid Notice: Memorials SABARSKY, SERGE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/how-to-create-a-garden-in-four-days-work-hard-and-don-t-sleep.html | How to Create a Garden in Four Days: Work Hard and Don't Sleep | False | By Carrie Budoff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/the-state-of-brooklyn.html | The State of Brooklyn | False | By David Rohde | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/the-hybrid-style-of-san-german.html | The Hybrid Style of San German | False | By Christopher Hall | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/a-shaggy-dog-story-for-the-gurney-set.html | A Shaggy Dog Story For the Gurney Set | False | By Alvin Klein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/us-and-private-cutbacks-mean-hard-times-at-pantries.html | U.S. and Private Cutbacks Mean Hard Times at Pantries | False | By Stewart Ain | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-staff-julius-g-buddy.html | Paid Notice: Deaths STAFF, JULIUS G. ("BUDDY") | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/no-dogs-or-lawyers-need-apply.html | No Dogs, or Lawyers, Need Apply | False | By Gregg Geller | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/style/can-i-interest-you-in-a-few-tenors.html | Can I Interest You in a Few Tenors? | False | By Anita Gates | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/mama-le-cirque.html | Mama Le Cirque | False | By Molly O'Neill | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/l-stamford-s-clout-another-view-709336.html | Stamford's Clout, Another View | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/l-mommy-what-s-a-classroom-721476.html | MOMMY, WHAT'S A CLASSROOM? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/us/explosives-missing-at-airport.html | Explosives Missing at Airport | False | By Matthew L. Wald | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/attention-paid-to-bad-boys-can-do-good.html | Attention Paid to Bad Boys Can Do Good | False | By Claire Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/us/threat-of-contempt-charges-in-house-inquiry.html | Threat of Contempt Charges in House Inquiry | False | By Tim Weiner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/human-face-of-the-garden-didn-t-last.html | Human Face Of the Garden Didn't Last | False | By George Vecsey | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/personal-tales-of-300-years-of-life-in-connecticut.html | Personal Tales of 300 Years of Life in Connecticut | False | By Alberta Eiseman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/what-s-fashion-for.html | What's Fashion For? | False | By Constance C.r. White | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/opinion/needed-another-wealth.html | Needed: Another 'Wealth' | False | By Karl E. Meyer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/opinion/what-news-on-the-rialto-a-theater-is-saved.html | What News on the Rialto? A Theater Is Saved | False | By George James | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-reitman-nelson-r.html | Paid Notice: Deaths REITMAN, NELSON R. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/opinion/l-isolated-elderly-need-young-to-care-776459.html | Isolated Elderly Need Young to Care | False | By Alison Mitchell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/a-soft-money-party.html | A Soft Money Party | False | By Alison Mitchell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/the-limits-of-bait-and-switch.html | The Limits Of Bait And Switch | False | By Bernard Holland | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/gatti-leaves-little-doubt-in-rematch-with-patterson.html | Gatti Leaves Little Doubt In Rematch With Patterson | False | By Timothy W. Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/advocate-of-big-changes-at-public-schools.html | Advocate of Big Changes at Public Schools | False | By Nancy Polk | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/l-betrayal-trauma-630403.html | 'Betrayal Trauma' | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/on-guard-don-t-mess-with-me.html | On Guard! Don't Mess With Me! | False | By David Boucher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/no-longer-an-island-musically-cuba-adds-to-caribbean-mix.html | No Longer an Island (Musically), Cuba Adds to Caribbean Mix | False | By Peter Watrous | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/bar-and-basketball-team-share-anger-over-shelter.html | Bar and Basketball Team Share Anger Over Shelter | False | By Jane H. Lii | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/opinion/l-don-t-remember-deng-as-capitalist-apologist-776505.html | Don't Remember Deng as Capitalist Apologist | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/movies/have-mafia-movies-been-done-to-death.html | Have Mafia Movies Been Done to Death? | False | By Bill Rodriguez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/realestate/help-getting-a-mortgage.html | Help Getting a Mortgage | False | By Tracie Rozhon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/filling-gap-left-by-caldor.html | Filling Gap Left by Caldor | False | By David Rohde | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/c-corrections-765619.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/the-ties-that-bind.html | The Ties That Bind | False | By Michael Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/albert-shanker-68-combative-leader-of-teachers-dies.html | Albert Shanker, 68, Combative Leader Of Teachers, Dies | False | By Joseph Berger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/rangers-frustrated-by-own-poor-play.html | Rangers Frustrated by Own Poor Play | False | By Alex Yannis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/officer-kills-cook-in-a-raid-on-a-social-club-in-queens.html | Officer Kills Cook in a Raid on a Social Club in Queens | False | By David Kocieniewski | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/jackson-leaves-torch-in-texas.html | Jackson Leaves Torch in Texas | False | By Selena Roberts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/books-in-brief-fiction-630306.html | Books in Brief: Fiction | False | By Mark Lindquist | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/a-chalet-of-one-s-own.html | A Chalet of One's Own | False | By Elizabeth Wissner-Gross | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-holme-mildred-mimi.html | Paid Notice: Deaths HOLME, MILDRED "MIMI" | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/pataki-appoints-a-professor-as-cuny-board-chairman.html | Pataki Appoints a Professor As CUNY Board Chairman | False | By Karen W. Arenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/best-sellers-february-23-1997.html | BEST SELLERS: February, 23, 1997 | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/selig-swears-his-job-isn-t-what-most-think-it-is.html | Selig Swears His Job Isn't What Most Think It Is | False | By Murray Chass | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/style/benefits-746290.html | BENEFITS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/movies/taking-the-children-720917.html | TAKING THE CHILDREN | False | By Patricia S. McCormick | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/uconn-slowed-not-stopped.html | UConn Slowed, Not Stopped | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-memorials-patt-jessica-eve.html | Paid Notice: Memorials PATT, JESSICA EVE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/a-mother-s-name-721514.html | A MOTHER'S NAME | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/freeland-love-it-or-leave-it.html | Freeland, Love It or Leave It | False | By Peter S. Prescott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/county-s-economy-emerging-with-vigor.html | County's Economy Emerging With Vigor | False | By Elsa Brenner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/l-concealed-guns-won-t-make-us-safer-761869.html | Concealed Guns Won't Make Us Safer | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-strauss-helen-r.html | Paid Notice: Deaths STRAUSS, HELEN R. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/where-it-pays-not-to-teach.html | Where It Pays Not to Teach | False | By Elisabeth Rosenthal | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-burgess-louis.html | Paid Notice: Deaths BURGESS, LOUIS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-prout-thomas-peck-jr.html | Paid Notice: Deaths PROUT, THOMAS PECK JR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/movies/look-what-the-cat-just-dragged-in.html | Look What the Cat Just Dragged In | False | By Laurel Graeber | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/record-falls-and-the-city-luxuriates-for-a-while.html | Record Falls And the City Luxuriates For a While | False | By Abby Goodnough | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/style/lauren-meredith-bradley-smith.html | Lauren Meredith, Bradley Smith | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/a-star-system-that-leaves-no-one-in-a-shadow.html | A Star System That Leaves No One in a Shadow | False | By Christopher Reardon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/life-in-the-exclusion-lane.html | Life in the Exclusion Lane | False | By Bill Kent | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/in-full-bloom.html | In full bloom | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/us/in-latest-atlanta-bombing-5-are-injured-at-a-gay-bar.html | In Latest Atlanta Bombing, 5 Are Injured at a Gay Bar | False | By Kevin Sack | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/shedding-light-on-a-neglected-genius.html | Shedding Light on a Neglected Genius | False | By Ramin P. Jaleshgari | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/the-magic-of-clowns-with-a-serious-side.html | The Magic of Clowns With a Serious Side | False | By Richard Weizel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/theater/remembering-prejudice-of-a-different-sort.html | Remembering Prejudice, of a Different Sort | False | By Alex Witchel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/realestate/chapter-and-verse-about-title.html | Chapter And Verse About Title | False | By Jay Romano | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/entrepreneurial-training-for-ex-employees.html | Entrepreneurial Training for Ex-Employees | False | By Penny Singer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/the-telephone-lottery.html | The Telephone Lottery | False | By James Gleick | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/from-a-partnership-of-elements-to-a-show-of-play-fulness.html | From a Partnership of 'Elements' to a Show of Playfulness | False | By Vivien Raynor | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/l-coining-a-catchword-630381.html | Coining a Catchword | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/us/labor-to-recruit-elderly-protesters.html | Labor to Recruit Elderly Protesters | False | By Steven Greenhouse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/archives/a-magazine-looks-at-the-plus-side-of-the-fashion-world.html | A Magazine Looks at the Plus Side Of the Fashion World | True | By Stephen Henderson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/how-yiddish-shlepped-to-conquer.html | How Yiddish Shlepped to Conquer | False | By Richard F. Shepard | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/the-law-order-and-life-on-the-streets.html | The Law, Order And Life On the Streets | False | By Andi Rierden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/regardless-of-counsel-clinton-s-woes-go-on.html | Regardless of Counsel, Clinton's Woes Go On | False | By Stephen Labaton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/on-the-towns-727679.html | ON THE TOWNS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-moore-jerome-r.html | Paid Notice: Deaths MOORE, JEROME R. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/1-clubs-show-no-respect-720267.html | Clubs Show No Respect | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/paradise-moves-indoors-for-sporting-enthusiast.html | Paradise Moves Indoors For Sporting Enthusiast | False | By Nelson Bryant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/finding-the-comedy-in-yesterdays-oddballs.html | Finding the Comedy In Yesterday's Oddballs | False | By John Patrick Shanley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-karo-clifford-j.html | Paid Notice: Deaths KARO, CLIFFORD J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/let-the-renaissance-begin.html | Let the Renaissance Begin! | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/theater/1-an-inspiring-teacher-720321.html | An Inspiring Teacher | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/opinion/1-russian-self-reliance-776440.html | Russian Self-Reliance | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/the-future-works-sometimes.html | The Future Works, Sometimes | False | By Edward Rothstein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-towne-crystal-star.html | Paid Notice: Deaths TOWNE, CRYSTAL STAR | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-post-charles-gordon.html | Paid Notice: Deaths POST, CHARLES GORDON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/progress-for-2-mets-pitchers.html | Progress For 2 Mets Pitchers | False | By Claire Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/theater/seeking-a-theater-varied-as-a-rainbow.html | Seeking a Theater Varied as a Rainbow | False | By Sylviane Gold | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/look-out-for-wires-on-the-roads.html | Look Out for Wires on the Roads | False | By Shari L. Goldstein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/l-mommy-what-s-a-classroom-721492.html | MOMMY, WHAT'S A CLASSROOM? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/l-trent-lott-and-his-fierce-freshmen-721395.html | TRENT LOTT AND HIS FIERCE FRESHMEN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/business/for-today-s-mba-s-a-serious-bit-of-levity.html | For Today's M.B.A.'s, A Serious Bit of Levity | False | By Martha Nolan McKenzie | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/us/southern-stores-making-parking-easier-for-pregnant-drivers.html | Southern Stores Making Parking Easier for Pregnant Drivers | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/slopes-turn-gravity-into-an-ally-for-some.html | Slopes Turn Gravity Into an Ally for Some | False | By Susan Pearsall | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/cornwall-in-the-winter.html | Cornwall in the Winter | False | By Paula Boyer Rougny | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/a-slump-in-the-recording-industry-not-here-in-hoboken.html | A Slump in the Recording Industry? Not Here in Hoboken | False | By Bill Kent | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/the-booming-voice-of-liberalism.html | The Booming Voice of Liberalism | False | By Norman Stone | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/realestate/du-pont-shuts-the-door-on-its-private-offices.html | Du Pont Shuts the Door on Its Private Offices | False | By Maureen Milford | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/business/when-mr-coffee-says-hello.html | When Mr. Coffee Says Hello | False | By John Merchant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/legislators-and-kneejerk-actions.html | Legislators and Knee-Jerk Actions | False | By Kenneth P. Marion | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/new-yorkers-co-748684.html | NEW YORKERS & CO. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/the-road-ahead.html | The Road Ahead | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/new-quartet-at-sarah-lawrence.html | New Quartet at Sarah Lawrence | False | By Robert Sherman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/he-crossed-color-barrier-but-in-another-s-shadow.html | He Crossed Color Barrier, But In Another's Shadow | False | By Ira Berkow | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/board-would-trump-trump-with-a-historic-district.html | Board Would Trump Trump With a Historic District | False | By Anthony Ramirez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/rituals-of-identity.html | Rituals of Identity | False | By Christine Schwartz Hartley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/if-meter-is-your-metier.html | If Meter Is Your Metier . . . | False | By Charlie Leduff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/rallying-to-save-a-legacy.html | Rallying to Save a Legacy | False | By Andrea K. Walker | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/business/morgan-stanley-s-clunker-of-an-offering.html | Morgan Stanley's Clunker of An Offering | False | By Leslie Eaton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/travel-advisory-669423.html | TRAVEL ADVISORY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/makeup-goes-multicultural.html | Makeup Goes Multicultural | False | By Mary Tannen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/from-the-boardwalk-love-at-first-bite.html | From the Boardwalk, Love at First Bite | False | By Diane Nottle | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-memorials-gutterwil-ethel.html | Paid Notice: Memorials GUTTERWIL, ETHEL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/robert-w-sarnoff-78-leader-of-rca-in-a-decade-of-diversification.html | Robert W. Sarnoff, 78, Leader of RCA in a Decade of Diversification | False | By N.r. Kleinfield | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/advertising-for-cruises-to-reflect-real-costs.html | Advertising for Cruises To Reflect Real Costs | False | By Betsy Wade | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/ragtime-madrigals-and-songs-by-brahms.html | Ragtime, Madrigals And Songs by Brahms | False | By Robert Sherman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/caught-in-the-net.html | Caught in the Net | False | By By Jonathan Carroll | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/movies/taking-the-children-720909.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/paperback-best-sellers-february-23-1997.html | PAPERBACK BEST SELLERS: February 23, 1997 | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/world/mexican-can-sue-us.html | Mexican Can Sue U.S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/elimination-of-overtime-threatens-training-plan-for-li-air-controllers.html | Elimination of Overtime Threatens Training Plan for L.I. Air Controllers | False | By Matthew L. Wald | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/plan-to-reduce-nitrogen-in-sound-is-criticized-by-sewer-officials.html | Plan to Reduce Nitrogen in Sound Is Criticized by Sewer Officials | False | By John Rather | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/opinion/l-average-russian-still-fears-a-wider-nato-776424.html | Average Russian Still Fears a Wider NATO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/business/funds-watch.html | FUNDS WATCH | False | By Carole Gould | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/a-mother-s-name-721530.html | A MOTHER'S NAME | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/books-from-the-times.html | Books From The Times | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/finding-relief-in-the-fat-old-men-of-summer.html | Finding Relief in the Fat Old Men of Summer | False | By Robert Lipsyte | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/intimate-strangers.html | Intimate Strangers | False | By Kathryn Harrison | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/news-summary-773816.html | News Summary | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/jets-to-begin-parcells-era-with-an-unusual-get-together-with-players.html | Jets to Begin Parcells Era With an Unusual Get-Together With Players | False | By Gerald Eskenazi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/tv/last-angry-man.html | Last Angry Man | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/opinion/call-the-law.html | Call the Law | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/tv/establishing-a-soap-is-no-day-at-the-beach.html | Establishing a Soap Is No Day at the Beach | False | By Justine Elias | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/balancing-budgets-on-the-scales-of-justice.html | Balancing Budgets on the Scales of Justice | False | By Joe Sharkey | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/study-hopes-to-explain-decrease-in-shore-birds.html | Study Hopes to Explain Decrease in Shore Birds | False | By Karen Demasters | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/foggy-bottom-bids-for-tourists.html | Foggy Bottom Bids for Tourists | False | By Steven Lee Myers | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/also-inside-744832.html | ALSO INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/world/delay-seen-in-restoring-nato-role-for-france.html | Delay Seen In Restoring NATO Role For France | False | By Craig R. Whitney | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/boone-would-rather-see-any-team-but-his-royals-finish-in-last-place.html | Boone Would Rather See Any Team but His Royals Finish in Last Place | False | By Murray Chass | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/goddesses-harlots-and-other-male-fantasies.html | Goddesses, Harlots and Other Male Fantasies | False | By Natalie Angier | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/l-trent-lott-and-his-fierce-freshmen-721417.html | TRENT LOTT AND HIS FIERCE FRESHMEN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/stores-said-to-violate-96-box-cutter-law.html | Stores Said to Violate '96 Box Cutter Law | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-memorials-berger-dr-stuart-m.html | Paid Notice: Memorials BERGER, DR. STUART M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/red-storm-gets-what-it-deserves-a-victory.html | Red Storm Gets What It Deserves: A Victory | False | By Tarik El-Bashir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-weltz-harriet.html | Paid Notice: Deaths WELTZ, HARRIET | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/opinion/l-isolated-elderly-need-young-to-care-776467.html | Isolated Elderly Need Young to Care | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-robinsohn-jacob.html | Paid Notice: Deaths ROBINSOHN, JACOB | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/l-the-little-rubber-dress-721506.html | THE LITTLE RUBBER DRESS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/business/patching-the-cracks-in-the-rock.html | Patching the Cracks in the Rock | False | By Joseph B. Treaster | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/weekinreview/mexico-s-drug-czar-busted.html | Mexico's Drug Czar: Busted | False | By Julia Preston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/style/ridgely-limbocker-and-charles-brode.html | Ridgely Limbocker And Charles Brode | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/dog-fight.html | DOG FIGHT | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/automobiles/back-from-down-under.html | Back From Down Under | False | By Peter Passell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/c-correction-722383.html | Correction | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-kleinschmidt-hans-j.html | Paid Notice: Deaths KLEINSCHMIDT, HANS J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/style/veronica-kelly-michael-iuliano.html | Veronica Kelly, Michael Iuliano | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/jump-suits.html | JUMP SUITS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/books-in-brief-nonfiction-630322.html | Books in Brief: Nonfiction | False | By J. D. Biersdorfer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/l-mommy-what-s-a-classroom-721468.html | MOMMY, WHAT'S A CLASSROOM? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/sports/in-canada-troubling-times-for-the-national-sport-and-the-nation.html | In Canada, Troubling Times for the National Sport and the Nation | False | By Joe Lapointe | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/us/james-tierney-74-rights-leader.html | James Tierney, 74, Rights Leader | False | By Holcomb B. Noble | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/classified/paid-notice-deaths-fink-pearl-yadoff.html | Paid Notice: Deaths FINK, PEARL YADOFF | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/nyregion/in-nutley-mementos-of-a-very-straight-shooter.html | In Nutley, Mementos of a Very Straight Shooter | False | By Julie Beglin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/travel/riding-the-strong-dollar-for-all-it-s-worth.html | Riding the Strong Dollar For All It's Worth | False | By David E. Sanger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/beck-s-fugue.html | Beck's Fugue | False | By Gerald Marzorati | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/arts/mergings-of-history-myth-and-dream.html | Mergings of History, Myth and Dream | False | By Holland Cotter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/magazine/four-girls-abducted-raped-murdered-a-country-on-trial.html | Four Girls Abducted, Raped, Murdered. A Country on Trial. | False | By Timothy W. Ryback | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/world/peace-is-up-to-north-korea-albright-tells-front-line-troops.html | Peace Is Up to North Korea, Albright Tells Front-Line Troops | False | By Steven Erlanger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-23 | 1997-02-23 | https://www.nytimes.com/1997/02/23/books/mad-love.html | Mad Love | False | By Michael Wood | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/IHT-1897cretes-blockade-in-our-pages-100-75-and-50-years-ago.html | 1897:Crete's Blockade: IN OUR PAGES; 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/l-punish-the-batterer-750611.html | Punish the Batterer | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/rangers-come-up-dry-and-drought-continues.html | Rangers Come Up Dry, And Drought Continues | False | By Joe Lapointe | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/bridge-781916.html | Bridge | False | By Alan Truscott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-guinan-patricia-davidson.html | Paid Notice: Deaths GUINAN, PATRICIA DAVIDSON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/business-digest-777668.html | BUSINESS DIGEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-hyman-josephine.html | Paid Notice: Deaths HYMAN, JOSEPHINE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/worldbusiness/IHT-a-warning-of-turmoil-in-world-markets.html | A Warning of Turmoil in World Markets | False | By Carl Gewirtz, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/world/donation-of-organs-is-unusual-in-china.html | Donation Of Organs Is Unusual In China | False | By Seth Faison | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-beck-helen-h.html | Paid Notice: Deaths BECK, HELEN H. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/gatti-fighting-his-way-off-the-late-late-show.html | Gatti Fighting His Way Off the Late, Late Show | False | By Timothy W. Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/new-and-improved-not-quite.html | New and Improved? Not Quite | False | By Paul Offner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/IHT-1947jewish-refugees-in-our-pages-100-75-and-50-years-ago.html | 1947:Jewish Refugees: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/arts/new-york-gambles-on-staging-grammys.html | New York Gambles On Staging Grammys | False | By Neil Strauss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/c-corrections-782033.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/IHT-blair-is-pinning-his-hopes-on-electorates-fatigue-with-the-tories-for.html | Blair Is Pinning His Hopes on Electorate's Fatigue With the Tories: For Labour, No Pain (and No Change) | False | By John Vinocur, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/IHT-american-topics-92621742832.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/arts/walter-sorell-91-who-wrote-about-dance-and-culture.html | Walter Sorell, 91, Who Wrote About Dance and Culture | False | By Jack Anderson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/us/radcliffe-women-once-docile-prod-harvard-sharply-on-equality-of-sexes.html | Radcliffe Women, Once Docile, Prod Harvard Sharply on Equality of Sexes | False | By Sara Rimer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-nugent-helen-mara.html | Paid Notice: Deaths NUGENT, HELEN MARA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-mark-murray-s.html | Paid Notice: Deaths MARK, MURRAY S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/press-politics-and-consensus-in-new-old-south.html | Press, Politics and Consensus in New Old South | False | By Iver Peterson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/williams-to-have-surgery.html | Williams to Have Surgery | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-fischer-berthe.html | Paid Notice: Deaths FISCHER, BERTHE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/l-mourn-tibet-not-deng-755460.html | Mourn Tibet, Not Deng | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-memorials-friedman-samuel.html | Paid Notice: Memorials FRIEDMAN, SAMUEL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/arts/a-window-into-schubert-s-emotional-life.html | A Window Into Schubert's Emotional Life | False | By Bernard Holland | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/iona-wins-regular-season-maac-title.html | Iona Wins Regular-Season M.A.A.C. Title | False | By Tarik El-Bashir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/IHT-too-much-poetic-license-is-cluttering-up-car-plates-american-topics.html | Too Much Poetic License Is Cluttering Up Car Plates: AMERICAN TOPICS | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/l-70-years-old-and-still-a-new-york-juror-750590.html | 70 Years Old, and Still a New York Juror? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-dreiblatt-berniece.html | Paid Notice: Deaths DREIBLATT, BERNIECE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/in-hmo-era-the-house-call-is-by-telephone.html | In H.M.O. Era, The House Call Is by Telephone | False | By Milt Freudenheim | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-simon-merrill-j.html | Paid Notice: Deaths SIMON, MERRILL J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/internet-advertising-growing-slowly.html | Internet Advertising Growing Slowly | False | By Peter C. T. Elsworth | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/drug-makers-test-thalidomide-treatment-for-inflammations-that-accompany-serious.html | Drug makers test Thalidomide as a treatment for inflammations that accompany serious diseases. | False | By Sabra Chartrand | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-bernstein-william.html | Paid Notice: Deaths BERNSTEIN, WILLIAM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/all-hail-the-conquering-and-nonplused-hero.html | All Hail the Conquering (And Nonplused) Hero | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/robert-sarnoff-78-rca-chairman-dies.html | Robert Sarnoff, 78, RCA Chairman, Dies | False | By N. R. Kleinfield | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/IHT-the-eu-this-week.html | The EU This Week: | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/world/family-pays-price-of-a-rebel-s-fervor.html | Family Pays Price of a Rebel's Fervor | False | By Calvin Sims | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/a-steamroller-amid-the-gentry.html | A Steamroller Amid the Gentry | False | By Curry Kirkpatrick | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/a-differing-view-of-the-spread-of-technology.html | A Differing View of the Spread of Technology | False | By John Markoff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-goodman-kate.html | Paid Notice: Deaths GOODMAN, KATE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-fischer-berthe-nee-birnbaum.html | Paid Notice: Deaths FISCHER, BERTHE (NEE BIRNBAUM) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/world/albright-struts-across-a-world-stage-radiating-star-quality.html | Albright Struts Across a World Stage, Radiating Star Quality | False | By Steven Erlanger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/albert-shanker-68-combative-leader-who-transformed-teachers-union-dies.html | Albert Shanker, 68, Combative Leader Who Transformed Teachers' Union, Dies | False | By Joseph Berger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/arts/fossils-as-the-focus-of-an-ethics-debate.html | Fossils as the Focus of an Ethics Debate | False | By Walter Goodman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/world/murderer-s-sex-tapes-put-canadian-lawyer-at-risk.html | Murderer's Sex Tapes Put Canadian Lawyer at Risk | False | By Anthony Depalma | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/victory-puts-villanova-in-a-satisfying-position.html | Victory Puts Villanova In a Satisfying Position | False | By Malcolm Moran | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/not-the-way-it-used-to-be.html | Not the Way It Used to Be | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/torre-faces-tough-choices.html | Torre Faces Tough Choices | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/us/secrecy-gives-way-to-spotlight-for-scientist.html | Secrecy Gives Way to Spotlight for Scientist | False | By Youssef M. Ibrahim | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/giuliani-asks-for-calm-and-caution.html | Giuliani Asks for Calm and Caution | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/egyptians-find-status-in-costly-cellular-phones.html | Egyptians Find Status in Costly Cellular Phones | False | By Emad Mekay | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/us/union-is-losing-battle-with-an-island-resort.html | Union Is Losing Battle With an Island Resort | False | By Kevin Sack | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/arts/in-performance-classical-music-781843.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Paul Griffiths | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/equity-listings-for-this-week.html | Equity Listings For This Week | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/mets-look-at-wilson-s-son-and-see-a-talented-enigma.html | Mets Look at Wilson's Son And See a Talented Enigma | False | By Claire Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/l-go-slow-on-myolysis-781967.html | Go Slow on Myolysis | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/c-corrections-782025.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/IHT-books-life-at-the-crossroads-a-history-of-gaza.html | BOOKS: LIFE AT THE CROSSROADS A History of Gaza | False | By John K. Cooley, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/from-abroad-and-nearby-in-wrong-spot.html | From Abroad and Nearby: In Wrong Spot | False | By Pam Belluck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/l-jefferson-and-racism-753157.html | Jefferson and Racism | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/l-clinton-must-go-further-to-support-labor-757926.html | Clinton Must Go Further to Support Labor | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/clintons-data-base.html | Clintons' Data Base | False | By William Safire | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/pulpit-is-ready-to-take-his-next-steps-to-the-derby.html | Pulpit Is Ready to Take His Next Steps to the Derby | False | By Joseph Durso | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-simons-joyce-fields.html | Paid Notice: Deaths SIMONS, JOYCE FIELDS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/arts/in-performance-dance-780189.html | IN PERFORMANCE DANCE | False | By Jack Anderson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/big-brouhaha-erupts-when-advertising-age-takes-few-shots-miller-lite-campaign.html | A big brouhaha erupts when Advertising Age takes a few shots at a Miller Lite campaign. | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/arts/prizing-observation-more-than-confession.html | Prizing Observation More Than Confession | False | By Jon Pareles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/police-actions-in-club-killing-ignite-protests.html | Police Actions In Club Killing Ignite Protests | False | By Norimitsu Onishi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-walker-janet-hayes.html | Paid Notice: Deaths WALKER, JANET HAYES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/us/aids-campaign-dropped-as-religion-and-advertising-clash.html | AIDS Campaign Dropped as Religion and Advertising Clash | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/l-trade-agency-is-place-to-mediate-helms-burton-756369.html | Trade Agency Is Place to Mediate Helms-Burton | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/what-is-a-grammy-worth.html | What Is a Grammy Worth? | False | By Kris Goodfellow | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/us/with-cloning-of-a-sheep-the-ethical-ground-shifts.html | With Cloning of a Sheep, the Ethical Ground Shifts | False | By Gina Kolata | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/books/aldrich-ames-brilliant-or-bumbling.html | Aldrich Ames: Brilliant or Bumbling? | False | By Christopher Lehmann-Haupt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/style/chronicle-782181.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/us/cloned-animals-offer-companies-a-faster-path-to-new-drugs.html | Cloned Animals Offer Companies a Faster Path to New Drugs | False | By Lawrence M. Fisher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/a-party-for-hire.html | A Party for Hire | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/arts/enigmas-from-the-clouds.html | Enigmas From the Clouds | False | By Jennifer Dunning | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/l-idea-of-choice-must-inform-hysterectomy-781959.html | Idea of Choice Must Inform Hysterectomy | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/stiffer-rules-pushed-for-beginning-drivers-in-new-jersey.html | Stiffer Rules Pushed for Beginning Drivers in New Jersey | False | By Abby Goodnough | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/rectifying-a-legislative-blunder.html | Rectifying a Legislative Blunder | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/tuberculosis-rate-drops.html | Tuberculosis Rate Drops | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/sparked-by-pilon-s-annual-goal-islanders-stay-within-sight-of-playoffs.html | Sparked by Pilon's Annual Goal, Islanders Stay Within Sight of Playoffs | False | By Jason Diamos | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/a-last-resort-781975.html | A Last Resort | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/c-corrections-782068.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/us/clear-agreement-elusive-on-fixing-737-s-rudders.html | Clear Agreement Elusive On Fixing 737's Rudders | False | By Matthew L. Wald | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/regulators-dan-quayle-could-love.html | Regulators Dan Quayle Could Love | False | By Elizabeth Kolbert | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/priest-hurt-during-a-trick-but-won-t-give-up-the-magic.html | Priest Hurt During a Trick, But Won't Give Up the Magic | False | BY Melody Petersen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/world/israeli-premier-hires-a-lawyer-in-appointment-scandal.html | Israeli Premier Hires a Lawyer in Appointment Scandal | False | By Serge Schmemann | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/ewing-leads-knicks-escape-from-la.html | Ewing Leads Knicks' Escape From L.A. | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-goldman-oscar.html | Paid Notice: Deaths GOLDMAN, OSCAR | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/world/campus-mood-is-unlike-89-but-lid-is-kept-on-anyway.html | Campus Mood Is Unlike '89, But Lid Is Kept On Anyway | False | By Seth Faison | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/shots-send-empire-state-crowd-fleeing.html | Shots Send Empire State Crowd Fleeing | False | By Robert D. McFadden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/palestinian-69-carried-travel-papers-and-a-gun.html | Palestinian, 69, Carried Travel Papers and a Gun | False | By Don van Natta Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/arts/poof-pulling-ratings-out-of-a-hat.html | Poof! Pulling Ratings Out of a Hat | False | By John J. O'Connor | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/all-that-is-left-is-for-the-marlins-to-win.html | All That Is Left Is for the Marlins to Win | False | By Murray Chass | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/housing-projects-in-new-york-city-face-big-changes.html | HOUSING PROJECTS IN NEW YORK CITY FACE BIG CHANGES | False | By Clifford J. Levy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/IHT-suddenly-the-landscape-for-sprinters-is-an-open-field.html | Suddenly, the Landscape for Sprinters Is an Open Field | False | By Ian Thomsen, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/awards-presented-by-2-groups.html | Awards Presented By 2 Groups | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/mother-of-girl-missing-a-year-won-t-face-murder-charges.html | Mother of Girl Missing a Year Won't Face Murder Charges | False | By Lizette Alvarez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/us-to-auction-bills-and-notes.html | U.S. to Auction Bills and Notes | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/in-this-game-losing-is-the-route-to-success.html | In This Game, Losing Is the Route to Success | False | By Harvey Araton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/question-of-succession-in-union-leader-s-death.html | Question of Succession In Union Leader's Death | False | By Frank Bruni | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/overseas-attacks-on-corruption.html | Overseas, Attacks on Corruption | False | By Tina Rosenberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/harassment-suit-opens.html | Harassment Suit Opens | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/IHT-cycling-top-malaysian-rider-aims-higher.html | Cycling: Top Malaysian Rider Aims Higher | False | By Samuel Abt, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/dividend-meetings-777684.html | Dividend Meetings | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/man-charged-with-raping-date-he-met-from-e-mail.html | Man Charged With Raping Date He Met From E-Mail | False | By Michael Cooper | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/ucla-is-on-time-and-target-vs-duke.html | U.C.L.A. Is On Time And Target Vs. Duke | False | By Tom Friend | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/metal-detectors-common-at-other-city-landmarks-are-not-used.html | Metal Detectors, Common at Other City Landmarks, Are Not Used | False | By Norimitsu Onishi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/worldbusiness/IHT-chancellor-to-meet-top-social-democrats-in-bid-to.html | Chancellor to Meet Top Social Democrats In Bid to Spur Job Creation and Growth; Kohl Set for Showdown Over Tax-Reform Plan | False | By John Schmid, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/could-pixar-make-it-without-disney.html | Could Pixar Make It Without Disney? | False | By Steve Lohr | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-johnson-worthington.html | Paid Notice: Deaths JOHNSON, WORTHINGTON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-trachtenberg-anna.html | Paid Notice: Deaths TRACHTENBERG, ANNA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/a-fabled-view-yields-to-panic-and-horror.html | A Fabled View Yields to Panic and Horror | False | By Frank Bruni | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/fort-worth-publisher-trying-to-buy-paper.html | Fort Worth Publisher Trying to Buy Paper | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/news-summary-781622.html | NEWS SUMMARY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/knicks-pass-a-survival-test.html | Knicks Pass a Survival Test | False | By Clifton Brown | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/us/voices-in-each-party-call-for-special-counsel-on-fund-raising.html | Voices in Each Party Call for Special Counsel on Fund Raising | False | By Stephen Labaton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/chubb-expected-to-sell-life-unit-and-real-estate.html | Chubb Expected To Sell Life Unit And Real Estate | False | By Joseph B. Treaster | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/world/russia-s-staff-of-life-is-now-a-bone-of-contention.html | Russia's Staff of Life Is Now a Bone of Contention | False | By Michael Specter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/a-reminder-of-the-passion-of-the-amateur-and-of-his-value-to-multimedia.html | A reminder of the passion of the amateur, and of his value to multimedia. | False | By Denise Caruso | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-memorials-fluhr-benjamin-s.html | Paid Notice: Memorials FLUHR, BENJAMIN S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-swan-lila.html | Paid Notice: Deaths SWAN, LILA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/world/us-and-chinese-seen-near-a-deal-on-human-rights.html | U.S. AND CHINESE SEEN NEAR A DEAL ON HUMAN RIGHTS | False | By Patrick E. Tyler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/l-seychelles-warbler-proved-worth-saving-756628.html | Seychelles Warbler Proved Worth Saving | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/world/geoffrey-swaebe-86-former-envoy-to-belgium.html | Geoffrey Swaebe, 86; Former Envoy to Belgium | False | By Robert Mcg. Thomas Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/union-accepts-a-pay-cut.html | Union Accepts a Pay Cut | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/chef-is-injured-in-a-shooting.html | Chef Is Injured In a Shooting | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/e-trade-group-to-a-wpp-unit.html | E*Trade Group To a WPP Unit | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/world/mexico-stages-manhunt-for-its-top-ex-prosecutor-suspected-body-planting.html | Mexico Stages Manhunt for Its Top Ex-Prosecutor, Suspected in Body-Planting Conspiracy | False | By Julia Preston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-cudahy-john-j-jr-sean.html | Paid Notice: Deaths CUDAHY, JOHN J., JR. (SEAN) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/c-corrections-782041.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/world/noting-good-fortune-and-seeking-to-share-it.html | Noting Good Fortune, and Seeking to Share It | False | By Stacey Hirsh | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-fike-raymond-j.html | Paid Notice: Deaths FIKE, RAYMOND J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/hearing-on-a-freight-merger.html | Hearing on a Freight Merger | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/teacher-worries-about-evaluation-and-pupil-s-future.html | Teacher Worries About Evaluation And Pupil's Future | False | By Jacques Steinberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-memorials-dill-david.html | Paid Notice: Memorials DILL, DAVID | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-sarnoff-robert-william.html | Paid Notice: Deaths SARNOFF, ROBERT WILLIAM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/no-headline-780928.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/economic-calendar.html | Economic Calendar | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/l-next-step-prevention-781983.html | Next Step: Prevention | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/us/biotechnology-company-join-those-urging-labels-genetically-altered-products.html | Biotechnology Company to Join Those Urging Labels on Genetically Altered Products | False | By Barnaby J. Feder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/closure-on-vince-foster.html | Closure On Vince Foster | False | By Anthony Lewis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/worldbusiness/IHT-what-signal-will-greenspan-send-about-the.html | What Signal Will Greenspan Send About the Expanding 'Asset Bubble'? | False | By Carl Gewirtz, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/the-truth-teller.html | The Truth Teller | False | By Bob Herbert | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/us-utility-is-said-to-be-near-to-british-deal.html | U.S. Utility Is Said to Be Near to British Deal | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/personnel-changes-at-3-agencies.html | Personnel Changes At 3 Agencies | False | By Stuart Elliott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-shanker-albert.html | Paid Notice: Deaths SHANKER, ALBERT | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/results-plus-781932.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/sports/kittles-s-role-shift-brings-help-off-bench.html | Kittles's Role Shift Brings Help Off Bench | False | By Selena Roberts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/style/chronicle-782173.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/us/fbi-examining-war-memorial-foundation.html | F.B.I. Examining War Memorial Foundation | False | By David Stout | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/esquire-editor-resigns-after-story-is-pulled.html | Esquire Editor Resigns After Story Is Pulled | False | By Constance L. Hays | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-joyce-rev-richard-c.html | Paid Notice: Deaths JOYCE, REV. RICHARD C. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/inside-781630.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-sarnoff-robert-w.html | Paid Notice: Deaths SARNOFF, ROBERT W. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/head-of-morgan-stanley-merger-team-suffers-heart-attack.html | Head of Morgan Stanley Merger Team Suffers Heart Attack | False | By Peter Truell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-memorials-wolfson-lynn-and-harold.html | Paid Notice: Memorials WOLFSON, LYNN AND HAROLD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/us/though-poles-apart-clinton-and-lott-hear-each-other.html | Though Poles Apart, Clinton And Lott 'Hear Each Other' | False | By Todd S. Purdum | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/recalling-three-waves-of-newspaper-strikes-after-the-devastation-in-detroit.html | Recalling three waves of newspaper strikes, after the devastation in Detroit. | False | By Iver Peterson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/protecting-bird-habitats.html | Protecting Bird Habitats | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-memorials-lambert-cecil.html | Paid Notice: Memorials LAMBERT, CECIL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-logsdon-richard-h.html | Paid Notice: Deaths LOGSDON, RICHARD H. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-bressler-ethel.html | Paid Notice: Deaths BRESSLER, ETHEL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-staff-julius-g-buddy.html | Paid Notice: Deaths STAFF, JULIUS G. ("BUDDY") | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/pistol-is-light-but-as-powerful-as-police-s.html | Pistol Is Light but as Powerful as Police's | False | By David M. Herszenhorn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/arts/visions-of-ballet-as-a-multiracial-art-have-been-slow-to-spread-in-the-us.html | Visions of Ballet as a Multiracial Art Have Been Slow to Spread in the U.S. | False | By Jennifer Dunning | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/opinion/IHT-1922-italian-crisis-in-our-pages-100-75-and-50-years-ago.html | 1922:Italian Crisis: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/world/leader-once-purged-by-deng-is-barred-from-his-funeral.html | Leader Once Purged by Deng Is Barred From His Funeral | False | By Patrick E. Tyler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/librarians-seeking-a-good-book-turn-to-him.html | Librarians Seeking a Good Book Turn to Him | False | By Susan Degrane | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/classified/paid-notice-deaths-grossman-charlotte.html | Paid Notice: Deaths GROSSMAN, CHARLOTTE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/news/books-life-at-the-crossroads-a-history-of-gaza.html | BOOKS: LIFE AT THE CROSSROADS A History of Gaza | False | By John K. Cooley, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/arts/still-goofy-still-sharp.html | Still Goofy, Still Sharp | False | By Caryn James | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/IHT-american-topics-9265436198.8.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/free-on-line-time-for-a-price-ads-that-just-don-t-go-away.html | Free On-Line Time for a Price: Ads That Just Don't Go Away | False | By Seth Schiesel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/nyregion/c-corrections-782050.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-24 | 1997-02-24 | https://www.nytimes.com/1997/02/24/business/consultants-setting-up-on-the-web.html | Consultants Setting Up On the Web | False | By Sreenath Sreenivasan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-binder-alice.html | Paid Notice: Deaths BINDER, ALICE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/style/might-as-well-be-spring.html | Might as Well Be Spring | False | By Anne-Marie Schiro | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/company-briefs-798274.html | COMPANY BRIEFS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/IHT-insider-trades-in-japan-leave-persistent-stain-on-the-system.html | Insider Trades in Japan Leave Persistent Stain On the System | False | By Velisarios Kattoulas, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/bonds-slip-on-caution-by-investors.html | Bonds Slip On Caution By Investors | False | By Robert Hurtado | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/orangemen-win-again-but-boeheim-is-unhappy.html | Orangemen Win Again, But Boeheim Is Unhappy | False | By Malcolm Moran | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/nets-begin-basking-in-cathode-ray-glow.html | Nets Begin Basking in Cathode-Ray Glow | False | By Richard Sandomir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/us-to-make-water-available-to-homes-near-laboratory-leak.html | U.S. to Make Water Available To Homes Near Laboratory Leak | False | By John T. McQuiston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-brodsky-philip-c.html | Paid Notice: Deaths BRODSKY, PHILIP C. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-holmes-admiral-ephraim-p.html | Paid Notice: Deaths HOLMES, ADMIRAL EPHRAIM P. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/seniors-take-joke-seriously.html | Seniors Take Joke Seriously | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-zegelbone-sarah.html | Paid Notice: Deaths ZEGELBONE, SARAH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/us/officials-look-for-any-links-in-bombings-in-atlanta.html | Officials Look For Any Links In Bombings In Atlanta | False | By Kevin Sack | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-simon-merrill.html | Paid Notice: Deaths SIMON, MERRILL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/longtime-makers-sporting-goods-consider-possibility-that-their-game-has-passed.html | Longtime makers of sporting goods consider the possibility that their game has passed them by. | False | By Jerry Schwartz | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-cudahy-john-j-jr-sean.html | Paid Notice: Deaths CUDAHY, JOHN J., JR. (SEAN) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-motulsky-claus.html | Paid Notice: Deaths MOTULSKY, CLAUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-creem-theresa-de-voe.html | Paid Notice: Deaths CREEM, THERESA DE VOE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/officer-is-not-hurt-in-bb-gun-shooting.html | Officer Is Not Hurt In BB Gun Shooting | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/the-publisher-of-army-times-hires-furman-selz-to-sell-it.html | The Publisher of Army Times Hires Furman Selz to Sell It | False | By Mark Landler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/arts/chess-782513.html | Chess | False | By Robert Byrne | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/secrecy-at-scholastic-may-have-been-in-vain.html | Secrecy at Scholastic May Have Been in Vain | False | By Floyd Norris | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/madeleine-albright-s-visit-to-china.html | Madeleine Albright's Visit to China | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-hirsch-louis.html | Paid Notice: Deaths HIRSCH, LOUIS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/aids-program-finds-a-home.html | AIDS Program Finds a Home | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/style/patterns-786586.html | Patterns | False | By Constance C. R. White | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/IHT-where-masterpieces-go-letters-to-the-editor.html | Where Masterpieces Go : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-karp-rebecca.html | Paid Notice: Deaths KARP, REBECCA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/reckson-associates-in-deal.html | Reckson Associates in Deal | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/worldbusiness/IHT-as-boom-sputters-german-firm-hedges-its-bets.html | As Boom Sputters, German Firm Hedges Its Bets : Siemens Cuts India Investment | False | By John Schmid, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/gore-to-speak-at-memorial-service-for-sagan.html | Gore to Speak at Memorial Service for Sagan | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/whitman-scales-back-borrowing-plan-for-pension-funds.html | Whitman Scales Back Borrowing Plan for Pension Funds | False | By Jennifer Preston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-grossman-charlotte.html | Paid Notice: Deaths GROSSMAN, CHARLOTTE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/no-fear-of-fans-olerud-says.html | No Fear of Fans, Olerud Says | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-altman-martin.html | Paid Notice: Deaths ALTMAN, MARTIN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-poleyeff-eugenie.html | Paid Notice: Deaths POLEYEFF, EUGENIE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-garber-sidney.html | Paid Notice: Deaths GARBER, SIDNEY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/o-neill-might-not-be-ready-to-go-on-opening-day.html | O'Neill Might Not Be Ready to Go on Opening Day | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/science/a-long-secret-weapon-of-millipede-is-unveiled.html | A Long-Secret Weapon Of Millipede Is Unveiled | False | By Les Line | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/l-free-market-economics-isn-t-like-60-s-ideology-798568.html | Free-Market Economics Isn't Like 60's Ideology | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/l-deng-s-smoking-habit-785741.html | Deng's Smoking Habit | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/japan-blood-supplier-facing-hiv-penalty-to-be-acquired.html | Japan Blood Supplier, Facing H.I.V. Penalty, to Be Acquired | False | By Andrew Pollack | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/navy-yard-seeks-growth.html | Navy Yard Seeks Growth | False | By Thomas J. Lueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/jacques-coe-103-dies-oldest-active-broker.html | Jacques Coe, 103, Dies; Oldest Active Broker | False | By James Feron | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/l-mideast-peace-equation-785504.html | Mideast Peace Equation | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-gurin-sally.html | Paid Notice: Deaths GURIN, SALLY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/us/clinton-despite-the-controversy-is-still-on-the-fund-raising-trail.html | Clinton, Despite the Controversy, Is Still on the Fund-Raising Trail | False | By James Bennet | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-wertheimer-sophie-nee-eisemann.html | Paid Notice: Deaths WERTHEIMER, SOPHIE (NEE EISEMANN) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/rangers-can-all-shoulder-the-blame.html | Rangers Can All Shoulder the Blame | False | By Joe Lapointe | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/world/thousands-join-leaders-in-bidding-deng-farewell.html | Thousands Join Leaders In Bidding Deng Farewell | False | By Seth Faison | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/business-digest-796786.html | BUSINESS DIGEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/IHT-1922a-tobacco-ban-in-our-pages100-75-and-50-years-ago.html | 1922:A Tobacco Ban?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/in-trump-revision-highway-stays-and-park-goes.html | In Trump Revision, Highway Stays and Park Goes | False | By David W. Dunlap | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-tabak-abraham.html | Paid Notice: Deaths TABAK, ABRAHAM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-saper-regina.html | Paid Notice: Deaths SAPER, REGINA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/a-broadcaster-s-brand-new-game.html | A Broadcaster's Brand-New Game | False | By Murray Chass | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/attorney-says-union-is-free-of-mob-influence.html | Attorney Says Union Is Free of Mob Influence | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/students-and-teachers-remember-ennis-cosby.html | Students and Teachers Remember Ennis Cosby | False | By Janny Scott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/arts/panel-pushes-for-revival-of-spending-on-the-arts.html | Panel Pushes For Revival Of Spending On the Arts | False | By Judith Miller | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-livingston-gladys-sherr-ritter.html | Paid Notice: Deaths LIVINGSTON, GLADYS SHERR RITTER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-brenner-bertha.html | Paid Notice: Deaths BRENNER, BERTHA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/a-little-side-trip-on-a-business-trip.html | A Little Side Trip on a Business Trip | False | By Lawrence Van Gelder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/IHT-italian-pros-take-malaysia-stage-123.html | Italian Pros Take Malaysia Stage, 1-2-3 | False | By Samuel Abt, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-gaines-michael-christopher.html | Paid Notice: Deaths GAINES, MICHAEL CHRISTOPHER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/arts/once-a-trapeze-artist-always-a-heart-stopper.html | Once a Trapeze Artist, Always a Heart-Stopper | False | By John J. O'Connor | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-bernstein-william.html | Paid Notice: Deaths BERNSTEIN, WILLIAM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/rock-band-s-promise-was-bright-until-gunman-shattered-their-hope.html | Rock Band's Promise Was Bright Until Gunman Shattered Their Hope | False | By Frank Bruni | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/us-women-on-road-to-world-cup.html | U.S. Women on Road to World Cup | False | By Alex Yannis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/nets-need-healthy-sub-for-williams.html | Nets Need Healthy Sub For Williams | False | By Tarik El-Bashir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/c-corrections-798347.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-marasco-angelina.html | Paid Notice: Deaths MARASCO, ANGELINA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/us/face-to-face-meetings-fill-in-cyberspace-gaps.html | Face-to-Face Meetings Fill In Cyberspace Gaps | False | By Carey Goldberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-nugent-helen-mara.html | Paid Notice: Deaths NUGENT, HELEN MARA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/from-teacher-to-gunman-us-visit-ends-in-fatal-rage.html | From Teacher to Gunman: U.S. Visit Ends in Fatal Rage | False | By N. R. Kleinfield | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-major-claude.html | Paid Notice: Deaths MAJOR, CLAUDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/world/as-peru-talks-begin-fujimori-casts-some-blame.html | As Peru Talks Begin, Fujimori Casts Some Blame | False | By Calvin Sims | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/science/a-dam-open-grand-canyon-roars-again.html | A Dam Open, Grand Canyon Roars Again | False | By William K. Stevens | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/arts/a-case-of-rape-memory-and-dna.html | A Case of Rape, Memory and DNA | False | By Walter Goodman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/looking-for-work-stopping-to-view.html | Looking for Work, Stopping to View | False | By Lizette Alvarez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-van-zandt-leona-thompson.html | Paid Notice: Deaths VAN ZANDT, LEONA THOMPSON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/cloning-for-good-or-evil.html | Cloning for Good or Evil | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/key-rates-789798.html | Key Rates | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/tourists-see-a-sad-fluke-not-a-menace.html | Tourists See A Sad Fluke, Not a Menace | False | By Clyde Haberman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/mayor-shifts-the-focus-from-city-crime-to-gun-control-laws.html | Mayor Shifts the Focus From City Crime to Gun Control Laws | False | By David Firestone | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/science/workaday-world-of-stock-breeding-clones-blockbuster.html | Workaday World Of Stock Breeding Clones Blockbuster | False | By Gina Kolata | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-marcus-sophie-goldberg.html | Paid Notice: Deaths MARCUS, SOPHIE GOLDBERG | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-simons-joyce-fields.html | Paid Notice: Deaths SIMONS, JOYCE FIELDS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/heads-of-suny-colleges-fight-budget-cuts-sought-by-pataki.html | Heads of SUNY Colleges Fight Budget Cuts Sought by Pataki | False | By Karen W. Arenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-pinskar-lennie.html | Paid Notice: Deaths PINSKER, LENNIE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-hamburg-samson.html | Paid Notice: Deaths HAMBURG, SAMSON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/niketown-account-placed-in-review.html | Niketown Account Placed in Review | False | By Jerry Schwartz | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/us/supreme-court-to-review-sharp-limits-on-membership-in-credit-unions.html | Supreme Court to Review Sharp Limits on Membership in Credit Unions | False | By Linda Greenhouse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/l-yes-pay-patients-not-to-see-doctors-and-save-798614.html | Yes, Pay Patients Not to See Doctors, and Save | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/l-social-security-fairness-798592.html | Social Security Fairness | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/IHT-qa-winston-lord-chinas-course-in-the-postdeng-era.html | Q&A / Winston Lord : China's Course in the Post-Deng Era | False | By Brian Knowlton, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/c-corrections-798339.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/science/ancient-graves-of-armed-women-hint-at-amazons.html | Ancient Graves Of Armed Women Hint at Amazons | False | By John Noble Wilford | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | False | By Vincent M. Mallozzi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-morgenstern-sheldon.html | Paid Notice: Deaths MORGENSTERN, SHELDON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/murdoch-and-echostar-to-create-big-satellite-tv-operation.html | Murdoch and Echostar to Create Big Satellite TV Operation | False | By James Sterngold | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/l-new-york-democrats-disarray-mirrors-party-s-ill-fortunes-798649.html | New York Democrats' Disarray Mirrors Party's Ill Fortunes | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/the-kings-hall-of-fame-no-account.html | The Kings' Hall of Fame 'No-Account' | False | By Dave Anderson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/youths-charged-in-killing.html | Youths Charged in Killing | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/us/business-and-ethics-of-livestock-cloning.html | Business and Ethics Of Livestock Cloning | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/world/us-may-drop-mexico-as-ally-fighting-drugs.html | U.S. May Drop Mexico as Ally Fighting Drugs | False | By Sam Dillon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/books/writer-on-the-rebound.html | Writer on the Rebound | False | By Celestine Bohlen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-tager-philip.html | Paid Notice: Deaths TAGER, PHILIP | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-lewison-louis.html | Paid Notice: Deaths LEWISON, LOUIS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/w-r-grace-finds-buyer-for-specialty-polymers-unit.html | W. R. GRACE FINDS BUYER FOR SPECIALTY POLYMERS UNIT | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/results-plus-798002.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/c-corrections-798355.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/IHT-1947-german-pws-in-our-pages100-75-and-50-years-ago.html | 1947: German PWs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-blonder-natalie-nee-rudder.html | Paid Notice: Deaths BLONDER, NATALIE (NEE RUDDER) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-coe-jacques.html | Paid Notice: Deaths COE, JACQUES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-greene-irving-a.html | Paid Notice: Deaths GREENE, IRVING A. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/world/south-korean-apologizes-for-scandals.html | South Korean Apologizes For Scandals | False | By Andrew Pollack | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/for-final-four-weeks-kotite-was-lame-duck.html | For Final Four Weeks, Kotite Was Lame Duck | False | By Gerald Eskenazi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/science/scientists-rethinking-the-role-of-chromosomal-leader-tape.html | Scientists Rethinking the Role Of Chromosomal 'Leader Tape' | False | By Gina Kolata | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/worldbusiness/IHT-german-tax-talks-fail-to-bridge-rift.html | German Tax Talks Fail to Bridge Rift | False | By John Schmid, International Herald Tribune | 1997-04-07 | TX 4-439-684 | | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-morley-joseph-f.html | Paid Notice: Deaths MORLEY, JOSEPH F. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/no-headline-792152.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/transactions-796093.html | TRANSACTIONS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-jacobius-margaret-e.html | Paid Notice: Deaths JACOBIUS, MARGARET E. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/world/russia-atom-aides-buy-ibm-supercomputer-despite-us-curbs.html | Russia Atom Aides Buy I.B.M. Supercomputer Despite U.S. Curbs | False | By Michael R. Gordon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/world/seoul-dusts-off-an-old-law-for-a-familiar-threat.html | Seoul Dusts Off an Old Law for a Familiar Threat | False | By Andrew Pollack | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-reisman-william.html | Paid Notice: Deaths REISMAN, WILLIAM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-cooper-gertrude.html | Paid Notice: Deaths COOPER, GERTRUDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/us/army-knew-in-91-of-chemical-weapons-dangers-in-iraq.html | Army Knew in '91 of Chemical Weapons Dangers in Iraq | False | By Philip Shenon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/worldbusiness/IHT-thinking-ahead-commentary-us-sanctions-fad-cries.html | Thinking Ahead / Commentary : U.S. Sanctions Fad Cries for Restraint | False | By Reginald Dale, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/giuliani-hires-media-firm-for-campaign.html | Giuliani Hires Media Firm for Campaign | False | By David Firestone | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/us/inquiry-into-gifts-to-democrats-widens.html | Inquiry Into Gifts to Democrats Widens | False | By Christopher Drew | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-schwartz-harry.html | Paid Notice: Deaths SCHWARTZ, HARRY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/not-just-a-new-ferry-terminal-but-a-fanciful-one.html | Not Just a New Ferry Terminal, but a Fanciful One | False | By Clifford J. Levy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-salzburg-joseph.html | Paid Notice: Deaths SALZBURG, JOSEPH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/applied-magnetics-begins-1.76-billion-read-rite-bid.html | Applied Magnetics Begins $1.76 Billion Read-Rite Bid | False | By Charles V Bagli | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/l-yes-pay-patients-not-to-see-doctors-and-save-798606.html | Yes, Pay Patients Not to See Doctors, and Save | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-shanker-albert.html | Paid Notice: Deaths SHANKER, ALBERT | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-sappern-yale-w.html | Paid Notice: Deaths SAPPERN, YALE W. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/l-free-market-economics-isn-t-like-60-s-ideology-798576.html | Free-Market Economics Isn't Like 60's Ideology | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/disney-in-10-year-5-film-deal-with-pixar.html | Disney in 10-Year, 5-Film Deal With Pixar | False | By Steve Lohr | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/us/ceremonies-honor-fliers-shot-down-by-cuban-jets.html | Ceremonies Honor Fliers Shot Down By Cuban Jets | False | By Larry Rohter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-toran-benjamin.html | Paid Notice: Deaths TORAN, BENJAMIN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/l-too-bright-golf-idea-785571.html | Too-Bright Golf Idea? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/terrible-misfortune-on-a-chance-visit.html | Terrible Misfortune On a Chance Visit | False | By Pam Belluck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/but-he-was-a-killer.html | But He Was a Killer | False | By A. M. Rosenthal | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-minary-john-s.html | Paid Notice: Deaths MINARY, JOHN S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/dow-climbs-76.58-to-end-above-7000.html | Dow Climbs 76.58 to End Above 7,000 | False | By David Barboza | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-loeb-philip.html | Paid Notice: Deaths LOEB, PHILIP | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/his-first-visit-is-likely-to-be-last.html | His First Visit Is Likely to Be Last | False | BY Neil MacFarquhar | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/us/vast-negligence-reported-in-granting-of-citizenship.html | Vast Negligence Reported In Granting of Citizenship | False | By Eric Schmitt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/us/president-asks-experts-for-advice-on-the-new-reality-of-cloning.html | President Asks Experts for Advice on the New Reality of Cloning | False | By Todd S. Purdum | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/us/study-faults-president-s-plan-for-tuition-aid.html | Study Faults President's Plan for Tuition Aid | False | By Peter Applebome | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-sarnoff-robert-william.html | Paid Notice: Deaths SARNOFF, ROBERT WILLIAM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/energy-ventures-agrees-to-acquire-texas-arai.html | ENERGY VENTURES AGREES TO ACQUIRE TEXAS ARAI | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/books/the-making-of-a-myth-who-rode-into-the-sunset.html | The Making of a Myth Who Rode Into the Sunset | False | By Michiko Kakutani | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/l-new-york-democrats-disarray-mirrors-party-s-ill-fortunes-798630.html | New York Democrats' Disarray Mirrors Party's Ill Fortunes | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-anderson-rose-mary.html | Paid Notice: Deaths ANDERSON, ROSE MARY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-bohanon-eunice-blake.html | Paid Notice: Deaths BOHANON, EUNICE BLAKE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/style/chronicle-798509.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/IHT-britain-and-hong-kong-letters-to-the-editor.html | Britain and Hong Kong : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-braghieri-marie-nee-yannerelli.html | Paid Notice: Deaths BRAGHIERI, MARIE, (NEE YANNERELLI) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-logsdon-richard-h.html | Paid Notice: Deaths LOGSDON, RICHARD H. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/world/a-farm-that-could-sweeten-a-nation-s-bitter-crop.html | A Farm That Could Sweeten a Nation's Bitter Crop | False | By Suzanne Daley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-brenner-joseph.html | Paid Notice: Deaths BRENNER, JOSEPH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-paturick-arthur.html | Paid Notice: Deaths PATURICK, ARTHUR | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/virginia-towers-acquired.html | Virginia Towers Acquired | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-memorials-pantell-robert-e.html | Paid Notice: Memorials PANTELL, ROBERT E. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-katzenstein-alan-w.html | Paid Notice: Deaths KATZENSTEIN, ALAN W. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-von-essen-erich.html | Paid Notice: Deaths VON ESSEN, ERICH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/quarterly-edition-of-money-planned-for-asian-readers.html | Quarterly Edition of Money Planned for Asian Readers | False | By Constance L Hays | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-weiner-dorothy.html | Paid Notice: Deaths WEINER, DOROTHY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/is-harbor-tunnel-worth-the-billions.html | Is Harbor Tunnel Worth the Billions? | False | By Thomas J. Lueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/showing-up-is-not-enough-one-meet-director-says.html | Showing Up Is Not Enough, One Meet Director Says | False | By Frank Litsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/success-in-cloning-hardly-insures-profit.html | Success in Cloning Hardly Insures Profit | False | By Lawrence M. Fisher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-weinberg-eugene-gene.html | Paid Notice: Deaths WEINBERG, EUGENE "GENE" | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-jordan-arthur.html | Paid Notice: Deaths JORDAN, ARTHUR | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-nomburg-harry.html | Paid Notice: Deaths NOMBURG, HARRY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/l-empire-state-tragedy-785580.html | Empire State Tragedy | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/accounts.html | Accounts | False | By Jerry Schwartz | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/eurotunnel-gets-delay-in-debt-repayments.html | Eurotunnel Gets Delay In Debt Repayments | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/street-cleaners-in-partnership-vote-to-join-teamsters-union.html | Street Cleaners in Partnership Vote to Join Teamsters Union | False | By Steven Greenhouse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-temel-max.html | Paid Notice: Deaths TEMEL, MAX | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/us/majority-leader-proposes-a-panel-on-inflation-index.html | MAJORITY LEADER PROPOSES A PANEL ON INFLATION INDEX | False | By Richard W. Stevenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/new-york-study-finds-uninsured-are-on-the-rise.html | New York Study Finds Uninsured Are on the Rise | False | By Elisabeth Rosenthal | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/boston-harbor-cracks-bone-and-will-not-run-in-derby.html | Boston Harbor Cracks Bone And Will Not Run in Derby | False | By Joseph Durso | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/evicted-family-gets-help-in-avoiding-homelessness.html | Evicted Family Gets Help in Avoiding Homelessness | False | By David M. Herszenhorn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/world/little-progress-in-talks-yet-albright-is-hopeful-on-china-ties.html | Little Progress in Talks, Yet Albright Is Hopeful on China Ties | False | By Steven Erlanger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/style/a-fall-preview-sleekly-feminine-but-without-frills.html | A Fall Preview: Sleekly Feminine but Without Frills | False | By Anne-Marie Schiro | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-sanders-morris.html | Paid Notice: Deaths SANDERS, MORRIS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/saab-executive-sees-profitability-in-99.html | Saab Executive Sees Profitability in 99 | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/fassel-s-latest-hires.html | Fassel's Latest Hires | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-katz-max.html | Paid Notice: Deaths KATZ, MAX | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/residents-make-appeal-on-shoreham-tax-debt.html | Residents Make Appeal On Shoreham Tax Debt | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-glantz-rae-fishberg.html | Paid Notice: Deaths GLANTZ, RAE FISHBERG | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/l-new-york-democrats-disarray-mirrors-party-s-ill-fortunes-798622.html | New York Democrats' Disarray Mirrors Party's Ill Fortunes | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/science/q-a-782483.html | Q & A | False | By C. Claiborne Ray | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/union-has-federal-approval.html | Union Has Federal Approval | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/hot-corner-heats-up-earlier-than-usual.html | Hot Corner Heats Up Earlier Than Usual | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/if-you-can-t-remember-d-day-gm-s-luxury-nameplate-wants-you.html | If You Can't Remember D-Day, G.M.'s Luxury Nameplate Wants You | False | By Robyn Meredith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/arts/schindler-sets-a-tv-record.html | 'Schindler' Sets A TV Record | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/a-preventable-tragedy.html | A Preventable Tragedy | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/chubb-and-reliastar-deals-continue-merger-trend.html | Chubb and Reliastar Deals Continue Merger Trend | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-memorials-caunitz-william-j.html | Paid Notice: Memorials CAUNITZ, WILLIAM J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/world/sex-slayings-alarm-france-on-the-peril-of-repeat-offenders.html | Sex Slayings Alarm France on the Peril of Repeat Offenders | False | By Marlise Simons | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-lehman-dora.html | Paid Notice: Deaths LEHMAN, DORA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-sallick-marion-marshall.html | Paid Notice: Deaths SALLICK, MARION MARSHALL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-podell-allen.html | Paid Notice: Deaths PODELL, ALLEN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/l-and-presto-we-ll-see-fewer-lawyers-785644.html | And Presto, We'll See Fewer Lawyers | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/school-board-in-harlem-is-removed.html | School Board In Harlem Is Removed | False | By Somini Sengupta | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/IHT-the-price-of-corruption-letters-to-the-editor.html | The Price of Corruption : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/IHT-what-is-globalizations-fatal-flawoversupply.html | What Is Globalization's Fatal Flaw?Oversupply's | False | By William Greider, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-rosen-irene-b.html | Paid Notice: Deaths ROSEN, IRENE B. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/arts/new-jersey-arts-center-names-its-first-performers.html | New Jersey Arts Center Names Its First Performers | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/alfonzo-spending-another-camp-living-the-questions.html | Alfonzo Spending Another Camp Living the Questions | False | By Claire Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/molinari-says-he-ll-seek-3d-term-on-staten-island.html | Molinari Says He'll Seek 3d Term on Staten Island | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-memorials-cohen-harris-david.html | Paid Notice: Memorials COHEN, HARRIS DAVID | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/raising-money-for-whitman.html | Raising Money for Whitman | False | , By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-crawford-dorothy-p.html | Paid Notice: Deaths CRAWFORD, DOROTHY P. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/science/surprising-new-particle-appears-or-on-the-other-hand-maybe-not.html | Surprising New Particle Appears, Or on the Other Hand, Maybe Not | False | By David Kestenbaum | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-riger-lillian-lila.html | Paid Notice: Deaths RIGER, LILLIAN (LILA) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/style/chronicle-798517.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/release-the-harlem-audit.html | Release the Harlem Audit | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-newhouse-bertha-s.html | Paid Notice: Deaths NEWHOUSE, BERTHA S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-cohen-judah.html | Paid Notice: Deaths COHEN, JUDAH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/van-gundy-likes-what-he-sees-but-craves-more.html | Van Gundy Likes What He Sees, but Craves More | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/IHT-1897treaty-on-korea-in-our-pages100-75-and-50-years-ago.html | 1897:Treaty on Korea : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/science/for-your-games-a-joystick-that-pushes-back.html | For Your Games, a Joystick That Pushes Back | False | By Stephen Manes | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-heyer-paul.html | Paid Notice: Deaths HEYER, PAUL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-gelbtuch-david.html | Paid Notice: Deaths GELBTUCH, DAVID | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/islanders-sale-is-approved.html | Islanders Sale Is Approved | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/news-summary-796735.html | NEWS SUMMARY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-pascale-william.html | Paid Notice: Deaths PASCALE, WILLIAM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/l-social-security-fairness-798584.html | Social Security Fairness | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/dean-witter-layoffs-presage-a-merger.html | Dean Witter Layoffs Presage a Merger | False | By Peter Truell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-israel-lea.html | Paid Notice: Deaths ISRAEL, LEA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/president-of-us-chamber-will-resign-after-21-years.html | President of U.S. Chamber Will Resign After 21 Years | False | By Robert D. Hershey Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/style/chronicle-798495.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-perkis-bertha.html | Paid Notice: Deaths PERKIS, BERTHA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/us/unusual-government-alert-warns-of-a-possible-bomb.html | Unusual Government Alert Warns of a Possible Bomb | False | By Sam Howe Verhovek | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/2-us-utilities-to-buy-british-company-for-2.4-billion.html | 2 U.S. Utilities to Buy British Company for $2.4 Billion | False | By Agis Salpukas | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/inside-792624.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/the-gunman-premeditated-the-attack-officials-say.html | The Gunman Premeditated The Attack, Officials Say | False | By Matthew Purdy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/slain-girl-s-mother-in-plea-agreement.html | Slain Girl's Mother in Plea Agreement | False | By Charisse Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/loophole-let-gun-buyer-in-florida-evade-waiting-period-for-foreigners.html | Loophole Let Gun Buyer in Florida Evade Waiting Period for Foreigners | False | By Clifford Krauss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/science/updating-some-kid-stuff-for-serious-children.html | Updating Some Kid Stuff for Serious Children | False | By L. R. Shannon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/opinion/what-did-asian-donors-want.html | What Did Asian Donors Want? | False | By Robert E. Lighthizer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/arts/a-hollywood-story-a-hollywood-ending.html | A Hollywood Story, a Hollywood Ending | False | By Bernard Weinraub | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/business/approval-of-settlement-urged-in-prudential-fraud-case.html | Approval of Settlement Urged in Prudential Fraud Case | False | By Joseph B. Treaster | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/lights-are-dimmed.html | Lights Are Dimmed | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/citizen-pataki-embraces-his-civic-duty-as-a-juror-but-is-exempted.html | Citizen Pataki Embraces His Civic Duty as a Juror, but Is Exempted | False | By Joseph Berger | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/gunman-was-aided-by-gap-in-the-laws.html | Gunman Was Aided By Gap in the Laws | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/c-corrections-798363.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/nyregion/loans-for-rained-out-farms.html | Loans for Rained-Out Farms | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/sports/the-potato-catcher-makes-his-return.html | The Potato Catcher Makes His Return | False | By Ira Berkow | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-25 | 1997-02-25 | https://www.nytimes.com/1997/02/25/classified/paid-notice-deaths-van-den-wall-bake-hugo.html | Paid Notice: Deaths VAN DEN WALL BAKE, HUGO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-heyer-paul.html | Paid Notice: Deaths HEYER, PAUL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-sidor-edna-ainbinder.html | Paid Notice: Deaths SIDOR, EDNA (AINBINDER) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/us/pushing-the-envelope-on-favors-for-donations.html | Pushing the Envelope On Favors for Donations | False | By R. W. Apple Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/news-summary-816515.html | News Summary | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-allen-marguerite-gracie.html | Paid Notice: Deaths ALLEN, MARGUERITE (GRACIE) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/world/the-london-tube-in-the-dumps-could-be-put-up-for-sale.html | The London Tube, in the Dumps, Could Be Put Up for Sale | False | By Warren Hoge | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/primeco-switches-to-richards-group.html | Primeco Switches To Richards Group | False | By Glenn Collins | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/caterpillar-acquisition.html | Caterpillar Acquisition | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-hall-marion-dalton.html | Paid Notice: Deaths HALL, MARION DALTON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/clock-ticks-louder-for-kings-richmond.html | Clock Ticks Louder For Kings' Richmond | False | By Harvey Araton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-vaccaro-frank-hon-judge.html | Paid Notice: Deaths VACCARO, FRANK, HON. JUDGE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-fields-milo.html | Paid Notice: Deaths FIELDS, MILO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/world/mexico-says-critical-report-on-drugs-would-hurt-ties.html | Mexico Says Critical Report On Drugs Would Hurt Ties | False | By Julia Preston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-farash-henry.html | Paid Notice: Deaths FARASH, HENRY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/world/andrei-sinyavsky-71-dies-writer-was-sent-to-gulag.html | Andrei Sinyavsky, 71, Dies; Writer Was Sent to Gulag | False | By Alan Riding | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/solid-profits-from-retailers-spur-a-late-day-dow-rally.html | Solid Profits From Retailers Spur a Late-Day Dow Rally | False | By David Barboza | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-reinisch-otto.html | Paid Notice: Deaths REINISCH, OTTO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/disney-chief-says-hiring-of-ovitz-was-a-mistake.html | Disney Chief Says Hiring of Ovitz Was a Mistake | False | By James Sterngold | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-memorials-coppenrath-lucette-h.html | Paid Notice: Memorials COPPENRATH, LUCETTE H. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-becker-pauline-peppy.html | Paid Notice: Deaths BECKER, PAULINE (PEPPY) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/for-a-building-a-bit-unusual-ideas-to-match.html | For a Building A Bit Unusual, Ideas to Match | False | By Thomas J. Lueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/reclaiming-the-hudson.html | Reclaiming the Hudson | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/l-evolving-china-merely-resembles-a-dynasty-816779.html | Evolving China Merely Resembles a Dynasty | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/america-online-reaches-big-marketing-deal-with-tel-save.html | America Online Reaches Big Marketing Deal With Tel-Save | False | By Steve Lohr | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/the-drug-certification-dance.html | The Drug-Certification Dance | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/a-ban-on-human-cloning-is-urged.html | A Ban on Human Cloning Is Urged | False | By Raymond Hernandez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/surgery-sidelines-martin-for-davis.html | Surgery Sidelines Martin For Davis | False | By Robin Finn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-memorials-podolsky-lynn-s.html | Paid Notice: Memorials PODOLSKY, LYNN S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/company-briefs-816981.html | COMPANY BRIEFS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-garber-sidney.html | Paid Notice: Deaths GARBER, SIDNEY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-aizer-eliahou-aviva.html | Paid Notice: Deaths AIZER ELIAHOU, AVIVA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/great-western-postpones-shareholders-meeting.html | GREAT WESTERN POSTPONES SHAREHOLDERS MEETING | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/l-judge-madeleine-albright-by-what-she-believes-816710.html | Judge Madeleine Albright by What She Believes | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-gelbtuch-david.html | Paid Notice: Deaths GELBTUCH, DAVID | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/theragenics-in-marketing-deal-with-johnson-johnson.html | THERAGENICS IN MARKETING DEAL WITH JOHNSON & JOHNSON | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/payton-takes-a-number-as-mets-injuries-mount.html | Payton Takes a Number as Mets' Injuries Mount | False | By Claire Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/l-cuba-embargo-no-longer-makes-policy-sense-816620.html | Cuba Embargo No Longer Makes Policy Sense | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/arts/a-warning-as-science-catches-up-on-cloning.html | A Warning As Science Catches Up On Cloning | False | By Caryn James | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-straus-robert-k.html | Paid Notice: Deaths STRAUS, ROBERT K. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/IHT-1922wall-street-up-in-our-pages100-75-and-50-years-ago.html | 1922:Wall Street Up : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/key-rates-805882.html | Key Rates | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/us/5-indicted-in-2.6-million-embezzling-case-at-a-sioux-college.html | 5 Indicted in $2.6 Million Embezzling Case at a Sioux College | False | By Fred Mogul | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-austin-james-w.html | Paid Notice: Deaths AUSTIN, JAMES W. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-randelman-milton.html | Paid Notice: Deaths RANDELMAN, MILTON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-glantz-rae-fishberg.html | Paid Notice: Deaths GLANTZ, RAE FISHBERG | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-kash-rochelle.html | Paid Notice: Deaths KASH, ROCHELLE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-memorials-perlbinder-arnold-h.html | Paid Notice: Memorials PERLBINDER, ARNOLD H. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-memorials-yellow-robe-rosebud.html | Paid Notice: Memorials YELLOW ROBE, ROSEBUD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/cone-to-get-the-start-on-april-1-torre-says.html | Cone to Get The Start On April 1, Torre Says | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/clear-channel-agrees-to-buy-eller-media.html | Clear Channel Agrees to Buy Eller Media | False | By Kenneth N. Gilpin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/us/nationwide-terrorist-alert-leads-to-two-innocent-men.html | Nationwide Terrorist Alert Leads to Two Innocent Men | False | By Sam Howe Verhovek | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-rabkin-charles-t.html | Paid Notice: Deaths RABKIN, CHARLES T. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/l-evolving-china-merely-resembles-a-dynasty-816787.html | Evolving China Merely Resembles a Dynasty | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/us/lott-joins-call-for-an-outside-investigation.html | Lott Joins Call For an Outside Investigation | False | By Adam Clymer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-sexton-marjorie-mcc.html | Paid Notice: Deaths SEXTON, MARJORIE MCC. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-godfried-rita-nee-marks.html | Paid Notice: Deaths GODFRIED, RITA (NEE MARKS) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/world/violence-in-muslim-area-in-western-china-kills-2.html | Violence in Muslim Area In Western China Kills 2 | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/world/as-deng-joins-the-immortals-jiang-vows-to-keep-the-faith.html | As Deng Joins the Immortals, Jiang Vows to Keep the Faith | False | By Patrick E. Tyler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/world/2-democrats-say-mexico-is-no-us-ally-in-drug-war.html | 2 Democrats Say Mexico Is No U.S. Ally In Drug War | False | By Christopher S. Wren | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/dell-earnings-soar-with-sales-growth-triple-pc-industry-s.html | Dell Earnings Soar With Sales Growth Triple PC Industry's | False | By Lawrence M. Fisher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/garden/a-new-sense-of-adventure-sweeps-the-dining-scene.html | A New Sense of Adventure Sweeps the Dining Scene | False | By Ruth Reichl | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-sendor-renee.html | Paid Notice: Deaths SENDOR, RENEE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/victim-s-parents-to-sue-iran.html | Victim's Parents to Sue Iran | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/IHT-human-rights-in-sudan-letters-to-the-editor.html | Human Rights in Sudan : LETTERS TO THE EDITOR | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/brooklyn-gas-in-belfast.html | Brooklyn Gas in Belfast | False | By Agis Salpukas | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-eidenberg-sally.html | Paid Notice: Deaths EIDENBERG, SALLY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/new-nets-starting-to-click.html | New Nets Starting To Click | False | By Tarik El-Bashir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/us/some-democratic-fund-raisers-say-they-sold-access-to-clinton.html | Some Democratic Fund-Raisers Say They Sold Access to Clinton | False | By Don van Natta Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-braghieri-marie-nee-yannerelli.html | Paid Notice: Deaths BRAGHIERI, MARIE. (NEE YANNERELLI) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/IHT-imaginary-ocean-letters-to-the-editor.html | Imaginary Ocean : LETTERS TO THE EDITOR | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/internet-comes-to-rescue-web-site-for-devil-dogs.html | Internet Comes to Rescue: Web Site for Devil Dogs | False | By David W. Chen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/wake-brief-american-airlines-strike-some-second-thoughts-about-consolidators.html | In wake of brief American Airlines strike, some second thoughts about consolidators' tickets. | False | By Edwin McDowell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/new-tourism-ads-try-to-show-the-french-are-fun-after-all.html | New tourism ads try to show the French are fun after all. | False | By Glenn Collins | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-marcus-sophie-goldberg.html | Paid Notice: Deaths MARCUS, SOPHIE GOLDBERG | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-memorials-busse-alex.html | Paid Notice: Memorials BUSSE, ALEX | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-sanders-morris.html | Paid Notice: Deaths SANDERS, MORRIS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/inside-815306.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/style/IHT-all-the-worlds-in-debt-a-cultural-crisis-in-frankfurt.html | All the World's in Debt:A Cultural Crisis in Frankfurt | False | By John Schmid, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-memorials-teitelbaum-jerome.html | Paid Notice: Memorials TEITELBAUM, JEROME | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/kimberly-clark-plans-split-of-stock-and-sale-of-3-mills.html | Kimberly-Clark Plans Split Of Stock and Sale of 3 Mills | False | By Glenn Collins | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/world/in-washington-saudis-try-to-ease-tensions-on-bombing-inquiry.html | In Washington, Saudis Try to Ease Tensions on Bombing Inquiry | False | By Steven Lee Myers | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/albright-comes-home.html | Albright Comes Home | False | By Frank Rich | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/garden/new-york-is-what-s-cooking-in-london.html | New York Is What's Cooking in London | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/c-corrections-817031.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/no-headline-807842.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/garden/eating-tuna-on-the-ginza-without-ever-leaving-home.html | Eating Tuna on the Ginza Without Ever Leaving Home | False | By Marian Burros | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/garden/l-a-vote-for-julia-child-814679.html | A Vote for Julia Child | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-zuckerman-joan.html | Paid Notice: Deaths ZUCKERMAN, JOAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/remember-the-neediest.html | Remember the Neediest | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-stone-clive.html | Paid Notice: Deaths STONE, CLIVE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/fund-raiser-swells-whitman-s-coffers.html | Fund Raiser Swells Whitman's Coffers | False | By Jennifer Preston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/garden/where-vines-stair-step-up-the-hills.html | Where Vines Stair-Step Up the Hills | False | By Frank J. Prial | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/l-evolving-china-merely-resembles-a-dynasty-816752.html | Evolving China Merely Resembles a Dynasty | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/city-council-gives-tattooing-its-mark-of-approval.html | City Council Gives Tattooing Its Mark of Approval | False | By Randy Kennedy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/us/should-babies-eat-less-fat.html | Should Babies Eat Less Fat? | False | By Susan Gilbert | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/arts/theater-in-review-816299.html | Theater in Review | False | By D. J. R. Bruckner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/us/fbi-lab-s-role-in-impeachment-reviewed.html | F.B.I. Lab's Role in Impeachment Reviewed | False | By Neil A. Lewis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/IHT-1947family-issues-in-our-pages100-75-and-50-years-ago.html | 1947:Family Issues : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/singleton-joins-msg.html | Singleton Joins MSG | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-black-ethel.html | Paid Notice: Deaths BLACK, ETHEL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/internet-newsletter-writer-settles-charges.html | Internet Newsletter Writer Settles Charges | False | By Leslie Eaton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/style/IHT-in-berlin-a-lulu-for-the-past-and-the-future.html | In Berlin, a 'Lulu' for the Past and the Future | False | By Paul Moor, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/observation-deck-draws-thousands-as-it-reopens.html | Observation Deck Draws Thousands as It Reopens | False | By Bruce Weber | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/l-cuba-embargo-no-longer-makes-policy-sense-816612.html | Cuba Embargo No Longer Makes Policy Sense | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/l-evolving-china-merely-resembles-a-dynasty-816736.html | Evolving China Merely Resembles a Dynasty | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/garden/they-used-to-call-me-oprah-s-boyfriend.html | 'They Used to Call Me Oprah's Boyfriend' | False | By Michel Marriott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/us/florida-man-put-bomb-at-peres-speech-police-say.html | Florida Man Put Bomb at Peres Speech, Police Say | False | By Kevin Sack | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/sugar-ray-can-t-try-the-marines.html | Sugar Ray Can't Try The Marines | False | By George Vecsey | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/guilty-plea-by-ex-executive-of-archer-daniels.html | Guilty Plea by Ex-Executive of Archer Daniels | False | By Kurt Eichenwald | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-rotolo-vincenette.html | Paid Notice: Deaths ROTOLO, VINCENETTE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-kirwin-mary-knowles.html | Paid Notice: Deaths KIRWIN, MARY KNOWLES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/zimmer-joins-a-law-firm.html | Zimmer Joins a Law Firm | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/l-judge-madeleine-albright-by-what-she-believes-816680.html | Judge Madeleine Albright by What She Believes | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-cole-s-mulford.html | Paid Notice: Deaths COLE, S. MULFORD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/big-demand-for-executives-last-year.html | Big Demand For Executives Last Year | False | By Judith H. Dobrzynski | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/united-auto-buys-dealerships-in-florida-and-new-york.html | UNITED AUTO BUYS DEALERSHIPS IN FLORIDA AND NEW YORK | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-guile-dickson-b.html | Paid Notice: Deaths GUILE, DICKSON B. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/age-limits-set-for-two-jobs.html | Age Limits Set for Two Jobs | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-weinraub-william-c-l.html | Paid Notice: Deaths WEINRAUB, WILLIAM C. L. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-petrucelli-rocco-joseph-ii.html | Paid Notice: Deaths PETRUCELLI, ROCCO JOSEPH II | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/centennial-technologies-soars-though-delisting-is-next-week.html | Centennial Technologies Soars Though Delisting Is Next Week | False | By Floyd Norris | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/study-cloning-don-t-ban-it.html | Study Cloning, Don't Ban It | False | By Daniel J. Kevles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/us/clinton-unveils-plan-for-battle-against-drugs.html | Clinton Unveils Plan For Battle Against Drugs | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/arts/tony-williams-51-drummer-renowned-as-a-jazz-innovator.html | Tony Williams, 51, Drummer Renowned as a Jazz Innovator | False | By Peter Watrous | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-malchman-ethel-distel.html | Paid Notice: Deaths MALCHMAN, ETHEL DISTEL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-lamont-rose.html | Paid Notice: Deaths LAMONT, ROSE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/l-evolving-china-merely-resembles-a-dynasty-816760.html | Evolving China Merely Resembles a Dynasty | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/johnson-back-with-parcells.html | Johnson Back With Parcells | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/movies/a-mayor-who-s-intent-on-keeping-his-job.html | A Mayor Who's Intent On Keeping His Job | False | By Janet Maslin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/arts/music-in-review-816191.html | Music in Review | False | By James R. Oestreich | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/yanks-and-japanese-pitcher.html | Yanks and Japanese Pitcher | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/c-corrections-817023.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/gaston-stirs-up-a-storm-not-olerud.html | Gaston Stirs Up a Storm, Not Olerud | False | By Claire Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-livingston-gladys-sherr-ritter.html | Paid Notice: Deaths LIVINGSTON, GLADYS SHERR RITTER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/results-plus-816833.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/new-tenants-for-a-popular-silicon-alley-building.html | New Tenants for a Popular Silicon Alley Building | False | By Mervyn Rothstein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/new-mutual-fund-prospectus-being-prepared-by-the-sec.html | New Mutual Fund Prospectus Being Prepared by the S.E.C. | False | By Edward Wyatt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/a-step-too-far.html | A Step Too Far | False | By Daniel Callahan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/gruntal-executives-to-lead-leveraged-buyout-of-firm.html | Gruntal Executives to Lead Leveraged Buyout of Firm | False | By Agis Salpukas | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/knicks-go-south-when-life-gets-tough-out-west.html | Knicks Go South When Life Gets Tough Out West | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-ossad-lillian-laya.html | Paid Notice: Deaths OSSAD, LILLIAN (LAYA) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/us/clinton-pressed-plan-to-reward-donors.html | Clinton Pressed Plan to Reward Donors | False | By Alison Mitchell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-ackerman-johanna.html | Paid Notice: Deaths ACKERMAN, JOHANNA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-bromsen-william-e.html | Paid Notice: Deaths BROMSEN, WILLIAM E. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-corwen-josephine-r.html | Paid Notice: Deaths CORWEN, JOSEPHINE R. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-winkler-helen.html | Paid Notice: Deaths WINKLER, HELEN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/garden/l-cream-pie-improvisations-814644.html | Cream Pie Improvisations | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-dugow-rosalind.html | Paid Notice: Deaths DUGOW, ROSALIND | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-joos-howard.html | Paid Notice: Deaths JOOS, HOWARD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/calls-for-stricter-gun-control-laws-increase-in-aftermath-of-shooting.html | Calls for Stricter Gun Control Laws Increase in Aftermath of Shooting | False | By Frank Bruni | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/us/senate-backs-family-planning-aid-overseas.html | Senate Backs Family-Planning Aid Overseas | False | By Katharine Q. Seelye | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-manley-helen-swenson.html | Paid Notice: Deaths MANLEY, HELEN SWENSON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/IHT-herb-caens-legacy-letters-to-the-editor.html | Herb Caen's Legacy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/martin-slate-51-director-of-federal-pension-benefit-agency.html | Martin Slate, 51, Director of Federal Pension Benefit Agency | False | By David Cay Johnston | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/IHT-japanese-remorse-letters-to-the-editor.html | Japanese Remorse : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/us/democratic-strategists-took-a-lesson-from-republicans.html | Democratic Strategists Took a Lesson From Republicans | False | By Tim Weiner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/nassau-comptroller-cites-continued-drop-in-deficit.html | Nassau Comptroller Cites Continued Drop in Deficit | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-hartman-may-w.html | Paid Notice: Deaths HARTMAN, MAY W. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/IHT-us-senator-calls-shift-important-change-nato-expansion-wins-ukrainian.html | U.S. Senator Calls Shift 'Important Change' : NATO Expansion Wins Ukrainian Endorsement | False | By Joseph Fitchett, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-nammack-margaret-paisley.html | Paid Notice: Deaths NAMMACK, MARGARET (PAISLEY) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-victor-deborah-fischer.html | Paid Notice: Deaths VICTOR, DEBORAH FISCHER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/airport-buses-to-go-private.html | Airport Buses to Go Private | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-temel-max.html | Paid Notice: Deaths TEMEL, MAX | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/garden/food-notes-799637.html | Food Notes | False | By Florence Fabricant | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/IHT-1897-cuban-crisis-in-our-pages100-75-and-50-years-ago.html | 1897: Cuban Crisis : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/bancorp-hawaii-to-pay-183-million-for-cu-bancorp.html | BANCORP HAWAII TO PAY $183 MILLION FOR CU BANCORP | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-bram-anna-p.html | Paid Notice: Deaths BRAM, ANNA P. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/c-corrections-808601.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/garden/metropolitan-diary-801313.html | Metropolitan Diary | False | By Ron Alexander | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-steinglass-meyer-f.html | Paid Notice: Deaths STEINGLASS, MEYER F | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-coe-jacques.html | Paid Notice: Deaths COE, JACQUES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/birds-are-poisoned-at-a-park.html | Birds Are Poisoned at a Park | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/deal-by-murdoch-for-satellite-tv-startles-industry.html | DEAL BY MURDOCH FOR SATELLITE TV STARTLES INDUSTRY | False | By Mark Landler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/l-evolving-china-merely-resembles-a-dynasty-816744.html | Evolving China Merely Resembles a Dynasty | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-drucker-philip.html | Paid Notice: Deaths DRUCKER, PHILIP | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/l-welfare-work-and-pride-803111.html | Welfare, Work and Pride | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/torricelli-hires-ex-diplomat-who-lost-security-clearance.html | Torricelli Hires Ex-Diplomat Who Lost Security Clearance | False | By Robert Hanley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-fahnestock-frances-jeffery.html | Paid Notice: Deaths FAHNESTOCK, FRANCES JEFFERY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/us/new-study-faults-pentagon-s-gay-policy.html | New Study Faults Pentagon's Gay Policy | False | By Philip Shenon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/world/secretary-to-mexican-patriarch-discloses-links-to-drug-barons.html | Secretary to Mexican Patriarch Discloses Links to Drug Barons | False | By Sam Dillon With Christine Biederman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/l-feminists-deplore-flynt-and-censorship-too-804908.html | Feminists Deplore 'Flynt,' and Censorship, Too | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-artaserse-muriel-d-nee-dodd.html | Paid Notice: Deaths ARTASERSE, MURIEL D. (NEE DODD) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/garden/an-actor-s-backstage-kitchen-hold-the-ginger-and-fish.html | An Actor's Backstage Kitchen (Hold the Ginger and Fish) | False | By Marian Burros | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/coffee-light.html | Coffee Light | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/mr-starr-s-latest-stumble.html | Mr. Starr's Latest Stumble | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/us/high-court-hears-arguments-on-whistleblower-lawsuits.html | High Court Hears Arguments on Whistleblower Lawsuits | False | By Linda Greenhouse | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/arts/theater-in-review-816280.html | Theater in Review | False | By Peter Marks | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/distant-hands-that-provide-illegal-arms.html | Distant Hands That Provide Illegal Arms | False | By David Gonzalez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-giordano-antonio.html | Paid Notice: Deaths GIORDANO, ANTONIO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-joubin-francis-renault.html | Paid Notice: Deaths JOUBIN, FRANCIS RENAULT | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-farkas-louis-sr.html | Paid Notice: Deaths FARKAS, LOUIS SR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/port-authority-auctions-art.html | Port Authority Auctions Art | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/bondholders-win-a-round-at-marvel.html | Bondholders Win a Round At Marvel | False | By Floyd Norris | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/1-new-york-s-drug-court-803103.html | New York's Drug Court | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/4th-quarter-retail-earnings-generally-beat-forecasts.html | 4th-Quarter Retail Earnings Generally Beat Forecasts | False | By Jennifer Steinhauer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/a-whirl-beyond-the-white-house-for-stephanopoulos.html | A Whirl Beyond the White House for Stephanopoulos | False | By Elisabeth Bumiller | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/movies/michael-jackson-as-potent-aphrodisiac.html | Michael Jackson as Potent Aphrodisiac | False | By Stephen Holden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/us/an-abortion-rights-advocate-says-he-lied-about-procedure.html | An Abortion Rights Advocate Says He Lied About Procedure | False | By David Stout | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/arts/when-egos-squirm-under-the-ey-e-of-death.html | When Egos Squirm Under the Eye of Death | False | By Ben Brantley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/arts/polka-so-cheerful-so-competitive.html | Polka: So Cheerful, So Competitive | False | By George James | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/arts/of-froth-grace-and-vigor-to-the-music-of-delibes.html | Of Froth, Grace and Vigor, To the Music of Delibes | False | By Anna Kisselgoff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/1-judge-madeleine-albright-by-what-she-believes-816701.html | Judge Madeleine Albright by What She Believes | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/1-museums-and-schools-804444.html | Museums and Schools | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/my-restless-aspiration-is-to-murder.html | 'My Restless Aspiration Is to Murder' | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-mcgoey-mary-w-nee-nee.html | Paid Notice: Deaths MCGOEY, MARY W. (NEE NEE) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/fcb-technology-chosen-by-autodesk.html | FCB Technology Chosen by Autodesk | False | By Glenn Collins | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-hourigan-smith-mary-nee-mary-ellen-hourigan.html | Paid Notice: Deaths HOURIGAN, SMITH, MARY (NEE MARY ELLEN HOURIGAN) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/us/du-pont-heir-found-guilty-of-murder-but-mentally-ill.html | Du Pont Heir Found Guilty Of Murder but Mentally Ill | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/us/pentagon-now-says-it-knew-of-chemical-weapons-risk.html | Pentagon Now Says It Knew Of Chemical Weapons Risk | False | By Philip Shenon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-firestone-henry.html | Paid Notice: Deaths FIRESTONE, HENRY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-gorin-margaret.html | Paid Notice: Deaths GORIN, MARGARET | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/arts/theater-in-review-816272.html | Theater in Review | False | By Anita Gates | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/us/ups-is-first-to-quiet-noisy-jet-engines.html | U.P.S. Is First to Quiet Noisy Jet Engines | False | By Matthew L. Wald | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/us/2-years-late-congress-gets-report-on-crime-at-colleges.html | 2 Years Late, Congress Gets Report on Crime at Colleges | False | By Irvin Molotsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/world/absence-of-foreign-guests-shows-beijing-s-attitude.html | Absence of Foreign Guests Shows Beijing's Attitude | False | By Seth Faison | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-legon-ira-r.html | Paid Notice: Deaths LEGON, IRA R. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-memorials-daniels-marlene-d.html | Paid Notice: Memorials DANIELS, MARLENE D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-memorials-jaffin-alvin-a.html | Paid Notice: Memorials JAFFIN, ALVIN. A | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-collins-anna-nee-twomey.html | Paid Notice: Deaths COLLINS, ANNA (NEE TWOMEY) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-tager-philip.html | Paid Notice: Deaths TAGER, PHILIP | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-cohen-ralph-j.html | Paid Notice: Deaths COHEN, RALPH J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-schieffelin-annette-markoe.html | Paid Notice: Deaths SCHIEFFELIN, ANNETTE MARKOE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/world/palestinian-killed-in-west-bank-by-an-undercover-israeli-patrol.html | Palestinian Killed in West Bank By an Undercover Israeli Patrol | False | By Serge Schmemann | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/us/personal-health-802042.html | Personal Health | False | By Jane E. Brody | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-ehrenworth-etta.html | Paid Notice: Deaths EHRENWORTH, ETTA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/IHT-dont-forget-that-some-things-change-in-hong-kong.html | Don't Forget That Some Things Should Change in Hong Kong | False | By Philip Bowring, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-memorials-holtzman-herbert.html | Paid Notice: Memorials HOLTZMAN, HERBERT | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/as-credit-unions-boom-financial-rivals-cry-foul.html | As Credit Unions Boom, Financial Rivals Cry Foul | False | By Kenneth N. Gilpin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/IHT-welcome-everybody-uh-whoever-you-are.html | Welcome, Everybody, Uh, Whoever You Are | False | By Samuel Abt, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-memorials-brooks-b.html | Paid Notice: Memorials BROOKS, B. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-creem-theresa-de-voe.html | Paid Notice: Deaths CREEM, THERESA DE VOE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-friedlander-lotte.html | Paid Notice: Deaths FRIEDLANDER, LOTTE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/arts/music-in-review-816183.html | Music in Review | False | By Anthony Tommasini | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/fund-s-donors-hope-for-record-close.html | Fund's Donors Hope for Record Close | False | By David M. Herszenhorn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/12-million-face-lift-for-bloomingdale-s.html | $12 Million Face Lift For Bloomingdale's | False | By Lisa W. Foderaro | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/loyal-ewing-has-van-gundy-clause.html | Loyal Ewing Has Van Gundy Clause | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/us/fence-sitter-will-support-amendment-on-budget.html | Fence-Sitter Will Support Amendment On Budget | False | By David E. Rosenbaum | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-barnes-frank-p.html | Paid Notice: Deaths BARNES, FRANK P. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/world/with-iran-s-aid-guerrillas-gain-against-israelis.html | With Iran's Aid, Guerrillas Gain Against Israelis | False | By Douglas Jehl | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-levy-jules.html | Paid Notice: Deaths LEVY, JULES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/garden/l-quebec-without-cider-814601.html | Quebec Without Cider | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/IHT-correction.html | Correction | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/garden/eating-well.html | Eating Well | False | By Marian Burros | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-drooz-richard-b-md.html | Paid Notice: Deaths DROOZ, RICHARD B., M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-weinberg-eugene-gene.html | Paid Notice: Deaths WEINBERG, EUGENE "GENE" | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-sarnoff-robert-william.html | Paid Notice: Deaths SARNOFF, ROBERT WILLIAM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/finance-briefs-806684.html | FINANCE BRIEFS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-schore-ben.html | Paid Notice: Deaths SCHORE, BEN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/milbury-shows-that-tough-guys-have-heart.html | Milbury Shows That Tough Guys Have Heart | False | By Jason Diamos | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-quander-julie.html | Paid Notice: Deaths QUANDER, JULIE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/garden/c-correction-a-pork-and-beans-stew-802077.html | Correction: A Pork and Beans Stew | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/transactions-804479.html | Transactions | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-newhouse-bertha-s.html | Paid Notice: Deaths NEWHOUSE, BERTHA S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/empire-state-gunman-s-note-kill-zionists.html | Empire State Gunman's Note: Kill 'Zionists' | False | By Matthew Purdy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-shanker-albert.html | Paid Notice: Deaths SHANKER, ALBERT | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/connecticut-banks-merge.html | Connecticut Banks Merge | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/IHT-could-science-clone-soccer-brilliance.html | Could Science Clone Soccer Brilliance? | False | By Rob Hughes, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/read-this-democrat-s-lips.html | Read This Democrat's Lips | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-konrady-george.html | Paid Notice: Deaths KONRADY, GEORGE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/new-agencies-for-2-accounts.html | New Agencies For 2 Accounts | False | By Glenn Collins | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-ossad-lillian-w-laya.html | Paid Notice: Deaths OSSAD, LILLIAN W. (LAYA) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/jets-paid-for-being-losers-in-revenue.html | Jets Paid For Being Losers In Revenue | False | By Richard Sandomir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-gurin-sally.html | Paid Notice: Deaths GURIN, SALLY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/leonard-s-corner-keeps-game-plan-draped-in-secrecy.html | Leonard's Corner Keeps Game Plan Draped in Secrecy | False | By Clifton Brown | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/sports/devils-get-gilmour-from-maple-leafs.html | Devils Get Gilmour From Maple Leafs | False | By Alex Yannis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-donohoe-john-joseph.html | Paid Notice: Deaths DONOHOE, JOHN JOSEPH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/giant-food-stores-goes-to-gray-kirk.html | Giant Food Stores Goes to Gray Kirk | False | By Glenn Collins | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-sayres-ruth-h.html | Paid Notice: Deaths SAYRES, RUTH H. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-seacat-milvoy-mel.html | Paid Notice: Deaths SEACAT, MILVOY (MEL) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/world/in-the-land-of-the-small-it-isn-t-easy-being-tall.html | In the Land of the Small It Isn't Easy Being Tall | False | By Howard W. French | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-cunningham-francis-j.html | Paid Notice: Deaths CUNNINGHAM, FRANCIS J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-cohen-sadie.html | Paid Notice: Deaths COHEN, SADIE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/pataki-signs-a-bill-barring-ultimate-fighting.html | Pataki Signs a Bill Barring Ultimate Fighting | False | By James Dao | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-kelly-william-p.html | Paid Notice: Deaths KELLY, WILLIAM P | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-mccall-howard-weaver-jr.html | Paid Notice: Deaths MCCALL, HOWARD WEAVER, JR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/garden/small-fish-big-taste-the-dorade-royale-lands-in-new-york.html | Small Fish, Big Taste: The Dorade Royale Lands in New York | False | By Suzanne Hamlin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-chapin-earl.html | Paid Notice: Deaths CHAPIN, EARL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-fay-valle-weber.html | Paid Notice: Deaths FAY, VALLE WEBER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-wiesen-pearl-phd.html | Paid Notice: Deaths WIESEN, PEARL, PHD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-salzburg-joe.html | Paid Notice: Deaths SALZBURG, JOE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/accounts.html | Accounts | False | By Glenn Collins | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/voter-poll-on-rowland-wavers-on-a-tax-issue.html | Voter Poll on Rowland Wavers on a Tax Issue | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-684 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/worldbusiness/IHT-move-should-speed-deregulation-a-novelty-in.html | Move Should Speed Deregulation : A Novelty in Tokyo:Holding Companies | False | By Velisarios Kattoulas, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/classified/paid-notice-deaths-wheatley-virginia-garling.html | Paid Notice: Deaths WHEATLEY, VIRGINIA GARLING | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/arts/theater-in-review-816302.html | Theater in Review | False | By D. J. R. Bruckner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/l-judge-madeleine-albright-by-what-she-believes-816671.html | Judge Madeleine Albright by What She Believes | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/books/the-semiotics-of-rubber-bullets-in-israeli-society.html | The Semiotics of Rubber Bullets in Israeli Society | False | By Richard Bernstein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/nyregion/lirr-train-derails.html | L.I.R.R. Train Derails | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/business-digest-813893.html | BUSINESS DIGEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/style/chronicle-805572.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/opinion/parlez-vous-usa.html | Parlez-Vous U.S.A.? | False | By Thomas L. Friedman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/us/an-author-and-explorer-in-the-world-of-children.html | An Author and Explorer in the World of Children | False | By Mary B. W. Tabor | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/style/chronicle-816582.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-26 | 1997-02-26 | https://www.nytimes.com/1997/02/26/business/bond-prices-edge-lower-after-auction.html | Bond Prices Edge Lower After Auction | False | By Robert Hurtado | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-rhein-murray.html | Paid Notice: Deaths RHEIN, MURRAY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-d-arcy-michael-ralph.html | Paid Notice: Deaths D'ARCY, MICHAEL RALPH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-straus-robert-k.html | Paid Notice: Deaths STRAUS, ROBERT K. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/smuggled-chinese-immigrants-released-from-prison.html | Smuggled Chinese Immigrants Released From Prison | False | By Ian Fisher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/arts/new-tv-magazine-new-band-new-fuhrman.html | New TV Magazine. New Band. New Fuhrman? | False | By Walter Goodman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-drooz-richard-b.html | Paid Notice: Deaths DROOZ, RICHARD B | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/why-play-a-numbers-game.html | Why Play a Numbers Game? | False | By Joel Popkin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/l-comparative-shopping-834483.html | Comparative Shopping | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/mortician-charged-in-thefts.html | Mortician Charged in Thefts | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/theater/well-you-see-doctor-someone-s-stolen-dad-s-argyle-socks.html | Well, You See, Doctor, Someone's Stolen Dad's Argyle Socks | False | By Ben Brantley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/IHT-daehliesymbol-of-nordic-spirit.html | Daehlie:Symbol Of Nordic Spirit | False | By Ian Thomsen, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/theater/annie-replaces-its-12-year-old-star.html | 'Annie' Replaces Its 12-Year-Old Star | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/wondrous-bugs-and-fantasy-landscapes-at-flower-shows.html | 'Wondrous Bugs' and Fantasy Landscapes at Flower Shows | False | By Anne Raver | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/the-file-on-president-clinton.html | The File on President Clinton | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/IHT-1897-ottoman-crete-in-our-pages100-75-and-50-years-ago.html | 1897: Ottoman Crete : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-weinraub-william-c-l.html | Paid Notice: Deaths WEINRAUB, WILLIAM C. L. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/l-workfare-is-a-job-with-rights-like-any-other-835889.html | Workfare Is a Job With Rights Like Any Other | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/navy-blames-air-controller-in-f-16-encounter.html | Navy Blames Air Controller in F-16 Encounter | False | By Matthew L. Wald | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/l-collecting-as-an-education-834521.html | Collecting, as an Education | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/l-workfare-is-a-job-with-rights-like-any-other-835900.html | Workfare Is a Job With Rights Like Any Other | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/IHT-west-suspects-russia-is-still-hoping-to-slow-nato.html | West Suspects Russia Is Still Hoping to Slow NATO | False | By Joseph Fitchett, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-mccall-howard-jr.html | Paid Notice: Deaths MCCALL, HOWARD, JR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/huskies-end-at-27-0-and-keep-promises.html | Huskies End at 27-0 And Keep Promises | False | By Frank Litsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/us/a-clinton-friend-and-former-official-survives-to-fight-new-political-battles.html | A Clinton Friend and Former Official Survives to Fight New Political Battles | False | By Todd S. Purdum | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-gordon-victor.html | Paid Notice: Deaths GORDON, VICTOR | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-rivard-rev-robert-j.html | Paid Notice: Deaths RIVARD, REV. ROBERT J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/helmets-lagging-behind-in-gaining-acceptance.html | Helmets Lagging Behind In Gaining Acceptance | False | By Barbara Lloyd | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/us/house-votes-to-restore-aviation-excise-taxes.html | House Votes to Restore Aviation Excise Taxes | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/enron-utility-merger-approved-in-move-to-expand-nationwide.html | Enron Utility Merger Approved In Move to Expand Nationwide | False | By Agis Salpukas | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/c-corrections-835358.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/ann-taylor-on-the-move.html | Ann Taylor on the Move | False | By Mervyn Rothstein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-aronowitz-albert-m.html | Paid Notice: Deaths ARONOWITZ, ALBERT M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/world/koreans-divided-on-leader-s-apology.html | Koreans Divided on Leader's Apology | False | By Andrew Pollack | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-auslander-louis.html | Paid Notice: Deaths AUSLANDER, LOUIS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-spector-hyman.html | Paid Notice: Deaths SPECTOR, HYMAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-dean-sidney-w-jr.html | Paid Notice: Deaths DEAN, SIDNEY W., JR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/us/defense-motion-denied-in-oklahoma-city-case.html | Defense Motion Denied In Oklahoma City Case | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/us/abortion-rights-backers-defend-stance-on-late-term-procedure.html | Abortion-Rights Backers Defend Stance on Late-Term Procedure | False | By Katharine Q. Seelye | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/l-campaign-and-baseball-822744.html | Campaign and Baseball | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/xerox-chief-meets-analysts-and-promises-97-profit-rise.html | Xerox Chief Meets Analysts And Promises '97 Profit Rise | False | By Claudia H. Deutsch | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-sokol-florence.html | Paid Notice: Deaths SOKOL, FLORENCE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-bittker-anne-s.html | Paid Notice: Deaths BITTKER, ANNE S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/publicis-bloom-promotes-2-in-dallas.html | Publicis/Bloom Promotes 2 in Dallas | False | By Dana Canedy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/arts/expanding-the-trite-to-reveal-new-poetry.html | Expanding The Trite To Reveal New Poetry | False | By Anna Kisselgoff | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-knox-samuel-doughty.html | Paid Notice: Deaths KNOX, SAMUEL DOUGHTY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/world/space-station-faces-a-delay-over-russia-s-lack-of-money.html | Space Station Faces a Delay Over Russia's Lack of Money | False | By Warren E. Leary | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/making-a-star-of-key-s-spangled-banner.html | Making a Star of Key's Spangled Banner | False | By Irvin Molotsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/crime-in-region-is-dropping-but-some-pockets-defy-trend.html | Crime in Region Is Dropping, But Some Pockets Defy Trend | False | By William Glaberson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/us/republicans-budget-amendment-is-headed-for-defeat-in-the-senate.html | Republicans' Budget Amendment Is Headed for Defeat in the Senate | False | By David E. Rosenbaum | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/alzheimer-s-homes-open.html | Alzheimer's Homes Open | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/books/life-with-father-incestuous-and-soul-deadening.html | Life With Father: Incestuous and Soul-Deadening | False | By Christopher Lehmann-Haupt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-jewett-nancy-r-tucky.html | Paid Notice: Deaths JEWETT, NANCY R. (TUCKY) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/knicks-scramble-out-of-jam-in-overtime.html | Knicks Scramble Out of Jam In Overtime | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/new-report-dulls-shine-of-economy-in-new-york.html | New Report Dulls Shine Of Economy In New York | False | By Kirk Johnson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/excerpts-from-the-senate-testimony-by-greenspan.html | Excerpts From the Senate Testimony by Greenspan | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/family-calls-for-help-to-find-student.html | Family Calls for Help to Find Student | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/arts/pop-rock-jazz-and-more-winners-of-the-1997-grammy-awards.html | Pop, Rock, Jazz and More: Winners of the 1997 Grammy Awards | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/world/student-s-death-widens-protests-in-kenya.html | Student's Death Widens Protests in Kenya | False | By James C. McKinley Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/board-seems-to-clear-way-for-school-repairs.html | Board Seems to Clear Way for School Repairs | False | By Jacques Steinberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-beer-donald.html | Paid Notice: Deaths BEER, DONALD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/news/some-eu-countries-fear-effects-of-fiscal-dumping-europe-struggles-with.html | Some EU Countries Fear Effects of Fiscal Dumping : Europe Struggles With Tax Policy | False | By Tom Buerkle, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/l-workfare-is-a-job-with-rights-like-any-other-835919.html | Workfare Is a Job With Rights Like Any Other | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/gilmour-ignites-devils-offense-in-a-hot-debut.html | Gilmour Ignites Devils' Offense In a Hot Debut | False | By Jason Diamos | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-ronick-beverly.html | Paid Notice: Deaths RONICK, BEVERLY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-beck-helen.html | Paid Notice: Deaths BECK, HELEN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/clonalities.html | Clonalities | False | By William Safire | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-o-connor-wilfred-r.html | Paid Notice: Deaths O'CONNOR, WILFRED R. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-schiff-marilyn.html | Paid Notice: Deaths SCHIFF, MARILYN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/IHT-in-blunt-testimony-greenspan-talks-of-inflation-concerns-fed-message-on.html | In Blunt Testimony, Greenspan Talks of Inflation Concerns : Fed Message On Rates Sends Stocks Tumbling | False | By Mitchell Martin, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-souter-james-bj.html | Paid Notice: Deaths SOUTER, JAMES B.J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-katz-percy.html | Paid Notice: Deaths KATZ, PERCY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-neubeck-rev-robert-h-sj.html | Paid Notice: Deaths NEUBECK, REV. ROBERT H., S.J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/us/moynihan-in-gesture-cancels-fund-raiser-for-re-election.html | Moynihan, in Gesture, Cancels Fund Raiser for Re-election | False | By Leslie Wayne | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-rapp-bertha.html | Paid Notice: Deaths RAPP, BERTHA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/appeals-court-overturns-suspension-by-crew.html | Appeals Court Overturns Suspension by Crew | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/lawmakers-approve-bill-allowing-city-to-borrow.html | Lawmakers Approve Bill Allowing City to Borrow | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/style/chronicle-835390.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/c-corrections-835366.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-temel-max.html | Paid Notice: Deaths TEMEL, MAX | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/IHT-for-kohl-bipartisanship-is-half-the-political-battle-europe-struggles.html | For Kohl, Bipartisanship Is Half the Political Battle : Europe Struggles With Tax Policy | False | By John Vinocur, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/italian-dressing.html | Italian Dressing | False | By Mervyn Rothstein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-hamlin-kate-lincoln.html | Paid Notice: Deaths HAMLIN, KATE LINCOLN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/class-action-lawsuits-investors-are-not-turning-exactly-congress-planned.html | Class-action lawsuits by investors are not turning out exactly as Congress planned. | False | By Leslie Eaton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/events-shows-and-talks-on-design.html | Events: Shows and Talks on Design | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/us/us-officials-dispute-police-about-failure-to-find-bomb.html | U.S. Officials Dispute Police About Failure To Find Bomb | False | By Kevin Sack | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/company-briefs-834688.html | COMPANY BRIEFS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/us/reno-resists-pressure-for-special-prosecutor.html | Reno Resists Pressure for Special Prosecutor | False | By Stephen Labaton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/art-in-a-new-frame-internet-exhibition.html | Art in a New Frame: Internet Exhibition | False | By David W. Chen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/claims-counterclaims-fly-two-giants-battle-for-supremacy-antihistamine-market.html | Claims and counterclaims fly as two giants battle for supremacy in the antihistamine market. | False | By Dana Canedy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/a-pair-of-muses-above-it-all.html | A Pair of Muses, Above It All | False | By Christopher Mason | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/dr-frankenstein-s-furniture-makes-house-calls.html | Dr. Frankenstein's Furniture Makes House Calls | False | By Maria Ricapito | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/world/turkish-poet-is-lauded-but-stays-exiled-in-death.html | Turkish Poet Is Lauded, but Stays Exiled in Death | False | By Stephen Kinzer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-kellaher-john-patrick.html | Paid Notice: Deaths KELLAHER, JOHN PATRICK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/IHT-some-eu-countries-fear-effects-of-fiscal-dumping-europe-struggles-with.html | Some EU Countries Fear Effects of Fiscal Dumping: Europe Struggles With Tax Policy | False | By Tom Buerkle, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/arts/big-night-for-love-songs-at-the-garden.html | Big Night for Love Songs at the Garden | False | By Jon Pareles | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-glabman-sol-aka-stephen-gray.html | Paid Notice: Deaths GLABMAN, SOL., A.K.A. STEPHEN GRAY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-imperio-cullinan-anne-m-phd.html | Paid Notice: Deaths IMPERIO, CULLINAN, ANNE M., PH.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-wyler-richard-l.html | Paid Notice: Deaths WYLER, RICHARD L. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-bretl-john.html | Paid Notice: Deaths BRETL, JOHN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/c-corrections-835331.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/the-call-of-duty.html | The Call of Duty | False | By Roger S. Kintzel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-memorials-daniels-marlene-d.html | Paid Notice: Memorials DANIELS, MARLENE D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/bridge-826162.html | Bridge | False | By Alan Truscott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/mr-torricelli-s-turnaround.html | Mr. Torricelli's Turnaround | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-warnecke-joseph-f.html | Paid Notice: Deaths WARNECKE, JOSEPH F. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/judge-dismisses-lawsuit-over-new-planetarium.html | Judge Dismisses Lawsuit Over New Planetarium | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/IHT-american-topics-90384016089.html | American Topics | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/world/france-blasts-european-parliament-for-attacking-immigration-bill.html | France Blasts European Parliament for Attacking Immigration Bill | False | By Craig R. Whitney | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-memorials-janson-richard-w-rick.html | Paid Notice: Memorials JANSON, RICHARD W. (RICK) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-popovic-nenad.html | Paid Notice: Deaths POPOVIC, NENAD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/mercer-county-weighs-in.html | Mercer County Weighs In | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/cable-system-is-sabotaged.html | Cable System Is Sabotaged | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-schieffelin-annette-markoe.html | Paid Notice: Deaths SCHIEFFELIN, ANNETTE MARKOE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/storm-takes-to-boards-to-hold-off-seton-hall.html | Storm Takes to Boards To Hold Off Seton Hall | False | By Tarik El-Bashir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/style/chronicle-835374.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/steinbrenner-a-meddler-torre-says-in-his-book.html | Steinbrenner a Meddler, Torre Says in His Book | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/greenspan-warns-again-that-stocks-may-be-too-high.html | GREENSPAN WARNS AGAIN THAT STOCKS MAY BE TOO HIGH | False | By Richard W. Stevenson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/us/torricelli-in-spotlight-and-on-the-spot.html | Torricelli in Spotlight and on the Spot | False | By Brett Pulley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/ruling-ended-use-of-race-to-redraw-districts.html | Ruling Ended Use of Race to Redraw Districts | False | By Neil A. Lewis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/us/files-detail-big-effort-to-raise-money.html | Files Detail Big Effort to Raise Money | False | By Tim Weiner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/us/the-president-s-remarks-on-rewards-for-donors.html | The President's Remarks On Rewards for Donors | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/job-insecurity-of-workers-is-a-big-factor-in-fed-policy.html | Job Insecurity of Workers Is a Big Factor in Fed Policy | False | By Louis Uchitelle | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/people.html | People | False | By Dana Canedy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-ossad-lillian.html | Paid Notice: Deaths OSSAD, LILLIAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/IHT-1922-promenade-tax-in-our-pages100-75-and-50-years-ago.html | 1922: Promenade Tax : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/a-forgotten-architect-834513.html | A Forgotten Architect | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-rosenthal-alexander-e.html | Paid Notice: Deaths ROSENTHAL, ALEXANDER E. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/devils-deal-one-banner-at-a-time.html | Devils Deal, One Banner At a Time | False | By George Vecsey | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/music-industry-celebrates-and-new-york-joins-in.html | Music Industry Celebrates, And New York Joins In | False | By Michel Marriott | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/uncovered-short-sales-rise-2.7-on-nasdaq.html | Uncovered Short Sales Rise 2.7% on Nasdaq | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-freeman-benjamin-walter.html | Paid Notice: Deaths FREEMAN, BENJAMIN WALTER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-hollan-catherine-nee-dwyer.html | Paid Notice: Deaths HOLLAN, CATHERINE (NEE DWYER) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/coach-s-style-helps-lift-20-6-hawks.html | Coach's Style Helps Lift 20-6 Hawks | False | By Jere Longman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/IHT-american-topics-once-upon-a-timea-new-lease-on-life.html | American Topics : 'Once Upon a Time':A New Lease on Life | False | International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/gifts-lag-as-campaign-reaches-its-final-days.html | Gifts Lag as Campaign Reaches Its Final Days | False | By Stacey Hirsh | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/cal-abrams-part-of-lore-of-dodgers-is-dead-at-72.html | Cal Abrams, Part of Lore Of Dodgers, Is Dead at 72 | False | By Richard Goldstein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/us/evidence-of-a-planet-is-inaccurate-scientist-says.html | Evidence Of a Planet Is Inaccurate, Scientist Says | False | By John Noble Wilford | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-krug-paul-l.html | Paid Notice: Deaths KRUG, PAUL L. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-steinglass-meyer.html | Paid Notice: Deaths STEINGLASS, MEYER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/world/mexican-denies-links-to-drug-traffickers.html | Mexican Denies Links To Drug Traffickers | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/building-trouble-in-jerusalem.html | Building Trouble in Jerusalem | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-garber-sidney.html | Paid Notice: Deaths GARBER, SIDNEY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/business-digest-832855.html | BUSINESS DIGEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/foundation-pushes-robinson-s-legacy.html | Foundation Pushes Robinson's Legacy | False | By Richard Sandomir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/l-recalling-grandma-prisbrey-834467.html | Recalling Grandma Prisbrey | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/frankel-assignment-from-oldsmobile.html | Frankel Assignment From Oldsmobile | False | By Dana Canedy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/l-workfare-is-a-job-with-rights-like-any-other-835897.html | Workfare Is a Job With Rights Like Any Other | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/will-a-new-frogdesigner-make-frankfurt-chirp.html | Will a New Frogdesigner Make Frankfurt Chirp? | False | By Elaine Louie | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/world/journalists-prepare-to-take-on-serb-president.html | Journalists Prepare to Take On Serb President | False | By Jane Perlez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/world/swiss-to-share-control-of-holocaust-fund-with-jewish-groups.html | Swiss to Share Control of Holocaust Fund With Jewish Groups | False | By Alan Cowell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-logsdon-richard-h.html | Paid Notice: Deaths LOGSDON, RICHARD H. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-floersheim-otto-md.html | Paid Notice: Deaths FLOERSHEIM, OTTO, M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/results-plus-835315.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-lewis-rita-c.html | Paid Notice: Deaths LEWIS, RITA C. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/shedding-state-companies-if-sometimes-reluctantly.html | Shedding State Companies, If Sometimes Reluctantly | False | By Donald G. McNeil Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-randelman-milton.html | Paid Notice: Deaths RANDELMAN, MILTON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/some-help-in-running-a-business-nearly-solo.html | Some Help In Running A Business Nearly Solo | False | By David W. Chen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/prices-tumble-on-testimony-by-greenspan.html | Prices Tumble On Testimony By Greenspan | False | By Robert Hurtado | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/a-dissatisfied-campbell-takes-look-at-robitaille.html | A Dissatisfied Campbell Takes Look at Robitaille | False | By Vincent M. Mallozzi | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/robert-kenneth-straus-91-heir-who-served-in-agencies.html | Robert Kenneth Straus, 91, Heir Who Served in Agencies | False | By Wolfgang Saxon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/worldbusiness/IHT-firm-to-reward-admissions-of-bribery-vw-gives.html | Firm to Reward Admissions of Bribery : VW Gives Subcontractors Incentive to Come Clean | False | By John Schmid, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/c-corrections-835340.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-memorials-arkin-juki.html | Paid Notice: Memorials ARKIN, JUKI | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/l-better-than-steel-king-835951.html | Better Than Steel King | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-memorials-iams-samuel-h-jack.html | Paid Notice: Memorials IAMS, SAMUEL H. (JACK) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/us/us-acts-to-simplify-labels-on-medicine.html | U.S. Acts to Simplify Labels on Medicine | False | By David Stout | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/shopping-cart-solution.html | Shopping-Cart Solution | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/2-flight-007-settlements.html | 2 Flight 007 Settlements | False | By Terry Pristin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/accounts.html | Accounts | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-lewis-frances-printz.html | Paid Notice: Deaths LEWIS, FRANCES PRINTZ | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/indians-plan-to-endure-as-players-go.html | Indians Plan to Endure as Players Go | False | By Murray Chass | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/before-the-first-bell-rings-the-jabbing-begins.html | Before the First Bell Rings, the Jabbing Begins | False | By Clifton Brown | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/greenspan-speaks-and-stocks-plunge.html | Greenspan Speaks and Stocks Plunge | False | By David Barboza | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-van-dyke-frank.html | Paid Notice: Deaths VAN DYKE, FRANK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/l-eurocrats-deciphered-821683.html | Eurocrats, Deciphered | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/laidlaw-to-record-550-million-gain-in-2d-quarter.html | LAIDLAW TO RECORD $550 MILLION GAIN IN 2D QUARTER | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/news-summary-833380.html | NEWS SUMMARY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/surgery-for-us-player.html | Surgery for U.S. Player | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/us/gulf-war-panel-will-investigate-warning-lapse.html | Gulf War Panel Will Investigate Warning Lapse | False | By Philip Shenon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/arts/for-a-moody-poet-of-folk-an-unmournful-tribute.html | For a Moody Poet of Folk, an Unmournful Tribute | False | By Neil Strauss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/l-more-gun-control-isn-t-answer-to-shooting-835978.html | More Gun Control Isn't Answer to Shooting | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/IHT-1947-riot-in-brussels-in-our-pages100-75-and-50-years-ago.html | 1947: Riot in Brussels : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-merson-beatrice-billie.html | Paid Notice: Deaths MERSON, BEATRICE (BILLIE) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/IHT-investing-in-burma-letters-to-the-editor.html | Investing in Burma : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-stewart-edward-sheldon.html | Paid Notice: Deaths STEWART, EDWARD SHELDON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-boxenbaum-harry.html | Paid Notice: Deaths BOXENBAUM, HARRY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/2-agencies-get-samsung-work.html | 2 Agencies Get Samsung Work | False | By Dana Canedy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/no-headline-833045.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/world/ion-cioaba-62-of-romania-self-styled-king-of-all-gypsies.html | Ion Cioaba, 62, of Romania, Self-Styled King of All Gypsies | False | By Robert Mcg. Thomas Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/theater/new-directors-at-regional-theaters-find-scrounging-for-money-is-part-of-the-job.html | New Directors at Regional Theaters Find Scrounging for Money Is Part of the Job | False | By Bruce Weber | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/inside-834670.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/arts/tv-notes.html | TV Notes | False | By Bill Carter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/bringing-up-baby-in-a-don-t-touch-that-world.html | Bringing Up Baby in a Don't-Touch-That World | False | By Bob Morris | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-shanker-albert.html | Paid Notice: Deaths SHANKER, ALBERT | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/style/chronicle-835382.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/an-oddly-shaped-district-clearly-based-on-race.html | An Oddly Shaped District Clearly Based on Race | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-allen-marguerite-gracie.html | Paid Notice: Deaths ALLEN, MARGUERITE (GRACIE) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-weinberg-eugene-gene.html | Paid Notice: Deaths WEINBERG, EUGENE "GENE" | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/a-warning-investors-have-ignored-before.html | A Warning Investors Have Ignored Before | False | By Floyd Norris | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/l-southern-monuments-821497.html | Southern Monuments | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/world/jewish-housing-for-east-jerusalem-approved.html | Jewish Housing for East Jerusalem Approved | False | By Serge Schmemann | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/jokes-come-easily-worries-about-consequences-soon-follow.html | Jokes Come Easily; Worries About Consequences Soon Follow | False | By Jane Gross | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/world/china-press-now-lacks-tea-leaves.html | China Press Now Lacks Tea Leaves | False | By Seth Faison | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-elligers-alice-j.html | Paid Notice: Deaths ELLIGERS, ALICE J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/IHT-former-eurocrats-advise-czechs-and-poles-help-for-eu-hopefuls-is-just-a.html | Former Eurocrats Advise Czechs and Poles : Help, for EU Hopefuls, Is Just a Lobbyist Away | False | By Peter S. Green, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/l-more-gun-control-isn-t-answer-to-shooting-835960.html | More Gun Control Isn't Answer to Shooting | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-hamburger-lillian.html | Paid Notice: Deaths HAMBURGER, LILLIAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/transactions-823570.html | TRANSACTIONS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/key-rates-821543.html | Key Rates | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-palamara-sr-loretta-msc.html | Paid Notice: Deaths PALAMARA, SR. LORETTA, M.S.C. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/empire-state-gunman-gave-no-hint-of-anger-his-hosts-say.html | Empire State Gunman Gave No Hint of Anger, His Hosts Say | False | By Matthew Purdy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/sales-to-sfx-broadcasting.html | Sales to SFX Broadcasting | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/stocks-and-socks.html | Stocks And Socks | False | By Maureen Dowd | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/ordonez-will-sit-out-a-few-days-to-rest-his-arm.html | Ordonez Will Sit Out a Few Days to Rest His Arm | False | By Claire Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/3com-plans-to-acquire-us-robotics.html | 3Com Plans To Acquire U.S. Robotics | False | By Lawrence M. Fisher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-brennglass-mark.html | Paid Notice: Deaths BRENNGLASS, MARK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/court-outlaws-new-york-district-drawn-up-to-aid-hispanic-voters.html | Court Outlaws New York District Drawn Up to Aid Hispanic Voters | False | By Clifford J. Levy | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-berghold-julia-d.html | Paid Notice: Deaths BERGHOLD, JULIA D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/too-close-to-the-bone.html | Too Close to the Bone | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/regal-beloit-to-buy-marathon-electric-for-240-million.html | REGAL-BELOIT TO BUY MARATHON ELECTRIC FOR $240 MILLION | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/investors-fear-a-fast-food-price-cut-war.html | Investors Fear a Fast-Food Price-Cut War | False | By Glenn Collins | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/building-to-learn-in-mexico.html | Building to Learn In Mexico | False | By Elaine Louie | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-gerber-irving-a-dds.html | Paid Notice: Deaths GERBER, IRVING A., D.D.S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/1-carnegie-s-charity-aimed-to-uphold-capitalism-835943.html | Carnegie's Charity Aimed to Uphold Capitalism | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-sexton-daniel-v.html | Paid Notice: Deaths SEXTON, DANIEL V. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-robinson-arthur-md.html | Paid Notice: Deaths ROBINSON, ARTHUR, M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/us/immigration-s-automation-plan-criticized.html | Immigration's Automation Plan Criticized | False | By Eric Schmitt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-barnes-frank-p.html | Paid Notice: Deaths BARNES, FRANK P. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/seeing-fashion-in-an-old-light.html | Seeing Fashion In an Old Light | False | By Elaine Louie | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-lewis-deborah-sanders.html | Paid Notice: Deaths LEWIS, DEBORAH SANDERS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/surprises-for-everyone-in-a-new-analysis-of-affirmative-action.html | Surprises for everyone in a new analysis of affirmative action. | False | By Peter Passell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/business/mcdonald-s-to-cut-prices-to-stem-slide-in-us-market.html | McDonald's To Cut Prices To Stem Slide In U.S. Market | False | By Barnaby J. Feder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-coe-jacques.html | Paid Notice: Deaths COE, JACQUES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/us/president-defends-his-role-in-raising-campaign-funds.html | President Defends His Role In Raising Campaign Funds | False | By James Bennet | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-mcnamee-john-v-sr.html | Paid Notice: Deaths MCNAMEE, JOHN V., SR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/scanning-the-web-when-home-sites-are-worth-a-click.html | Scanning the Web: When Home Sites Are Worth a Click | False | By Terry Trucco | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/nyregion/c-corrections-835323.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-marcus-sophie.html | Paid Notice: Deaths MARCUS, SOPHIE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-mcardle-margaret-m.html | Paid Notice: Deaths MCARDLE, MARGARET M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-dutton-aubrey-whiteley.html | Paid Notice: Deaths DUTTON, AUBREY WHITELEY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/1-ballet-can-t-soar-with-outdated-ideals-821640.html | Ballet Can't Soar With Outdated Ideals | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/l-more-gun-control-isn-t-answer-to-shooting-835986.html | More Gun Control Isn't Answer to Shooting | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-orenstein-sophie.html | Paid Notice: Deaths ORENSTEIN, SOPHIE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/l-social-security-proposal-doesn-t-spread-burden-822671.html | Social Security Proposal Doesn't Spread Burden | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/garden/out-of-the-past-a-modern-vision.html | Out of the Past, A Modern Vision | False | By Elaine Louie | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/classified/paid-notice-deaths-levin-edna-r.html | Paid Notice: Deaths LEVIN, EDNA R. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/sports/ruben-rivera-s-injury-worse-surgery-likely.html | Ruben Rivera's Injury Worse; Surgery Likely | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-27 | 1997-02-27 | https://www.nytimes.com/1997/02/27/opinion/l-workfare-is-a-job-with-rights-like-any-other-835870.html | Workfare Is a Job With Rights Like Any Other | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/salomon-official-chosen-for-board-of-regents.html | Salomon Official Chosen for Board of Regents | False | By Raymond Hernandez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/l-mexico-drug-war-exposes-us-intelligence-gap-854565.html | Mexico Drug War Exposes U.S. Intelligence Gap | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-boesel-peggy-lyon.html | Paid Notice: Deaths BOESEL, PEGGY LYON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-memorials-green-wilma.html | Paid Notice: Memorials GREEN, WILMA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/us/fbi-seizes-documents-at-us-thai-group-tied-to-democratic-fund-raising.html | F.B.I. Seizes Documents at U.S.-Thai Group Tied to Democratic Fund Raising | False | By Neil A. Lewis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-memorials-mcveety-timothy-w.html | Paid Notice: Memorials MCVEETY, TIMOTHY W. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-dobbins-jean-mh.html | Paid Notice: Deaths DOBBINS, JEAN M.H. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/us/dancing-the-balanced-budget-waltz.html | Dancing the Balanced-Budget Waltz | False | By David E. Rosenbaum | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-honigman-isidore.html | Paid Notice: Deaths HONIGMAN, ISIDORE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/movies/where-art-thou-decorum.html | Where Art Thou, Decorum? | False | By Stephen Holden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/newly-popular-corporate-investment-banned-as-tax-dodge.html | Newly Popular Corporate Investment Banned as Tax Dodge | False | By Robert D. Hershey Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/steinbrenner-softens-and-might-extend-fielder-s-contract.html | Steinbrenner Softens And Might Extend Fielder's Contract | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/c-corrections-844780.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-dvortzoff-dorothy-kaufman.html | Paid Notice: Deaths DVORTZOFF, DOROTHY KAUFMAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-tenzer-dr-seymour.html | Paid Notice: Deaths TENZER, DR. SEYMOUR | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-halpert-irene.html | Paid Notice: Deaths HALPERT, IRENE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-kaufman-stella-brownie.html | Paid Notice: Deaths KAUFMAN, STELLA (BROWNIE) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/police-remove-encampment-of-homeless.html | Police Remove Encampment Of Homeless | False | By Sarah Kershaw | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-cohen-judah-md.html | Paid Notice: Deaths COHEN, JUDAH M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-memorials-sands-abraham-m-md.html | Paid Notice: Memorials SANDS, ABRAHAM M., M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/style/chronicle-854700.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/worldbusiness/IHT-bundesbank-chief-says-euro-could-spawn-wage.html | Bundesbank Chief Says Euro Could Spawn Wage Conflicts : European Bankers' Concerns:Debts, Deficits and Clouded Data | False | By John Schmid, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/james-river-will-sell-timberlands-to-john-hancock-unit.html | JAMES RIVER WILL SELL TIMBERLANDS TO JOHN HANCOCK UNIT | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-oppenheimer-bernard.html | Paid Notice: Deaths OPPENHEIMER, BERNARD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/l-health-care-inequality-843199.html | Health Care Inequality | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/sec-upholds-resolution-curb.html | S.E.C. Upholds Resolution Curb | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/freedom-is-asian.html | Freedom Is Asian | False | By A.m. Rosenthal | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/art-in-review-853968.html | Art in Review | False | By Michael Kimmelman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/ruling-says-only-padres-can-negotiate-for-irabu.html | Ruling Says Only Padres Can Negotiate for Irabu | False | By Jack Curry | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/art-in-review-853950.html | Art in Review | False | By Michael Kimmelman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/l-mexico-drug-war-exposes-us-intelligence-gap-854581.html | Mexico Drug War Exposes U.S. Intelligence Gap | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-shanker-albert.html | Paid Notice: Deaths SHANKER, ALBERT | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/us/clinton-defense-fund-is-shrinking-rapidly.html | Clinton Defense Fund Is Shrinking Rapidly | False | By Stephen Labaton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/us/legal-bills-mushrooming.html | Legal Bills Mushrooming | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/at-t-to-pare-executive-ranks-and-merge-units-in-revamping.html | AT&T to Pare Executive Ranks And Merge Units in Revamping | False | By Mark Landler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-glener-ruth.html | Paid Notice: Deaths GLENER, RUTH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/news/immigration-to-france-unchanged-in-20-years.html | Immigration to France Unchanged in 20 Years | False | By Barry James, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-adair-ellen-f.html | Paid Notice: Deaths ADAIR, ELLEN F. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/new-york-s-chancellor-seeking-wider-access-to-gifted-program.html | New York's Chancellor Seeking Wider Access to Gifted Program | False | By Somini Sengupta | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-sliosberg-madeleine-s.html | Paid Notice: Deaths SLIOSBERG, MADELEINE S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-frank-solomon.html | Paid Notice: Deaths FRANK, SOLOMON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-lewis-deborah-sanders.html | Paid Notice: Deaths LEWIS, DEBORAH SANDERS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/sagan-is-remembered-at-service-as-scholar-with-faith-in-science.html | Sagan Is Remembered at Service As Scholar With Faith in Science | False | By David M. Herszenhorn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/forgotten-wanderer-back-from-oblivion.html | Forgotten Wanderer, Back From Oblivion | False | By Holland Cotter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-hendler-adolph.html | Paid Notice: Deaths HENDLER, ADOLPH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/world/in-china-s-far-west-tensions-with-ethnic-muslims-boil-over-in-riots-and-bombings.html | In China's Far West, Tensions With Ethnic Muslims Boil Over in Riots and Bombings | False | By Patrick E. Tyler | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/retailer-to-bid-240-million-for-barney-s.html | Retailer to Bid $240 Million For Barney's | False | By Jennifer Steinhauer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/playoff-prices-not-rangers-are-on-the-rise.html | Playoff Prices, Not Rangers, Are on the Rise | False | By Jason Diamos | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-gold-floyd-c.html | Paid Notice: Deaths GOLD, FLOYD C. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/us/cuomo-says-hud-needs-added-5.6-billion-for-subsidies.html | Cuomo Says HUD Needs Added $5.6 Billion for Subsidies | False | By Michael Janofsky | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-schwartz-rose.html | Paid Notice: Deaths SCHWARTZ, ROSE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/l-if-everyone-writes-standards-who-will-teach-854379.html | If Everyone Writes Standards, Who Will Teach? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/us/plastic-surgeon-is-convicted-of-disguising-wanted-man.html | Plastic Surgeon Is Convicted Of Disguising Wanted Man | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/l-if-everyone-writes-standards-who-will-teach-854387.html | If Everyone Writes Standards, Who Will Teach? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/IHT-1922-womens-vote-in-our-pags100-75-and-50-years-ago.html | 1922: Women's Vote : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/us/national-tests-show-students-have-improved-in-math.html | National Tests Show Students Have Improved in Math | False | By Peter Applebome | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/computers-and-education.html | Computers and Education | False | By David W. Chen | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/IHT-cloning-breeds-loathing-and-fascination-the-trouble-with-dolly.html | Cloning Breeds Loathing and Fascination : The Trouble With Dolly | False | By Barry James, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/billy-in-all-his-sad-purity.html | Billy in All His Sad Purity | False | By Anthony Tommasini | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/movies/a-french-hit-man-returns-this-time-in-uncut-form.html | A French Hit Man Returns, This Time in Uncut Form | False | By Janet Maslin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-grunberg-anna.html | Paid Notice: Deaths GRUNBERG, ANNA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/fund-family-shows-pitfalls-of-statistics.html | Fund Family Shows Pitfalls of Statistics | False | By Edward Wyatt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/company-buys-web-site-for-music-news.html | Company Buys Web Site for Music News | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/west-side-market-rehires-workers-ending-a-boycott.html | West Side Market Rehires Workers, Ending a Boycott | False | By Rachel L. Swarns | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/IHT-immigration-to-france-unchanged-in-20-years.html | Immigration to France Unchanged in 20 Years | False | By Barry James, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/no-money-no-problem-it-s-all-free.html | No Money? No Problem? It's All Free | False | By Neil Strauss | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/style/IHT-movie-guide-suzaku.html | Movie Guide : Suzaku | False | By Donald Richie, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/key-rates-842303.html | Key Rates | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/counting-the-blessings-of-a-mayor-who-makes-blessings-count.html | Counting the Blessings of a Mayor Who Makes Blessings Count | False | By David Firestone | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/movies/intrigue-amid-lonely-vistas-of-snow.html | Intrigue Amid Lonely Vistas of Snow | False | By Janet Maslin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-memorials-venetiou-james-john.html | Paid Notice: Memorials VENETIOU, JAMES JOHN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-berghold-julia-d.html | Paid Notice: Deaths BERGHOLD, JULIA D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/world/deal-making-charges-overshadow-west-bank-housing-plans.html | Deal-Making Charges Overshadow West Bank Housing Plans | False | By Serge Schmemann | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/art-in-review-853992.html | Art in Review | False | By Holland Cotter | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-dyer-jack.html | Paid Notice: Deaths DYER, JACK | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/defense-company-charged.html | Defense Company Charged | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/style/IHT-new-weapons-in-the-war-against-hotel-telephone-charges.html | New Weapons in the War Against Hotel Telephone Charges | False | By Roger Collis, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/l-new-york-can-t-afford-riverfront-park-now-854336.html | New York Can't Afford Riverfront Park Now | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-hopkins-margaret-l.html | Paid Notice: Deaths HOPKINS, MARGARET L | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/news-summary-852716.html | News Summary | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/gifted-programs-criteria-vary-widely.html | Gifted Programs' Criteria Vary Widely | False | By Pam Belluck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/company-briefs-854000.html | COMPANY BRIEFS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/l-if-everyone-writes-standards-who-will-teach-854395.html | If Everyone Writes Standards, Who Will Teach? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/c-corrections-854727.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/hw-mccall-chemical-bank-ex-president-is-dead-at-89.html | H.W. McCall, Chemical Bank Ex-President, Is Dead at 89 | False | By Kenneth N. Gilpin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/l-if-everyone-writes-standards-who-will-teach-854360.html | If Everyone Writes Standards, Who Will Teach? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-bunin-morey.html | Paid Notice: Deaths BUNIN, MOREY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-schiller-melville-r.html | Paid Notice: Deaths SCHILLER, MELVILLE R. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/us/response-to-a-furor-ho-hums.html | Response To a Furor: Ho-Hums | False | By Carey Goldberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/bill-would-forbid-visitors-to-buy-or-carry-gun-in-us.html | Bill Would Forbid Visitors To Buy or Carry Gun in U.S. | False | By Adam Clymer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/l-if-everyone-writes-standards-who-will-teach-854433.html | If Everyone Writes Standards, Who Will Teach? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-johnson-jane-carter.html | Paid Notice: Deaths JOHNSON, JANE CARTER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/the-market-struggles-with-3coms-bid-for-us-robotics.html | The market struggles with 3Com's bid for U.S. Robotics. | False | By Seth Schiesel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/winners-of-the-1997-grammy-awards.html | Winners of the 1997 Grammy Awards | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/world/arafat-and-his-foes-seek-common-palestinian-ground.html | Arafat and His Foes Seek Common Palestinian Ground | False | By Joel Greenberg | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/electric-powered-car-is-on-drawing-board.html | Electric-Powered Car Is on Drawing Board | False | By Michelle Krebs | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-swartz-belle-nee-heyman.html | Paid Notice: Deaths SWARTZ, BELLE (NEE HEYMAN) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/IHT-letters-to-the-editor-91789990558.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/us/expanding-children-s-health-care.html | Expanding Children's Health Care | False | By Adam Clymer | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-drooz-richard-md.html | Paid Notice: Deaths DROOZ, RICHARD, M.D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/l-new-york-can-t-afford-riverfront-park-now-854344.html | New York Can't Afford Riverfront Park Now | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/us/democratic-math-at-a-coffee-10-texans-and-500000-goal.html | Democratic Math at a Coffee: 10 Texans and $500,000 Goal | False | By Don van Natta Jr. | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/judge-tells-hempstead-to-prepare-voting-plan.html | Judge Tells Hempstead To Prepare Voting Plan | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-seggerman-kenneth-m-jr.html | Paid Notice: Deaths SEGGERMAN, KENNETH M. JR | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/a-hard-hitting-profile-of-robinson-by-espn.html | A Hard-Hitting Profile Of Robinson by ESPN | False | By Richard Sandomir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/new-video-releases-854980.html | NEW VIDEO RELEASES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/style/IHT-movie-guide-lucie-aubrac.html | Movie Guide : Lucie Aubrac | False | By Joan Dupont, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-naumburg-elsa-s.html | Paid Notice: Deaths NAUMBURG, ELSA S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/rowland-presses-choice-for-electric-customers.html | Rowland Presses Choice For Electric Customers | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/thermo-fibertek-to-buy-black-clawson-for-110-million.html | THERMO FIBERTEK TO BUY BLACK CLAWSON FOR $110 MILLION | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-douglass-jannet-elizabeth-anderberg.html | Paid Notice: Deaths DOUGLASS, JANNET ELIZABETH ANDERBERG | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/isis-cites-promising-results-in-drug-for-crohn-s-disease.html | Isis Cites Promising Results in Drug for Crohn's Disease | False | By Lawrence M. Fisher | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/apparel-chain-signs-lease-on-5th-ave.html | Apparel Chain Signs Lease on 5th Ave. | False | By Lisa W. Foderaro | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/IHT-nato-expansion-letters-to-the-editor.html | NATO Expansion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-benjamin-w-hoffman.html | Paid Notice: Deaths BENJAMIN, W. HOFFMAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-memorials-donsky-marilyn.html | Paid Notice: Memorials DONSKY, MARILYN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/bonds-extend-losses-to-4th-day-on-fear-of-rate-increase.html | Bonds Extend Losses to 4th Day on Fear of Rate Increase | False | By Robert Hurtado | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/road-relocation-opposed.html | Road Relocation Opposed | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-coe-jacques.html | Paid Notice: Deaths COE, JACQUES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/art-in-review-853984.html | Art in Review | False | By Roberta Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/last-chance.html | Last Chance | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/us/series-of-lawsuits-on-tobacco-are-subjects-of-split-decisions.html | Series of Lawsuits on Tobacco Are Subjects of Split Decisions | False | By Barnaby J. Feder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/could-jordan-be-cloned-not-exactly.html | Could Jordan Be Cloned? Not Exactly | False | By Dave Anderson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/with-exquisite-cruelty.html | With Exquisite Cruelty | False | By Anthony Lewis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-miller-constance-l.html | Paid Notice: Deaths MILLER, CONSTANCE L. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/style/chronicle-842516.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/triton-energy-settles-indonesia-bribery-case-for-300000.html | Triton Energy Settles Indonesia Bribery Case for $300,000 | False | By Leslie Eaton | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-rapport-robert.html | Paid Notice: Deaths RAPPORT, ROBERT | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/restaurants-627321.html | Restaurants | False | By Ruth Reichl | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-fuchs-doris-l.html | Paid Notice: Deaths FUCHS, DORIS L. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/american-express-names-apparent-successor-to-chief.html | American Express Names Apparent Successor to Chief | False | By Saul Hansell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-first-ruth-c.html | Paid Notice: Deaths FURST, RUTH C. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/l-if-everyone-writes-standards-who-will-teach-854417.html | If Everyone Writes Standards, Who Will Teach? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/also-of-note.html | Also of Note | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/strong-finish-by-st-john-s-is-a-big-boost-for-tourney.html | Strong Finish By St. John's Is a Big Boost For Tourney | False | By Tarik El-Bashir | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/campaign-reform-made-whole.html | Campaign Reform Made Whole | False | By Henry A. Waxman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/a-surprise-and-then-a-collection.html | A Surprise, and Then a Collection | False | By Grace Glueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/french-luxury-hotel-planned-for-west-side-of-manhattan.html | French Luxury Hotel Planned for West Side of Manhattan | False | By Charles V Bagli | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/IHT-1897-greek-defiance-in-our-pages100-75-and-50-years-ago.html | 1897: Greek Defiance : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/2-agencies-name-new-managers.html | 2 Agencies Name New Managers | False | By Robyn Meredith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/icahn-ends-rjr-nabisco-proxy-fight.html | Icahn Ends RJR Nabisco Proxy Fight | False | By Glenn Collins | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-solomon-eva.html | Paid Notice: Deaths SOLOMON, EVA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-heyer-paul.html | Paid Notice: Deaths HEYER, PAUL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-kirkwood-william-c.html | Paid Notice: Deaths KIRKWOOD, WILLIAM C. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/results-plus-854298.html | RESULTS PLUS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-marks-gerald.html | Paid Notice: Deaths MARKS, GERALD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-paiewonsky-ethel-heller.html | Paid Notice: Deaths PAIEWONSKY, ETHEL HELLER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/new-fleisher-program.html | New Fleisher Program | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-hoversten-anne-s.html | Paid Notice: Deaths HOVERSTEN, ANNE S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/confidence-is-expressed-on-drawing-new-district.html | Confidence Is Expressed On Drawing New District | False | By Jonathan P. Hicks | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/books/rock-and-roll-riches-innocent-cinderella-story-or-a-deal-with-the-devil.html | Rock-and-Roll Riches: Innocent Cinderella Story or a Deal With the Devil? | False | By Stephen Holden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/sunday-in-the-park-with-fred-visualizing-olmstad-s-legacy.html | Sunday in the Park With Fred: Visualizing Olmstead's Legacy | False | By Herbert Muschamp | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-wyler-richard-l.html | Paid Notice: Deaths WYLER, RICHARD L. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-new-sidney-jr.html | Paid Notice: Deaths NEW, SIDNEY, JR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/radon-testing-bill-passed.html | Radon Testing Bill Passed | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/inside-847470.html | INSIDE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/art-in-review-853941.html | Art in Review | False | By Grace Glueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-randelman-milton.html | Paid Notice: Deaths RANDELMAN, MILTON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-memorials-levin-herman.html | Paid Notice: Memorials LEVIN, HERMAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/news/cloning-breeds-loathing-and-fascination-the-trouble-with-dolly.html | Cloning Breeds Loathing and Fascination : The Trouble With Dolly | False | By Barry James, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/movies/seduction-a-skill-that-gets-results.html | Seduction, A Skill That Gets Results | False | By Janet Maslin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/banks-flush-getting-eager-to-lend.html | Banks, Flush, Getting Eager to Lend | False | By Tracie Rozhon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-london-ruth.html | Paid Notice: Deaths LONDON, RUTH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/IHT-a-helping-hand-on-malaysias-tour.html | A Helping Hand on Malaysia's Tour | False | By Samuel Abt, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/IHT-nato-and-russia-far-apartto-step-up-talks-solana-says.html | NATO and Russia, 'Far Apart,'To Step Up Talks, Solana Says | False | By Tom Buerkle, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-memorials-gross-daniel.html | Paid Notice: Memorials GROSS, DANIEL | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/separating-the-varied-colors-within-the-voice-of-the-violin.html | Separating the Varied Colors Within the Voice of the Violin | False | By Paul Griffiths | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-lippmann-rosalie-nee-thalheimer.html | Paid Notice: Deaths LIPPMANN, ROSALIE (NEE THALHEIMER) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/IHT-status-as-financial-haven-is-at-stake-as-nation-defends-privileged.html | Status as Financial Haven Is at Stake As Nation Defends Privileged Position : Luxembourg Resists Tax Pressure by Bonn | False | By Tom Buerkle, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-friedman-ira-e.html | Paid Notice: Deaths FRIEDMAN, IRA E. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/new-video-releases-855006.html | NEW VIDEO RELEASES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/tv-weekend-854999.html | TV WEEKEND | False | By John J. O'Connor | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/IHT-1947-convertible-cash-in-our-pages100-75-and-50-years-ago.html | 1947: Convertible Cash : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/impound-drivers-charged.html | Impound Drivers Charged | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/the-history-central-park-almost-buried.html | The History Central Park Almost Buried | False | By Clyde Haberman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/style/chronicle-854689.html | CHRONICLE | False | By Nadine Brozan | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-wolfstein-isabel-meta.html | Paid Notice: Deaths WOLFSTEIN, ISABEL META | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/mixing-business-with-music-and-moves.html | Mixing Business With Music And Moves | False | By Jennifer Dunning | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/art-in-review-853933.html | Art in Review | False | By Grace Glueck | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-dean-sidney-w-jr.html | Paid Notice: Deaths DEAN, SIDNEY W. JR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-barnes-marjorie-v.html | Paid Notice: Deaths BARNES, MARJORIE V. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/theater/the-hunger-of-the-hunt-for-a-man.html | The Hunger Of the Hunt For a Man | False | By Peter Marks | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/us/pentagon-reveals-it-lost-most-logs-on-chemical-arms.html | PENTAGON REVEALS IT LOST MOST LOGS ON CHEMICAL ARMS | False | By Philip Shenon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/howard-and-hamilton-cut-in-jets-salary-saving-move.html | Howard and Hamilton Cut In Jets' Salary-Saving Move | False | By Timothy W. Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/l-mexico-drug-war-exposes-us-intelligence-gap-854573.html | Mexico Drug War Exposes U.S. Intelligence Gap | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-alben-miles-h.html | Paid Notice: Deaths ALBEN, MILES H. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/l-if-everyone-writes-standards-who-will-teach-854450.html | If Everyone Writes Standards, Who Will Teach? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/a-wall-street-deal-called-a-tax-dodge.html | A Wall Street Deal Called a Tax Dodge | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/worldbusiness/IHT-bis-seeing-euphoria-warns-of-distortions-in.html | BIS, Seeing Euphoria, Warns of Distortions In Derivatives Trading; European Bankers' Concerns:Debts, Deficits and Clouded Data | False | By Carl Gewirtz, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/milbank-tweed-is-accused-of-a-conflict.html | Milbank, Tweed Is Accused of a Conflict | False | By Kurt Eichenwald | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/us/broadcast-industry-defends-its-tv-rating-system.html | Broadcast Industry Defends Its TV Rating System | False | By John M. Broder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/mecke-retires-with-injury.html | Mecke Retires With Injury | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/stock-funds-still-register-big-inflows.html | Stock Funds Still Register Big Inflows | False | By Edward Wyatt | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-cohn-norma.html | Paid Notice: Deaths COHN, NORMA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-wiesner-ida-nee-gruber.html | Paid Notice: Deaths WIESNER, IDA (NEE GRUBER) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/investment-banker-sublets.html | Investment Banker Sublets | False | By Mervyn Rothstein | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-leibowitz-joshua.html | Paid Notice: Deaths LEIBOWITZ, JOSHUA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/movies/al-pacino-as-gangster-a-guy-who-s-not-wise.html | Al Pacino as Gangster, A Guy Who's Not Wise | False | By Janet Maslin | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-pereira-esther.html | Paid Notice: Deaths PEREIRA, ESTHER | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/c-corrections-854735.html | Corrections | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/annual-charity-drive-winding-up-with-second-highest-total.html | Annual Charity Drive Winding Up With Second-Highest Total | False | By David M. Herszenhorn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-beer-donald.html | Paid Notice: Deaths BEER, DONALD | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/maclean-s-memorable-day-and-night.html | MacLean's Memorable Day . . . And Night | False | By Alex Yannis | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/movies/suspense-filled-puzzle-draped-in-a-dark-mood.html | Suspense-Filled Puzzle Draped in a Dark Mood | False | By Stephen Holden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/technology-companies-stocks-hit-by-biggest-selloff-since-july.html | Technology Companies' Stocks Hit by Biggest Selloff Since July | False | By David Barboza | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-mcallister-margaret-nee-sheehan.html | Paid Notice: Deaths MCALLISTER, MARGARET (NEE SHEEHAN) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/world/china-hints-at-accords-on-rights.html | China Hints at Accords on Rights | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/crew-calls-396-pupils-unconfirmed-transfers.html | Crew Calls 396 Pupils 'Unconfirmed Transfers' | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/theater/southern-jewish-angst-as-one-liners.html | Southern Jewish Angst as One-Liners | False | By Ben Brantley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/wise-warnings-to-giddy-investors.html | Wise Warnings to Giddy Investors | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/world/a-discovery-puts-humans-in-siberia-ages-ago.html | A Discovery Puts Humans In Siberia Ages Ago | False | By John Noble Wilford | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/mr-mccall-moonlights.html | Mr. McCall Moonlights | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-schacter-barbara-cameron.html | Paid Notice: Deaths SCHACTER, BARBARA CAMERON | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/people.html | People | False | By Robyn Meredith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/fewer-doctors-lower-medicare-costs.html | Fewer Doctors, Lower Medicare Costs | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-memorials-friedlander-sam.html | Paid Notice: Memorials FRIEDLANDER, SAM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/gatling-doubtful-as-nets-shoot-for-3d-victory-in-row.html | Gatling Doubtful as Nets Shoot for 3d Victory in Row | False | By Selena Roberts | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/why-were-they-shot.html | Why Were They Shot? | False | By Bob Herbert | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-jewett-nancy-r-tucky.html | Paid Notice: Deaths JEWETT, NANCY R. (TUCKY) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/knicks-low-on-gas-as-trip-nears-end.html | Knicks Low On Gas As Trip Nears End | False | By Mike Wise | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-takakjian-beckmann-mary-e.html | Paid Notice: Deaths TAKAKJIAN, BECKMANN, MARY E. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/patriot-american-hospitality-agrees-to-buy-5-hotels.html | PATRIOT AMERICAN HOSPITALITY AGREES TO BUY 5 HOTELS | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-sokol-florence.html | Paid Notice: Deaths SOKOL, FLORENCE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/new-video-releases-854972.html | NEW VIDEO RELEASES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/if-groundhogs-were-boastful-i-hate-to-say-i-told-you-so.html | If Groundhogs Were Boastful: 'I Hate to Say I Told You So' | False | By Lawrence Van Gelder | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/morgan-stanley-leaders-pay-exceeds-10-million.html | Morgan Stanley Leaders' Pay Exceeds $10 Million | False | By Peter Truell | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-leib-carroll-ingalls.html | Paid Notice: Deaths LEIB, CARROLL INGALLS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-townes-david-c.html | Paid Notice: Deaths TOWNES, DAVID C. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/trusts-and-estates-give-to-neediest-cases-fund.html | Trusts and Estates Give To Neediest Cases Fund | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-goldsborough-joan-b.html | Paid Notice: Deaths GOLDSBOROUGH, JOAN B. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/l-the-white-hotel-842583.html | The White Hotel? | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/dada-dearest-an-artist-alone-with-her-calling.html | Dada Dearest: An Artist Alone With Her Calling | False | By Michael Kimmelman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/art-in-review-853976.html | Art in Review | False | By Roberta Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/tattooing-may-be-regulated.html | Tattooing May Be Regulated | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/business-digest-853321.html | BUSINESS DIGEST | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/town-rejects-female-officer.html | Town Rejects Female Officer | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-burstein-lillian-nee-zessman.html | Paid Notice: Deaths BURSTEIN, LILLIAN (NEE ZESSMAN) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/world/by-belittling-russia-s-military-ex-general-tries-to-save-it.html | By Belittling Russia's Military, Ex-General Tries to Save It | False | By Michael R. Gordon | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/pataki-adds-650-million-to-estimate-of-revenues.html | Pataki Adds $650 Million To Estimate Of Revenues | False | By James Dao | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/crew-won-t-appeal-ruling.html | Crew Won't Appeal Ruling | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/world/vienna-philharmonic-lets-women-join-in-harmony.html | Vienna Philharmonic Lets Women Join in Harmony | False | By Jane Perlez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-washor-helen-l.html | Paid Notice: Deaths WASHOR, HELEN L. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/mets-aim-to-outwait-whatever-ails-them.html | Mets Aim To Outwait Whatever Ails Them | False | By Claire Smith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-goldberg-judith.html | Paid Notice: Deaths GOLDBERG, JUDITH | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/women-minorities-are-courted-auto-makers-which-now-recognize-their-buying-power.html | Women and minorities are courted by auto makers, which now recognize their buying power. | False | By Robyn Meredith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/scalping-law-is-backed.html | Scalping Law Is Backed | False | By Andy Newman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-sligh-charles-r-jr.html | Paid Notice: Deaths SLIGH, CHARLES R., JR. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-rossetti-roy.html | Paid Notice: Deaths ROSSETTI, ROY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-newhouse-bertha-s.html | Paid Notice: Deaths NEWHOUSE, BERTHA S. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/l-flynt-and-censorship-842532.html | Flynt and Censorship | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/transactions-853364.html | TRANSACTIONS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/world/on-bosnia-s-ethnic-fault-lines-it-s-still-tense-but-world-is-silent.html | On Bosnia's Ethnic Fault Lines, It's Still Tense, but World Is Silent | False | By Chris Hedges | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-temel-max.html | Paid Notice: Deaths TEMEL, MAX | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-katz-eve-m.html | Paid Notice: Deaths KATZ, EVE M. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/IHT-to-succeed-in-asia-us-should-recall-its-european-lessons.html | To Succeed in Asia, U.S. Should Recall Its European Lessons | False | By Gerry Segal, International Herald Tribune | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-lippman-herman.html | Paid Notice: Deaths LIPPMAN, HERMAN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/l-bar-and-death-penalty-843830.html | Bar and Death Penalty | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/a-new-show-full-of-plots-and-types.html | A New Show Full of Plots and Types | False | By Caryn James | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-chorman-sr-regina-helen.html | Paid Notice: Deaths CHORMAN, SR. REGINA HELEN | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/world/as-law-takes-effect-irish-embrace-divorce-at-arm-s-length.html | As Law Takes Effect, Irish Embrace Divorce at Arm's Length | False | By James F. Clarity | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-memorials-teitelbaum-jerome-h.html | Paid Notice: Memorials TEITELBAUM, JEROME H. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/us/bail-revoked-for-felon-who-visited-white-house.html | Bail Revoked for Felon Who Visited White House | False | By Ronald Smothers | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/movies/new-video-releases-842168.html | NEW VIDEO RELEASES | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/no-headline-852228.html | No Headline | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-anger-matheas.html | Paid Notice: Deaths ANGER, MATHEAS | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-memorials-salant-rida.html | Paid Notice: Memorials SALANT, RIDA | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/nuccio-bertone-82-designer-of-sports-cars-dies-in-italy.html | Nuccio Bertone, 82, Designer Of Sports Cars, Dies in Italy | False | By John Tagliabue | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/japanese-computer-giant-goes-where-the-talent-is.html | Japanese Computer Giant Goes Where the Talent Is | False | By Kirk Johnson | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/movies/uneasy-riders-with-plenty-to-fear.html | Uneasy Riders, With Plenty to Fear | False | By Stephen Holden | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/us/us-reporting-sharp-decrease-in-aids-deaths.html | U.S. Reporting Sharp Decrease In AIDS Deaths | False | By Lawrence K. Altman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/temperamental-star-is-told-to-be-defensive.html | Temperamental Star Is Told to Be Defensive | False | By Jere Longman | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/arts/home-video-841358.html | Home Video | False | By Peter M. Nichols | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/in-a-hot-one-duke-wears-down-maryland.html | In a Hot One, Duke Wears Down Maryland | False | By Barry Jacobs | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-greenberg-joseph-d.html | Paid Notice: Deaths GREENBERG, JOSEPH D. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-fried-lenore.html | Paid Notice: Deaths FRIED, LENORE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-pittari-anthony.html | Paid Notice: Deaths PITTARI, ANTHONY | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/celebrity-cruises-narrows-search-to-5.html | Celebrity Cruises Narrows Search to 5 | False | By Robyn Meredith | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-henry-jeanette.html | Paid Notice: Deaths HENRY, JEANETTE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/opinion/turning-people-into-product.html | Turning People Into Product | False | By Brent Staples | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/business/managers-at-leslie-s-poolmart-to-buy-company.html | MANAGERS AT LESLIE'S POOLMART TO BUY COMPANY | False | By Dow Jones | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-pludo-sam.html | Paid Notice: Deaths PLUDO, SAM | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/us/leaders-in-senate-demand-fbi-files-on-cia-nominee.html | LEADERS IN SENATE DEMAND F.B.I. FILES ON C.I.A. NOMINEE | False | By Tim Weiner | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/world/too-much-fun-at-the-kremlin-aides-lose-jobs.html | Too Much Fun At the Kremlin: Aides Lose Jobs | False | By Alessandra Stanley | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-serating-bettie.html | Paid Notice: Deaths SERATING, BETTIE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-spence-mark-e.html | Paid Notice: Deaths SPENCE, MARK E. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-sexton-daniel-v.html | Paid Notice: Deaths SEXTON, DANIEL V. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-aronowitz-albert.html | Paid Notice: Deaths ARONOWITZ, ALBERT | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-rivard-rev-robert-j.html | Paid Notice: Deaths RIVARD, REV. ROBERT J. | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/world/the-welsh-on-easy-street-turn-backs-on-tories.html | The Welsh, on Easy Street, Turn Backs on Tories | False | By Warren Hoge | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/sports/kwan-has-fallen-but-she-can-get-up.html | Kwan Has Fallen, but She Can Get Up | False | By Robin Finn | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/us/ex-gi-at-fort-bragg-is-convicted-in-killing-of-2-blacks.html | Ex-G.I. at Fort Bragg Is Convicted in Killing of 2 Blacks | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/nyregion/one-is-killed-as-school-van-crushes-car.html | One Is Killed as School Van Crushes Car | False | By Lizette Alvarez | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-orenstein-sophie.html | Paid Notice: Deaths ORENSTEIN, SOPHIE | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-02-28 | 1997-02-28 | https://www.nytimes.com/1997/02/28/classified/paid-notice-deaths-alter-margaret-l-marge.html | Paid Notice: Deaths ALTER, MARGARET L. (MARGE) | False | | 1997-04-07 | TX 4-439-684 | 2009-08-06 | TX 6-681-618 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-deaths-coe-jacques.html | Paid Notice: Deaths COE, JACQUES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/l-japanese-fears-give-boost-to-nationalists-874205.html | Japanese Fears Give Boost to Nationalists | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/after-six-years-off-leonard-most-likely-wants-a-short-fight.html | After Six Years Off, Leonard Most Likely Wants a Short Fight | False | By Clifton Brown | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/world/tense-standoff-in-jerusalem-ends-but-nerves-are-taut.html | Tense Standoff in Jerusalem Ends, but Nerves Are Taut | False | By Joel Greenberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/in-afghanistan-a-dangerous-peace.html | In Afghanistan, a Dangerous Peace | False | By David Rieff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/officers-charged-in-videotaped-arrest.html | Officers Charged in Videotaped Arrest | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/business/compromise-may-be-in-works-on-acquisition-by-staples.html | Compromise May Be in Works on Acquisition by Staples | False | By John M. Broder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/business/biofield-s-stock-falls-after-fda-rejects-its-device.html | BIOFIELD'S STOCK FALLS AFTER F.D.A. REJECTS ITS DEVICE | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/knicks-extend-journey-with-one-more-overtime.html | Knicks Extend Journey With One More Overtime | False | By Mike Wise | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/business/franchisees-back-price-cuts-by-mcdonald-s.html | Franchisees Back Price Cuts By McDonald's | False | By Barnaby J. Feder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/us/william-r-maples-59-dies-anthropologist-of-big-crimes.html | William R. Maples, 59, Dies; Anthropologist of Big Crimes | False | By David M. Herszenhorn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/business/company-briefs-875287.html | COMPANY BRIEFS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/the-swiss-had-their-villains-and-their-heroes.html | The Swiss Had Their Villains -- and Their Heroes | False | By Louis Rene Beres | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/news/new-battle-of-normandy-rages-over-us-memorial-the-wall-that-never-went.html | New Battle of Normandy Rages Over U.S. Memorial : The Wall That Never Went Up | False | By Brian Knowlton, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/inmate-beatings-decrease-but-continue-at-rikers.html | Inmate Beatings Decrease, but Continue, at Rikers | False | By Matthew Purdy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/a-city-at-war.html | A City at War | False | By Steven R. Weisman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/york-beats-lehman-to-claim-cuny-title.html | York Beats Lehman to Claim CUNY Title | False | By Tarik El-Bashir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/l-hypocrisy-in-managua-859591.html | Hypocrisy in Managua | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/a-rational-way-to-reduce-the-deficit.html | A Rational Way to Reduce the Deficit | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/inside-873993.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/finding-lost-children.html | Finding Lost Children | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/assembly-may-stall-part-of-energy-deal.html | Assembly May Stall Part of Energy Deal | False | By Richard Perez-Pena | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/c-corrections-874868.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/your-money/IHT-briefcase-ing-barings-finds-promise-in-philips.html | Briefcase : ING Barings Finds Promise in Philips | False | International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/IHT-1947-german-morale-in-our-pages100-75-and-50-years-ago.html | 1947: German Morale : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/no-headline-867306.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/for-victim-of-attack-a-memorial-full-of-music.html | For Victim Of Attack, A Memorial Full of Music | False | By Lawrence Van Gelder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/arts/for-old-rhythm-and-blues-respect-and-reparations.html | For Old Rhythm-and-Blues, Respect and Reparations | False | By Jon Pareles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/l-t-v-s-missing-jews-859575.html | TVs Missing Jews | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/what-s-in-a-title-for-selig-nothing.html | What's in a Title? For Selig, Nothing | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/us/clinton-burnishes-image-as-protector-of-children-not-hotelier.html | Clinton Burnishes Image as Protector of Children, Not Hotelier | False | By James Bennet | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/business/key-rates-861006.html | Key Rates | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/world/for-canada-s-big-apple-a-mayor-s-big-raspberry.html | For Canada's Big Apple, a Mayor's Big Raspberry | False | By Anthony Depalma | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/business/stocks-fall-again-as-dow-drops-47.33.html | Stocks Fall Again as Dow Drops 47.33 | False | By David Barboza | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/world/japan-s-road-to-deep-deficit-is-paved-with-public-works.html | Japan's Road to Deep Deficit Is Paved With Public Works | False | By Andrew Pollack | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/world/colombia-cited-for-a-2d-year-for-drug-trade.html | Colombia Cited For a 2d Year For Drug Trade | False | By Diana Jean Schemo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/IHT-tory-chief-sees-threat-as-real-after-severe-byelection-loss-labour-could.html | Tory Chief Sees Threat as Real After Severe By-Election Loss : Labour Could Win, Major Concedes | False | By Erik Ipsen, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/technology-threatens-monopolies.html | Technology Threatens Monopolies | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/business/as-fish-farming-goes-it-faces-mounting-environmental-challenges.html | As Fish Farming Goes, It Faces Mounting Environmental Challenges | False | By Jon Christensen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/world/us-is-certifying-mexico-as-an-ally-in-fighting-drugs.html | U.S. IS CERTIFYING MEXICO AS AN ALLY IN FIGHTING DRUGS | False | By Christopher S. Wren | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/rape-charge-in-internet-case-dismissed-at-prosecutor-s-request.html | Rape Charge in Internet Case Dismissed at Prosecutor's Request | False | By John Sullivan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/paul-otto-heyer-60-architecture-professor.html | Paul Otto Heyer, 60, Architecture Professor | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-deaths-sokol-florence.html | Paid Notice: Deaths SOKOL, FLORENCE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-deaths-seggerman-kenneth-m-jr.html | Paid Notice: Deaths SEGGERMAN, KENNETH M. JR | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-deaths-gross-katherine-spector.html | Paid Notice: Deaths GROSS, KATHERINE SPECTOR | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/us/police-kill-2-bank-robbery-suspects-in-a-wild-gun-battle.html | Police Kill 2 Bank Robbery Suspects in a Wild Gun Battle | False | By B. Drummond Ayres Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/a-dodger-who-faced-barriers-too.html | A Dodger Who Faced Barriers, Too | False | By Harvey Araton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/safety-turner-may-join-jets.html | Safety Turner May Join Jets | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/the-potus-hilton.html | The Potus Hilton | False | By Maureen Dowd | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/big-east-women-grumble-over-tournament-format.html | Big East Women Grumble Over Tournament Format | False | By Frank Litsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/us/mining-gold-from-black-preachers.html | Mining Gold From Black Preachers | False | By Gustav Niebuhr | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/l-west-side-highway-relocation-is-luxury-now-862550.html | West Side Highway Relocation Is Luxury Now | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/us/suddenly-religious-ethicists-face-a-quandary-on-cloning.html | Suddenly, Religious Ethicists Face a Quandary on Cloning | False | By Gustav Niebuhr | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/police-criticized-in-teen-agers-shooting.html | Police Criticized in Teen-Agers' Shooting | False | By David Kocieniewski | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/l-japanese-fears-give-boost-to-nationalists-874213.html | Japanese Fears Give Boost to Nationalists | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/l-clean-needle-programs-face-legal-hurdles-874523.html | Clean Needle Programs Face Legal Hurdles | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/business/business-digest-871362.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/your-money/IHT-despite-steady-climb-others-say-a-fall-may-not-be-far-off.html | Despite Steady Climb, Others Say, a Fall May Not Be Far Off : Dollar Bulls Get Long in the Tooth | False | By Aline Sullivan, International Herald Tribune | 1997-05-07 | TX 4-468-861 | | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/long-island-outshines-marist-and-the-crowd.html | Long Island Outshines Marist and the Crowd | False | By Vincent M. Mallozzi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/casino-hope-dashed-catskills-resort-files-for-bankruptcy.html | Casino Hope Dashed, Catskills Resort Files for Bankruptcy | False | By Joseph Berger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/op-ed-columnists.html | Op-Ed Columnists | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/IHT-frankfurt-votes-sunday-and-germans-watch-for-a-trend.html | Frankfurt Votes Sunday, and Germans Watch for a Trend | False | By John Schmid, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/world/jailed-serbs-victims-found-alive-embarrassing-bosnia.html | Jailed Serbs' 'Victims' Found Alive, Embarrassing Bosnia | False | By Chris Hedges | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-deaths-doyle-michael-stephen.html | Paid Notice: Deaths DOYLE, MICHAEL STEPHEN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/a-spray-and-run-bandit.html | A Spray-and-Run Bandit | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/your-money/IHT-various-dollars-go-their-own-ways.html | Various Dollars Go Their Own Ways | False | By Aline Sullivan, International Herald Tribune | 1997-05-07 | TX 4-468-861 | | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/IHT-a-grim-fairy-tale-about-monetary-union-and-dissolution.html | A Grim Fairy Tale About Monetary Union and Dissolution | False | By Giles Merritt, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/lipinski-continues-to-land-at-the-top.html | Lipinski Continues To Land At the Top | False | By Robin Finn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/us/dispute-over-ebonics-reflects-a-volatile-mix-that-roils-urban-education.html | Dispute Over Ebonics Reflects a Volatile Mix That Roils Urban Education | False | By Peter Applebome | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/arts/stepping-up-exuberantly-for-a-debut.html | Stepping Up Exuberantly For a Debut | False | By Jennifer Dunning | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/c-corrections-874833.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/business/jones-intercable-to-buy-missouri-cable-system.html | JONES INTERCABLE TO BUY MISSOURI CABLE SYSTEM | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/c-corrections-864510.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/arts/spirituals-for-a-symbol-of-triumph.html | Spirituals For a Symbol Of Triumph | False | By Allan Kozinn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/arts/aids-benefit-concert.html | AIDS Benefit Concert | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/us/doctors-assert-there-are-too-many-of-them.html | Doctors Assert There Are Too Many of Them | False | By Robert Pear | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-memorials-venetiou-james-john.html | Paid Notice: Memorials VENETIOU, JAMES JOHN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/plan-on-gifted-alarms-some-pleases-others.html | Plan on Gifted Alarms Some, Pleases Others | False | By Somini Sengupta | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/IHT-england-and-france-head-for-showdown.html | England and France Head for Showdown | False | By Ian Thomsen, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/business/ruler-of-japan-ports-not-cowed-by-us.html | Ruler of Japan Ports Not Cowed by U.S. | False | By Sheryl Wudunn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/style/IHT-japan-through-a-masters-lens.html | Japan Through a Master's Lens | False | By Velisarios Kattoulas, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-deaths-briggs-gertrude.html | Paid Notice: Deaths BRIGGS, GERTRUDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/a-band-that-grammy-forgot.html | A Band That Grammy Forgot | False | By David Gonzalez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/world/former-king-of-romania-is-welcomed-home-again.html | Former King of Romania Is Welcomed Home Again | False | By Jane Perlez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/albany-agreement-with-con-ed-favors-businesses-over-residents.html | Albany Agreement With Con Ed Favors Businesses Over Residents | False | By Richard Perez-Pena | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/c-corrections-874850.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/rangers-recall-ferraro-to-help-out-at-center.html | Rangers Recall Ferraro To Help Out at Center | False | By Joe Lapointe | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/l-clean-needle-programs-face-legal-hurdles-874531.html | Clean Needle Programs Face Legal Hurdles | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/IHT-new-battle-of-normandy-rages-over-us-memorial-the-wall-that-never-went.html | New Battle of Normandy Rages Over U.S. Memorial : The Wall That Never Went Up | False | By Brian Knowlton, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/trying-loss-as-the-nets-lack-effort.html | Trying Loss As the Nets Lack Effort | False | By Selena Roberts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-deaths-hershey-lenore-o.html | Paid Notice: Deaths HERSHEY, LENORE O | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-deaths-friedman-ira-e.html | Paid Notice: Deaths FRIEDMAN, IRA E | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/l-clean-needle-programs-face-legal-hurdles-874558.html | Clean Needle Programs Face Legal Hurdles | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/IHT-a-french-miserable-finds-justice.html | A French 'Miserable' Finds Justice | False | By Barry James, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-deaths-scherago-bertien.html | Paid Notice: Deaths SCHERAGO, BERTIEN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/us/democrats-say-they-ll-return-about-1.5-million-more-in-questionable-gifts.html | Democrats Say They'll Return About $1.5 Million More in Questionable Gifts | False | By Stephen Labaton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/l-literature-breeds-its-own-libertinism-874396.html | Literature Breeds Its Own Libertinism | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-deaths-lincer-maxwell.html | Paid Notice: Deaths LINCER, MAXWELL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/business/worldbusiness/IHT-official-sees-early-selection-for-emu.html | Official Sees Early Selection for EMU | False | By Tom Buerkle, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/youth-director-is-forced-out.html | Youth Director Is Forced Out | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/arts/pop-875546.html | POP | False | By Peter Watrous | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/theater/a-new-callas-more-wounded-than-wounding.html | A New Callas More Wounded Than Wounding | False | By Peter Marks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-deaths-cohen-judah.html | Paid Notice: Deaths COHEN, JUDAH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/theater/janet-walker-71-director-of-musical-revivals.html | Janet Walker, 71, Director of Musical Revivals | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/IHT-1897-no-cretan-rule-in-our-pages100-75-and-50-years-ago.html | 1897: No Cretan Rule : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/arts/guitarist-provides-a-blend-of-technique-and-touch.html | Guitarist Provides a Blend of Technique and Touch | False | By Allan Kozinn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-deaths-kraus-walter.html | Paid Notice: Deaths KRAUS, WALTER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-deaths-donaldson-clarisse-nee-laframboise.html | Paid Notice: Deaths DONALDSON, CLARISSE, (NEE LAFRAMBOISE) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/islanders-treading-water-as-senators-make-inroads.html | Islanders Treading Water As Senators Make Inroads | False | By Rick Westhead | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/arts/jazz.html | JAZZ | False | By Peter Watrous | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/ex-fbi-agent-denies-giving-confidential-data-to-a-mobster.html | Ex-F.B.I. Agent Denies Giving Confidential Data to a Mobster | False | By Joseph P. Fried | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/arts/for-india-the-independent-numbers.html | For India, the Independent Numbers | False | By Anna Kisselgoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/c-corrections-874841.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/l-chicago-s-old-theaters-859613.html | Chicago's Old Theaters | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/business/long-bond-unchanged-in-mixed-trading.html | Long Bond Unchanged in Mixed Trading | False | By Robert Hurtado | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/l-on-deng-s-demise-874221.html | On Deng's Demise | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/the-first-glimmers-of-a-planetarium-remade.html | The First Glimmers of a Planetarium Remade | False | By Herbert Muschamp | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/your-money/IHT-some-fertile-ground-for-cultivating-a-bouquet-of-many.html | Some Fertile Ground for Cultivating a Bouquet of Many Currencies | False | By Conrad De Aenlle, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-deaths-johnson-jane-carter.html | Paid Notice: Deaths JOHNSON, JANE CARTER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-deaths-lippmann-rosalie-nee-thalheimer.html | Paid Notice: Deaths LIPPMANN, ROSALIE (NEE THALHEIMER) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/democrat-leaves-the-race-for-governor-urging-unity.html | Democrat Leaves the Race For Governor, Urging Unity | False | By Jennifer Preston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/business/hong-kong-stock-issue-thwarted-and-a-beijing-role-is-suspected.html | Hong Kong Stock Issue Thwarted And a Beijing Role Is Suspected | False | By Edward A. Gargan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/results-plus-875538.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/arts/songs-of-private-turmoil-surreally-echoing-dylan.html | Songs of Private Turmoil, Surreally Echoing Dylan | False | By Stephen Holden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-deaths-schuman-herman-m.html | Paid Notice: Deaths SCHUMAN, HERMAN M. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/case-for-death-penalty-bias.html | Case for Death-Penalty Bias | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/school-superintendent-wins-reinstatement.html | School Superintendent Wins Reinstatement | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/business/t-eaton-retail-chain-seeks-bankruptcy-protection.html | T. EATON RETAIL CHAIN SEEKS BANKRUPTCY PROTECTION | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-deaths-stolzenberg-gussie.html | Paid Notice: Deaths STOLZENBERG, GUSSIE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/business/cigna-to-buy-healthsource-vaulting-ahead-in-hmo-s.html | Cigna to Buy Healthsource, Vaulting Ahead in H.M.O.'s | False | By Milt Freudenheim | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/us/time-waster-or-life-saver-tougher-tobacco-rules-go-into-effect.html | Time Waster or Life Saver? Tougher Tobacco Rules Go Into Effect | False | By Michael Janofsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/your-money/IHT-early-prospecting-for-eurogems.html | Early Prospecting for Euro-Gems | False | By Digby Larner, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/us/a-fund-raiser-tied-policy-to-gifts-his-accusers-say.html | A Fund-Raiser Tied Policy To Gifts, His Accusers Say | False | By Don van Natta Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/your-money/IHT-funds-that-may-open-doors-to-euro-deals.html | Funds That May Open Doors to Euro Deals | False | By Digby Larner, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/spring-training-means-a-new-relaxed-start-for-gooden.html | Spring Training Means a New, Relaxed Start for Gooden | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-deaths-finkelstein-herman-z.html | Paid Notice: Deaths FINKELSTEIN, HERMAN Z | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/watching-out-for-camden.html | Watching Out for Camden | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/news-summary-874566.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/world/at-lunch-for-saudis-a-diplomatic-aside.html | At Lunch for Saudis, A Diplomatic Aside | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/father-and-son-held-in-shooting-in-brooklyn.html | Father and Son Held In Shooting in Brooklyn | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/us/us-aides-say-doctors-may-discuss-marijuana.html | U.S. Aides Say Doctors May Discuss Marijuana | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/manhattan-put-on-hold-as-area-code-fills.html | Manhattan Put on Hold as Area Code Fills | False | By Bruce Weber | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-deaths-maidment-felicity-nee-leitch.html | Paid Notice: Deaths MAIDMENT, FELICITY (NEE LEITCH) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/arts/louis-botto-45-choir-founder.html | Louis Botto, 45, Choir Founder | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/louis-auslander-68-a-professor-of-mathematics-and-an-author.html | Louis Auslander, 68, a Professor Of Mathematics and an Author | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/theater/theater-862339.html | THEATER | False | By Anita Gates | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/business/takeover-bid-for-barney-s-is-reportedly-turned-down.html | Takeover Bid for Barney's Is Reportedly Turned Down | False | By Jennifer Steinhauer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/l-clean-needle-programs-face-legal-hurdles-874540.html | Clean Needle Programs Face Legal Hurdles | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/theater/no-cleopatra-matinee.html | No 'Cleopatra' Matinee | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/IHT-1922-royal-wedding-in-our-pages100-75-and-50-years-ago.html | 1922: Royal Wedding : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-deaths-hourihan-cornelius-s.html | Paid Notice: Deaths HOURIHAN, CORNELIUS S. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/arts/in-the-old-west-a-gun-with-a-past.html | In the Old West, a Gun With a Past | False | By John J. O'Connor | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/when-fiction-seems-too-real.html | When Fiction Seems Too Real | False | By Anne Bernays | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/for-birthday-chelsea-takes-manhattan.html | For Birthday, Chelsea Takes Manhattan | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/yankees-seek-sponsorship-deal.html | Yankees Seek Sponsorship Deal | False | By Richard Sandomir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/l-literature-breeds-its-own-libertinism-874361.html | Literature Breeds Its Own Libertinism | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/bill-on-worker-abuse.html | Bill on Worker Abuse | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/business/intuit-stock-falls-with-projected-revenue-slowdown.html | INTUIT STOCK FALLS WITH PROJECTED REVENUE SLOWDOWN | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/world/un-chief-calls-for-a-zaire-relief-force.html | U.N. Chief Calls for a Zaire Relief Force | False | By Paul Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/world/religious-right-assails-china-trade-status.html | Religious Right Assails China Trade Status | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/business/gm-expects-a-7-to-8-sales-drop-in-february.html | G.M. Expects a 7% to 8% Sales Drop in February | False | By Robyn Meredith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/us/newspaper-says-mcveigh-described-role-in-bombing.html | Newspaper Says McVeigh Described Role in Bombing | False | By James Brooke | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/family-s-anger-lingers-in-police-killing-of-cook.html | Family's Anger Lingers In Police Killing of Cook | False | By Mirta Ojito | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-deaths-berman-henry-hank.html | Paid Notice: Deaths BERMAN, HENRY (HANK) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/giants-increase-ticket-prices.html | Giants Increase Ticket Prices | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/us/rules-to-cover-human-tissue-in-products.html | Rules to Cover Human Tissue In Products | False | By Warren E. Leary | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/arts/estonian-conductor-presents-a-compatriot-s-concerto.html | Estonian Conductor Presents a Compatriot's Concerto | False | By Paul Griffiths | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/wilson-makes-most-of-a-chance.html | Wilson Makes Most of a Chance | False | By Claire Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-deaths-hoogenboom-clara-helen.html | Paid Notice: Deaths HOOGENBOOM, CLARA HELEN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/l-shanker-s-union-roots-859583.html | Shanker's Union Roots | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/bridge-862657.html | Bridge | False | By Alan Truscott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/sports/transactions-874760.html | TRANSACTIONS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/nyregion/rutgers-union-rejects-offer.html | Rutgers Union Rejects Offer | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-deaths-burnham-lawrie-weil.html | Paid Notice: Deaths BURNHAM, LAWRIE WEIL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-deaths-shanker-albert.html | Paid Notice: Deaths SHANKER, ALBERT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/opinion/l-japanese-fears-give-boost-to-nationalists-874167.html | Japanese Fears Give Boost to Nationalists | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/us/ex-fbi-supervisor-pleads-guilty-to-espionage.html | Ex-F.B.I. Supervisor Pleads Guilty to Espionage | False | By Neil A. Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/classified/paid-notice-deaths-newman-larry-g.html | Paid Notice: Deaths NEWMAN, LARRY G. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-01 | 1997-03-01 | https://www.nytimes.com/1997/03/01/world/at-lunch-with-the-saudis-fbi-director-complains.html | At Lunch With the Saudis, F.B.I. Director Complains | False | By Elaine Sciolino | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/the-chopper-blocker.html | The Chopper-Blocker | False | By Anthony Ramirez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/style/sewing-30-million-women-can-t-be-wrong.html | Sewing 30 Million Women Can't Be Wrong | False | By Mitchell Owens | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/automobiles/innovations-for-cars-of-the-near-future.html | Innovations for Cars of the Near-Future | False | By Michelle Krebs | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-popovic-nenad.html | Paid Notice: Deaths POPOVIC, NENAD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/chelsea-clinton-17-hits-broadway.html | Chelsea Clinton, 17, Hits Broadway | False | By Lizette Alvarez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/inside-880574.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/l-not-all-students-learn-to-read-alike-853917.html | Not All Students Learn to Read Alike | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/l-trent-lott-and-his-fierce-freshmen-833851.html | TRENT LOTT AND HIS FIERCE FRESHMEN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/books-in-brief-nonfiction-743623.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/diagnosis-of-health-care-critical.html | Diagnosis of Health Care: Critical | False | By William J. Cunningham 3d | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/business/wrapping-their-dreams-around-their-wrists.html | Wrapping Their Dreams Around Their Wrists | False | By Barbara Whitaker | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/no-headline-880035.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/l-help-is-in-place-for-abused-horses-821705.html | Help Is in Place For Abused Horses | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/l-amen-836710.html | Amen | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/superintendent-accepts-job-as-a-principal.html | Superintendent Accepts Job As a Principal | False | By David M. Herszenhorn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/ho-hum.html | HO HUM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |