# Exhibit G53

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/l-under-a-bare-bulb-833681.html | UNDER A BARE BULB | False | | 1997-05-07 | TX 4-468-861 | | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/don-t-worry-a-brain-still-can-t-be-cloned.html | Don't Worry. A Brain Still Can't Be Cloned. | False | By George Johnson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/long-island-journal-819786.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/t-magazine/north-carolina-a-dynasty-of-vines.html | NORTH CAROLINA: A DYNASTY OF VINES | False | By Clyde Edgerton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/enough-already-never.html | Enough Already? Never! | False | By Eric Nash | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/l-privileged-information-743941.html | Privileged Information | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/easy-city-access-in-a-ramapos-setting.html | Easy City Access In a Ramapos Setting | False | By Cheryl Platzman Weinstock | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/san-francisco.html | San Francisco | False | By Christopher Hall | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/nascent-leaders-on-the-web.html | Nascent Leaders on the Web | False | By Fred Musante | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-upton-w-vincent.html | Paid Notice: Deaths UPTON, W. VINCENT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/a-writer-hits-his-stride-as-a-performer.html | A Writer Hits His Stride as a Performer | False | By Aaron Barnhart | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/connecticut-guide-821861.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/a-good-hard-look-at-beautifying-route-46.html | 'A Good, Hard Look' At Beautifying Route 46 | False | By Steve Strunsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/a-voracious-bug-is-changing-l-i-s-south-shore.html | A Voracious Bug Is Changing L.I.'s South Shore | False | By Bruce Lambert | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/sidney-squire-90-claims-court-judge.html | Sidney Squire, 90, Claims Court Judge | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/audubon-s-work-migrating-home.html | Audubon's Work Migrating Home | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/us/as-mines-fade-workers-hunt-for-jobs.html | As Mines Fade, Workers Hunt for Jobs | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/rogers-takes-issue-with-his-detractors.html | Rogers Takes Issue With His Detractors | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/theater/a-mordant-tale-of-the-holocaust.html | A Mordant Tale of the Holocaust | False | By Elinor Fuchs | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/support-group-for-jobless-marks-first-anniversary.html | Support Group for Jobless Marks First Anniversary | False | By Lynne Ames | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/no-room-it-seems-for-an-inn.html | No Room, It Seems, for an Inn | False | By Mark Francis Cohen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/tv/the-criminal-defense-lawyer-as-a-hero.html | The Criminal Defense Lawyer as a Hero | False | ANDY MEISLER | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/opinion/l-cloning-may-reveal-deep-behavioral-secrets-887943.html | Cloning May Reveal Deep Behavioral Secrets | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/style/corri-levine-seth-neckritz.html | Corri Levine, Seth Neckritz | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/business/wall-street-warfare-down-and-dirty.html | Wall Street Warfare: Down and Dirty | False | By Floyd Norris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/l-music-to-her-ears-good-news-from-school-838292.html | Music to Her Ears: Good News From School | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/it-s-march-out-with-nice-in-with-mad.html | It's March! Out With Nice, In With Mad | False | By Robert Lipsyte | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/on-the-neptune-three-years-under-sail.html | On the Neptune, Three Years Under Sail | False | By Alberta Eiseman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/as-price-supports-fade-family-dairy-farms-dwindle.html | As Price Supports Fade, Family Dairy Farms Dwindle | False | By Kit R. Roane | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/tv/murky-past.html | Murky Past | False | By Howard Thompson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-gahtan-evelyn.html | Paid Notice: Deaths GAHTAN, EVELYN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/style/rebecca-smith-andrew-stein.html | Rebecca Smith, Andrew Stein | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/books-in-brief-fiction-743607.html | Books in Brief: Fiction | False | By Sally Eckhoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/us/new-agency-is-proposed-for-managing-indian-assets.html | New Agency Is Proposed For Managing Indian Assets | False | By Robert D. Hershey Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/l-co-op-admissions-gantlet-839680.html | 'Co-op Admissions Gantlet' | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/transactions-882739.html | Transactions | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/the-darker-side-of-childhood.html | The Darker Side of Childhood | False | By Kit R. Roane | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/style/parties-that-celebrate-excellence-of-all-kinds.html | Parties That Celebrate Excellence of All Kinds | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/style/in-a-ring-love-s-paradoxes-unfold.html | In a Ring, Love's Paradoxes Unfold | False | By Herbert Muschamp | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/l-leo-and-ellie-another-view-888320.html | 'Leo and Ellie,' Another View | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/renovation-of-church-pits-parishioners-against-priest.html | Renovation of Church Pits Parishioners Against Priest | False | By Courtney Kealy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/business/market-timing.html | MARKET TIMING | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/crows-are-white-we-swear.html | Crows Are White. We Swear. | False | By Tim Weiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/opinion/build-those-houses.html | Build Those Houses | False | By William Safire | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/business/a-place-where-language-knocks-down-the-walls.html | A Place Where Language Knocks Down the Walls | False | By George Zucker | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/a-fifth-avenue-shift-from-glass-to-diamonds.html | A Fifth Avenue Shift from Glass to Diamonds | False | By Christopher Gray | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/icy-and-dicey-runners-survive-the-antarctica-marathon.html | Icy and Dicey: Runners Survive the Antarctica Marathon | False | By Kimi Puntillo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/c-correction-835757.html | Correction | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-memorials-parker-sanford.html | Paid Notice: Memorials PARKER, SANFORD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/style/susan-sieger-and-kris-grimm.html | Susan Sieger and Kris Grimm | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/eric-fenby-a-musical-partner-of-frederick-delius-dies-at-90.html | Eric Fenby, a Musical Partner Of Frederick Delius, Dies at 90 | False | By Eric Pace | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/profiles-in-self-promotion.html | Profiles In Self Promotion | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/cleaning-up-the-winter-debris-and-damage.html | Cleaning Up the Winter Debris and Damage | False | By Joan Lee Faust | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/on-safari-in-grand-style.html | On Safari In Grand Style | False | By Michael Korda | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/l-the-jazz-martyr-833924.html | THE JAZZ MARTYR | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/opinion/l-cloning-may-reveal-deep-behavioral-secrets-887951.html | Cloning May Reveal Deep Behavioral Secrets | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/world/un-plans-to-streamline-while-aiding-poor-nations.html | U.N. Plans To Streamline While Aiding Poor Nations | False | By Paul Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/arsenio-reconceives-arsenio.html | Arsenio Reconceives Arsenio | False | By James Sterngold | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/sierra-defends-himself-against-torre-portrayal.html | Sierra Defends Himself Against Torre Portrayal | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/frank-heller-88-partner-in-law-firm.html | Frank Heller, 88, Partner in Law Firm | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/opinion/l-cloning-may-reveal-deep-behavioral-secrets-887978.html | Cloning May Reveal Deep Behavioral Secrets | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/brooklyn-trees-fall-as-saws-take-on-another-bug.html | Brooklyn Trees Fall as Saws Take on Another Bug | False | By Mirta Ojito | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/a-brazilian-wetland-burgeoning-with-wildlife.html | A Brazilian Wetland, Burgeoning With Wildlife | False | By Diana Jean Schemo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/opinion/l-yiddish-and-the-bard-861693.html | Yiddish and the Bard | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/the-nature-of-matter-and-its-antecedents.html | The Nature of Matter and Its Antecedents | False | By Steve Martin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-coe-jacques.html | Paid Notice: Deaths COE, JACQUES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/c-corrections-833282.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-DUBNOFF-robert.html | Paid Notice: Deaths DUBNOFF, ROBERT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/world/mexico-says-major-drug-suspect-escaped-as-us-weighed-status.html | Mexico Says Major Drug Suspect Escaped as U.S. Weighed Status | False | By Sam Dillon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/he-s-at-head-of-the-line-to-be-2d-to-manning.html | He's at Head of the Line To Be 2d to Manning | False | By Timothy W. Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/pass-the-16666.67-danish-please.html | Pass the $16,666.67 Danish, Please | False | By Marian Burros | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-gordon-leonard.html | Paid Notice: Deaths GORDON, LEONARD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/theater/looking-underneath-the-itch-to-criticize.html | Looking Underneath The Itch to Criticize | False | By Ann Daly | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/washington-increases-control-over-tritium-inquiry-at-brookhaven.html | Washington Increases Control Over Tritium Inquiry at Brookhaven | False | By John Rather | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/crime-743089.html | Crime | False | By Marilyn Stasio | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/opinion/l-keeping-human-contact-in-economics-isn-t-a-renegade-view-888206.html | Keeping Human Contact in Economics Isn't a Renegade View | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/buried-alive.html | Buried Alive | False | By Lee Siegel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/sorry-the-professional-class-is-full.html | Sorry, the Professional Class Is Full | False | By Don J. Snyder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/seeking-to-promote-arab-jewish-harmony.html | Seeking to Promote Arab-Jewish Harmony | False | By Herbert Hadad | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/automobiles/gt-as-in-grand-touring-or-is-it-great-traction.html | GT, as in Grand Touring (Or Is It Great Traction?) | False | By Marshall Schuon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/a-glimpse-of-how-a-masterpiece-was-made.html | A Glimpse of How a Masterpiece Was Made | False | By William Zimmer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/world/china-and-red-cross-agree-to-new-talks-on-jail-visits.html | China and Red Cross Agree To New Talks on Jail Visits | False | By Patrick E. Tyler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/style/haley-mindes-daniel-rapaport.html | Haley Mindes, Daniel Rapaport | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-fried-lenore.html | Paid Notice: Deaths FRIED, LENORE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-comora-gene.html | Paid Notice: Deaths COMORA, GENE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/a-great-catch.html | A Great Catch | False | By Molly O'Neill | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/also-inside-856924.html | ALSO INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-taube-pauline-zoe.html | Paid Notice: Deaths TAUBE, PAULINE (ZOE) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/opinion/l-cloning-may-reveal-deep-behavioral-secrets-887986.html | Cloning May Reveal Deep Behavioral Secrets | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/calling-out-for-help.html | Calling Out for Help | False | By Kate Jennings | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-horan-gertrude-a.html | Paid Notice: Deaths HORAN, GERTRUDE A | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/westchester-guide-824356.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/c-corrections-854050.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/c-corrections-854042.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/on-the-road-with-whomever.html | On the Road With Whomever | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/t-magazine/nova-scotia-lighthouse-to-lighthouse.html | Nova Scotia, Lighthouse to Lighthouse | False | By Brian Moore | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/celebrating-centennial-school-remains-flexible.html | Celebrating Centennial, School Remains Flexible | False | By Herbert Hadad | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/2-met-arms-survive-a-new-test.html | 2 Met Arms Survive A New Test | False | By Claire Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/c-corrections-875635.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-schneider-rose.html | Paid Notice: Deaths SCHNEIDER, ROSE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/a-new-struggle-for-jerusalem.html | A New Struggle For Jerusalem | False | By Serge Schmemann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-memorials-sevin-benjamin.html | Paid Notice: Memorials SEVIN, BENJAMIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/l-and-don-t-forget-836702.html | And Don't Forget . . . | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/world/china-faces-test-of-resolve-to-join-global-economy.html | CHINA FACES TEST OF RESOLVE TO JOIN GLOBAL ECONOMY | False | By David E. Sanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/paperback-best-sellers-march-2-1997.html | PAPERBACK BEST SELLERS: March 2, 1997 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-memorials-alpert-benjamin.html | Paid Notice: Memorials ALPERT, BENJAMIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/opinion/the-pcb-war-heats-up.html | The PCB War Heats Up | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/support-group-helps-men-whose-wives-have-breast-cancer.html | Support Group Helps Men Whose Wives Have Breast Cancer | False | By Debra Morgenstern Katz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-scherago-bertien.html | Paid Notice: Deaths SCHERAGO, BERTIEN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/us/epa-withdraws-plan-to-empower-states.html | E.P.A. Withdraws Plan to Empower States | False | By John H. Cushman Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/us/donors-who-stayed-at-the-white-house.html | Donors Who Stayed at the White House | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/something-for-nothing-the-latenight-hang.html | Something for Nothing: the Late-Night Hang | False | By Sari Botton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/opinion/power-of-the-purse.html | Power of the Purse | False | By Frank Rich | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/c-correction-866806.html | Correction | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/business/ebonics-empty-theories-and-empty-promises.html | Ebonics: Empty Theories And Empty Promises | False | By T. J. Rodgers | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/and-an-alert-that-was-pure-jitters.html | . . . And an Alert That Was Pure Jitters | False | By Sam Howe Verhovek | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/movies/lights-camera-action-mom.html | Lights, Camera, Action . . . Mom? | False | By Jill Gerston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/gretzky-s-anger-isn-t-enough-to-get-the-rangers-stirred-up.html | Gretzky's Anger Isn't Enough To Get the Rangers Stirred Up | False | By Joe Lapointe | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/the-roman-empire.html | The Roman Empire | False | By Richard John Neuhaus | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/devices-that-do-everything-except-make-lives-simpler.html | Devices That Do Everything Except Make Lives Simpler | False | By Lawrence B. Johnson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/from-beyond-the-grave.html | From Beyond the Grave | False | By Emily Barton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/bumped-out-of-town.html | Bumped Out of Town | False | By Bill Kent | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/no-surprises-on-first-day-of-the-big-east-tournament.html | No Surprises on First Day Of the Big East Tournament | False | By Frank Litsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/opinion/l-deng-had-role-in-anti-intellectual-campaign-888109.html | Deng Had Role in Anti-Intellectual Campaign | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/business/goodbye-takeover-pain-the-spin-doctor-is-in.html | Goodbye, Takeover Pain: The Spin Doctor Is In | False | By Charles V Bagli | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/did-ed-sullivan-die-for-our-sins.html | Did Ed Sullivan Die for Our Sins? | False | By Sven Birkerts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/please-send-us-a-check-now-a-president-preoccupied-with-money.html | 'Please Send Us a Check Now' -- A President Preoccupied With Money | False | By Tim Weiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/where-nature-sets-the-agenda.html | Where Nature Sets the Agenda | False | By Dorothy Stephens | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/opinion/l-faith-in-the-future-861731.html | Faith in the Future | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/men-behaving-badly.html | Men Behaving Badly | False | By Jim Shepard | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/disney-agrees-to-help-hearing-impaired.html | Disney Agrees to Help Hearing Impaired | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/lois-marshall-72-award-winning-soprano.html | Lois Marshall, 72, Award-Winning Soprano | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/soup-won-his-brother-fame-so-why-not-muffins.html | Soup Won His Brother Fame. So Why Not Muffins? | False | By Robert E. Calem | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/winsome-but-always-nibbling-call-it-the-white-tailed-siege.html | Winsome but Always Nibbling, Call It the White-Tailed Siege | False | By Anne C. Fullam | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/l-out-of-the-shadows-743950.html | 'Out of the Shadows' | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-soman-pauline.html | Paid Notice: Deaths SOMAN, PAULINE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-new-sidney-jr.html | Paid Notice: Deaths NEW, SIDNEY, JR. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/demand-is-sopping-up-excess-industrial-space.html | Demand Is Sopping Up Excess Industrial Space | False | By Rachelle Garbarine | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/business/l-cutting-losses-in-home-sales-873020.html | Cutting Losses in Home Sales | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/l-the-new-low-flow-toilet-is-hardly-user-friendly-875660.html | The New Low-Flow Toilet Is Hardly User-Friendly | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/giving-new-meaning-to-on-the-rocks-when-its-womens-night-out.html | Giving New Meaning to 'On the Rocks' When It's Women's Night Out | False | By Lauren Shay | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/women-really-mean-business.html | Women Really Mean Business | False | By Diane Sierpina | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/confessions-of-a-sybarite-sailor.html | Confessions Of a Sybarite Sailor | False | By Michael Mewshaw | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/reward-offered-to-end-anti-semitic-graffiti.html | Reward Offered to End Anti-Semitic Graffiti | False | By Dan Markowitz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/the-wars-at-home.html | The Wars at Home | False | By Fred Anderson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-memorials-lenz-arthur.html | Paid Notice: Memorials LENZ, ARTHUR | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-kolp-lillian-cohen.html | Paid Notice: Deaths KOLP, LILLIAN COHEN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/business/grass-roots-for-hedge-funds.html | Grass Roots for Hedge Funds | False | By Timothy Middleton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-memorials-white-irwin.html | Paid Notice: Memorials WHITE, IRWIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/opinion/l-deng-had-role-in-anti-intellectual-campaign-888095.html | Deng Had Role in Anti-Intellectual Campaign | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-ambrogio-louis-charles-sr.html | Paid Notice: Deaths AMBROGIO, LOUIS CHARLES, SR. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/tv/movies-this-week-887838.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/abrams-s-farewell-gives-bc-a-boost.html | Abrams's Farewell Gives B.C. A Boost | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/world/china-s-congress-pursues-a-hard-line.html | China's Congress Pursues a Hard Line | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/news-summary-884294.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/business/doing-the-right-thing-in-a-capital-gains-vacuum.html | Doing the Right Thing in a Capital Gains Vacuum | False | By Richard W. Stevenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-velmer-pauline-nee-fischer.html | Paid Notice: Deaths VELMER, PAULINE (NEE FISCHER) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-memorials-chesin-max.html | Paid Notice: Memorials CHESIN, MAX | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/radio-threats-on-sharpton-lead-to-arrest.html | Radio Threats On Sharpton Lead to Arrest | False | By David M. Herszenhorn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/c-corrections-875651.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/a-taproom-with-a-view-in-bedford-hills.html | A Taproom With a View in Bedford Hills | False | By M. H. Reed | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/l-the-true-source-of-killing-me-softly-836680.html | The True Source Of 'Killing Me Softly' | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/q-a-803588.html | Q. & A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-osipow-smith-helen.html | Paid Notice: Deaths OSIPOW, SMITH, HELEN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/zipping-through-customs-check.html | Zipping Through Customs Check | False | By Betsy Wade | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/devils-keep-up-attack-on-goal.html | Devils Keep Up Attack on Goal | False | By Jason Diamos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/t-magazine/springtime-to-go-avec-avec-mayonnaise.html | SPRINGTIME TO GO, AVEC AVEC MAYONNAISE | False | By Aaron Elkins | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/of-hard-times-hot-bands-and-high-hats.html | Of Hard Times, Hot Bands And High Hats | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/a-broadway-birthday-for-chelsea-clinton.html | A Broadway Birthday For Chelsea Clinton | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/at-the-white-house-entertaining-with-a-difference.html | At the White House, Entertaining With a Difference | False | By Adam Clymer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-goodman-monroe-r.html | Paid Notice: Deaths GOODMAN, MONROE R | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/complaints-about-the-dmv.html | Complaints About the D.M.V. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/a-beginning-a-muddle-and-an-end.html | A Beginning, a Muddle and an End | False | By Larry Gelbart | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/c-correction-799084.html | Correction | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/how-to-avoid-trumping-your-spouse-s-ace.html | How to Avoid Trumping Your Spouse's Ace | False | By Chuck Slater | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/in-pursuit-of-love-and-maybe-happiness.html | In Pursuit of Love, And Maybe Happiness | False | By Alvin Klein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/movies/at-the-center-of-modern-architecture.html | At the Center Of Modern Architecture | False | By Herbert Muschamp | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/demand-spurs-building-of-high-end-suffolk-rentals.html | Demand Spurs Building of High-End Suffolk Rentals | False | By Diana Shaman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/forget-pearl-jam-alternative-rock-lives.html | Forget Pearl Jam. Alternative Rock Lives. | False | By Neil Strauss | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/l-jewish-mexico-836109.html | Jewish Mexico | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/business/advice-on-bridging-the-racial-divide-in-the-workplace.html | Advice on Bridging the Racial Divide in the Workplace | False | By Deborah Stead | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/stroboscopic-photos-informed-paintings.html | Stroboscopic Photos, Informed Paintings | False | By William Zimmer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/elementary-schools-and-the-symphony.html | Elementary Schools and the Symphony | False | By Valerie Cruice | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/a-legally-blind-art-student-juggles-studies-a-job-and-extra-activities.html | A Legally Blind Art Student Juggles Studies, a Job and Extra Activities | False | By Merri Rosenberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/a-trip-with-a-whiff-of-the-unexpected.html | A Trip With a Whiff of the Unexpected | False | By Marianne Craven | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/business/c-brooks-peters-84-times-correspondent.html | C. Brooks Peters, 84, Times Correspondent | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/sloppy-bookkeeping-for-immigrants.html | Sloppy Bookkeeping For Immigrants | False | By Eric Schmitt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/world/before-bullfight-season-matadors-strike-looms.html | Before Bullfight Season, Matadors' Strike Looms | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/villanova-finds-joy-as-rutgers-is-somber.html | Villanova Finds Joy as Rutgers Is Somber | False | By Timothy W. Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/beatrice-brown-conductor-79.html | Beatrice Brown, Conductor, 79 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/works-of-art-that-once-humbly-bore-the-soup.html | Works of Art That Once Humbly Bore the Soup | False | By Mitchell Owens | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/adding-african-american-chapters-to-history-books.html | Adding African-American Chapters to History Books | False | By Karen Demasters | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/lillian-gish-maker-of-memories.html | Lillian Gish, Maker of Memories | False | By Kevin Brownlow | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/girls-vs-gardeners-on-ninth-st-two-into-one-won-t-go.html | Girls vs. Gardeners: On Ninth St., Two Into One Won't Go | False | By Janet Allon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/li-vines-819310.html | L.I. Vines | False | By Howard G. Goldberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/books-in-brief-nonfiction-743631.html | Books in Brief: Nonfiction | False | By Raye Snover | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/books-in-brief-fiction-743585.html | Books in Brief: Fiction | False | By Jennifer Howard | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-ewald-lux-h.html | Paid Notice: Deaths EWALD, LUX H. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/henry-b-guthrie-94-lawyer.html | Henry B. Guthrie, 94, Lawyer | False | By Ford Burkhart | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/producing-a-showcase-for-harry-belafonte.html | Producing a Showcase for Harry Belafonte | False | By Donna Greene | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/a-baker-who-s-at-home-in-the-pastries-of-many-lands.html | A Baker Who's at Home in the Pastries of Many Lands | False | By Susan Jo Keller | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/mother-daughter-issues-explored-in-a-drama.html | Mother-Daughter Issues Explored in a Drama | False | By Alvin Klein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/l-another-voice-from-asbury-park-854409.html | Another Voice From Asbury Park | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/even-without-snow-winter-means-travel.html | Even Without Snow, Winter Means Travel | False | By Penny Singer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/high-tech-world-low-scores-in-literacy.html | High-Tech World, Low Scores in Literacy | False | By Nancy Polk | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/john-s-minary-88-an-adviser-to-paley.html | John S. Minary, 88, An Adviser to Paley | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/a-style-made-for-the-strains-of-love-lost.html | A Style Made For the Strains Of Love Lost | False | By Paul Griffiths | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-kraus-walter.html | Paid Notice: Deaths KRAUS, WALTER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/sludge-s-new-improved-odor.html | Sludge's New, Improved Odor | False | By Andrea K. Walker | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/business/diary.html | DIARY | False | By Hubert H. Herring | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/tense-talks-behind-a-casino-road-and-tunnel-project.html | Tense Talks Behind a Casino Road and Tunnel Project | False | By Brett Pulley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/13-year-wait-for-a-co-op.html | 13-Year Wait for a Co-op | False | By Tracie Rozhon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/how-equity-leases-became-a-track-to-ownership.html | How 'Equity Leases' Became a Track to Ownership | False | By Alan S. Oser | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/c-corrections-833258.html | Corrections | | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/l-will-the-south-rise-again-854425.html | Will the South Rise Again? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/best-sellers-march-2-1997.html | BEST SELLERS: March 2, 1997 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/an-american-epic-of-love-and-loss.html | An American Epic of Love and Loss | False | By Robert Sherman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/the-sugar-substitute-melts-away.html | The Sugar Substitute Melts Away | False | By Dave Anderson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/world/a-tug-of-war-in-nicaragua-over-seized-property.html | A Tug-of-War in Nicaragua Over Seized Property | False | By Larry Rohter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/whatever-went-wrong-with-amy.html | Whatever Went Wrong With Amy? | False | By Bill Ryan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/business/alone-in-a-crowd.html | Alone, in a Crowd | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/grin-and-bear-it.html | Grin and Bear It | False | By Bob Morris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/hall-dashes-the-lights-at-uconn-s-party.html | Hall Dashes the Lights at UConn's Party | False | By Jack Cavanaugh | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-brodsky-alvin-larry.html | Paid Notice: Deaths BRODSKY, ALVIN LARRY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/us/in-colorado-ice-climbers-surmount-legal-hurdles.html | In Colorado, Ice Climbers Surmount Legal Hurdles | False | By James Brooke | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/port-chester-s-new-recipe-restaurants-and-the-web.html | Port Chester's New Recipe: Restaurants and the Web | False | By Mary McAleer Vizard | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/devers-and-slaney-race-to-97-bests.html | Devers and Slaney Race to '97 Bests | False | By Jerry Schwartz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/the-agony-of-exile-for-the-lucky-ones.html | The Agony of Exile, for the Lucky Ones | False | By Michael Kimmelman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/movies/questions-in-shadows-of-shine.html | Questions In Shadows Of 'Shine' | False | By Thane Rosenbaum | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/residential-resales-818224.html | Residential Resales | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/summer-camp-consultants-are-you-surprised.html | Summer Camp Consultants. Are You Surprised? | False | By Elise Pettus | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/style/laurie-meredith-and-bradley-smith.html | Laurie Meredith and Bradley Smith | False | By Lois Smith Brady | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-boher-gertrude.html | Paid Notice: Deaths BOHER, GERTRUDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-lincer-maxwell.html | Paid Notice: Deaths LINCER, MAXWELL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/forget-it-kid-maybe-tomorrow.html | Forget It, Kid. Maybe Tomorrow. | False | By Bruce Weber | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-sedlis-cynthia-nee-miller.html | Paid Notice: Deaths SEDLIS, CYNTHIA (NEE MILLER) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/q-and-a-784630.html | Q and A | False | By Janet Piorko | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/imagining-the-tropics-in-a-visit-to-a-nursery.html | Imagining the Tropics in a Visit to a Nursery | False | By Roberta Hershenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/our-africa.html | Our Africa | False | By Jeffery Goldberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/on-the-towns-854840.html | ON THE TOWNS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/l-to-generation-x-a-voice-of-rebellion-836664.html | To Generation X, A Voice of Rebellion | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/l-are-funds-well-spent-in-white-plains-853909.html | Are Funds Well Spent In White Plains? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-catapano-yolanda-viola-vi.html | Paid Notice: Deaths CATAPANO, YOLANDA VIOLA (VI) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/as-city-becomes-manager-tenants-hopes-soar-then-crash.html | As City Becomes Manager, Tenants' Hopes Soar, Then Crash | False | By Michael Rothfeld | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/rubin-gives-us-half-a-loaf-in-fed-cup.html | Rubin Gives U.S. Half a Loaf in Fed Cup | False | By Andrea Leand | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/one-was-a-multitude.html | One Was a Multitude | False | By Alan Brinkley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/l-building-a-room-of-my-own-833720.html | BUILDING A ROOM OF MY OWN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/style/in-los-angeles-a-spinoff-store-of-trendy-leftovers.html | In Los Angeles, a Spinoff Store of Trendy Leftovers | False | By Jennifer Steinhauer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/us/news-article-on-bombing-raises-fears-for-fair-trial.html | News Article On Bombing Raises Fears For Fair Trial | False | By Jo Thomas | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/mild-and-wimpy-can-this-be-winter.html | Mild and Wimpy: Can This Be Winter? | False | By Elsa Brenner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/csoka-a-remarkable-talent-that-blossomed.html | Csoka: A Remarkable Talent That Blossomed | False | By Helen A. Harrison | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/us/worker-fights-dismissal-for-medical-marijuana-use.html | Worker Fights Dismissal for Medical Marijuana Use | False | By Michael Janofsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/imagining-emily.html | Imagining Emily | False | By Elizabeth Schmidt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-morell-dorothy-f.html | Paid Notice: Deaths MORELL, DOROTHY F | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/opinion/twilight-for-tv-s-old-troupers.html | Twilight for TV's Old Troupers | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/digging-deep-for-treasures-from-every-era-of-the-past.html | Digging Deep for Treasures From Every Era of the Past | False | By Lawrence B. Johnson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/felonies-drop-but-jail-wait-is-increasing.html | Felonies Drop, But Jail Wait Is Increasing | False | By John Sullivan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/l-better-cops-fewer-robbers-833541.html | BETTER COPS, FEWER ROBBERS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/children-s-books-743054.html | Children's Books | False | By Scott Veale | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/c-correction-838250.html | Correction | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/freshman-olympian-s-winning-season.html | Freshman Olympian's Winning Season | False | By Chuck Slater | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/manhattan-is-awash-in-area-code-angst.html | Manhattan Is Awash In Area Code Angst | False | By Abby Goodnough | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/doctors-withhold-hiv-pill-regimen-from-some.html | Doctors Withhold H.I.V. Pill Regimen From Some | False | By Deborah Sontag and Lynda Richardson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-segal-william-m.html | Paid Notice: Deaths SEGAL, WILLIAM M | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/school-in-leaderless-limbo.html | School in Leaderless Limbo | False | By Andrea K. Walker | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/students-off-to-see-costa-rica-rain-forest.html | Students Off to See Costa Rica Rain Forest | False | By Don Harrison | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/bookshelf.html | Bookshelf | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/us/with-world-still-intact-sect-draws-more-critics.html | With World Still Intact, Sect Draws More Critics | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/when-the-greens-beckon-in-winter.html | When the Greens Beckon in Winter | False | By Betsy Wittemann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/new-york-co.html | NEW YORK & CO. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/caramoor-to-restore-bel-canto-to-opera.html | Caramoor to Restore Bel Canto to Opera | False | By Roberta Hershenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/opinion/my-night-in-the-lincoln-bedroom.html | My Night In the Lincoln Bedroom | False | By John Guare | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/milan-dishes-out-more-than-design.html | Milan Dishes Out More Than Design | False | By Maureen B. Fant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/in-an-up-market-rooms-by-the-month.html | In an Up Market, Rooms by the Month | False | By John Holusha | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/theater/the-man-behind-the-duel-between-irish-blockbusters.html | The Man Behind The Duel Between Irish Blockbusters | False | By Valerie Gladstone | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/the-northland-s-sweet-revenge.html | THE NORTHLAND'S SWEET REVENGE | False | By Patricia Hampl | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/the-concord-tells-the-band-to-play-on.html | The Concord Tells the Band To Play On | False | By Evelyn Nieves | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/congressman-meets-holocaust.html | Congressman Meets Holocaust | False | By Katharine Q. Seelye | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/t-magazine/on-tibets-friendship-highway-potholes-and-all.html | On Tibet's Friendship Highway Potholes and All | False | By Mark Stevens | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/fryman-s-fervent-wish-is-to-remain-with-the-tigers-for-his-entire-career.html | Fryman's Fervent Wish Is to Remain With the Tigers for His Entire Career | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/l-ngaio-marsh-836079.html | Ngaio Marsh | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/style/caroline-schack-john-chakeris.html | Caroline Schack, John Chakeris | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-toddings-cynthia-earl.html | Paid Notice: Deaths TODDINGS, CYNTHIA EARL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-hoogenboom-clara-helen.html | Paid Notice: Deaths HOOGENBOOM, CLARA HELEN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-radin-beatrice.html | Paid Notice: Deaths RADIN, BEATRICE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/arts/variations-on-a-spanish-theme-steeped-in-tradition.html | Variations on a Spanish Theme Steeped in Tradition | False | By Jamie James | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/montauk-questions-whether-duryeas-are-saviors-or-destroyers.html | Montauk Questions Whether Duryeas Are Saviors or Destroyers | False | By Rick Murphy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/opinion/l-deng-had-role-in-anti-intellectual-campaign-888087.html | Deng Had Role in Anti-Intellectual Campaign | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/results-plus-887633.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/the-trials-of-a-courthouse.html | The Trials of a Courthouse | False | By David Rohde | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/tools-for-sanding-wooden-floors.html | Tools for Sanding Wooden Floors | False | By Edward R. Lipinski | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-kondylis-lori.html | Paid Notice: Deaths KONDYLIS, LORI | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/playing-in-the-neighborhood-857831.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/police-unit-effective-but-unpopular.html | Police Unit Effective but Unpopular | False | By Jane H. Li | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/buying-in-a-new-building.html | Buying In a New Building | False | By Jay Romano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/stepping-up-to-a-podium-ever-on-the-move.html | Stepping Up to a Podium Ever on the Move | False | By Leslie Kandell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/therapist-tells-all-almost-about-a-serial-killer.html | Therapist Tells All (Almost) About a Serial Killer | False | By Carol Strickland | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/goodness-knows.html | Goodness Knows | False | By Vivian Gussin Paley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-katz-elsie.html | Paid Notice: Deaths KATZ, ELSIE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/another-horror-that-might-have-been.html | Another Horror That Might Have Been . . . | False | By Kevin Sack | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/the-fabric-of-memory.html | The Fabric of Memory | False | By Todd Gitlin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/sodom-in-schenectady.html | 'Sodom in Schenectady' | False | By Gary Krist | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/style/suzanne-taylor-and-andrew-king.html | Suzanne Taylor And Andrew King | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/fighting-cancer-and-the-bean-counters.html | Fighting Cancer, and the Bean-Counters | False | By Robert Lipsyte | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/holocaust-park-stirs-tears-and-opposition.html | Holocaust Park Stirs Tears and Opposition | False | By Mark Francis Cohen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/welfare-for-the-middle-class.html | Welfare for the Middle Class | False | By Marc Bernstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/theater/l-not-what-they-paid-for-836737.html | Not What They Paid For | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/14th-st-loses-chief-booster.html | 14th St. Loses Chief Booster | False | By Andrew Jacobs | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/degas-house-opens-for-tours-and-events.html | Degas House Opens for Tours and Events | False | By Frances Frank Marcus | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/donation-of-property-for-housing-is-withdrawn.html | Donation of Property for Housing Is Withdrawn | False | By Merri Rosenberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/business/are-you-worth-more-but-enjoying-it-less.html | Are You Worth More But Enjoying It Less? | False | By Jonathan Fuerbringer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/l-credit-the-translator-743968.html | Credit the Translator | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/art-for-a-deadly-anniversary.html | Art for a Deadly Anniversary | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/business/after-tripping-on-its-laces-reebok-is-focused-again.html | After Tripping on Its Laces, Reebok Is Focused Again | False | By Marcia Vickers | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Pat Ryan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/state-troopers-who-patrol-the-information-highway.html | State Troopers Who Patrol the Information Highway | False | By George James | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/style/getting-fit-far-from-the-macho-crowd.html | Getting Fit, Far From the Macho Crowd | False | By Nancy Stedman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/miscues-at-a-five-towns-steakhouse.html | Miscues at a Five Towns Steakhouse | False | By Joanne Starkey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/on-these-slopes-speeding-isn-t-a-crime.html | On These Slopes, Speeding Isn't a Crime | False | By Daniel M. Gold | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/business/roseanne-sure-but-no-loads.html | Roseanne? Sure. But No-Loads? | False | By Carole Gould | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/wired-or-wireless-whatever-turns-you-on.html | Wired or Wireless: Whatever Turns You On | False | By Mark Landler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/a-game-at-the-garden-is-music-to-knicks-ears.html | A Game at the Garden Is Music to Knicks' Ears | False | By Mike Wise | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/books-in-brief-fiction-743569.html | Books in Brief: Fiction | False | By Erik Burns | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/us/adm-ephraim-p-holmes-88-commander-of-atlantic-fleet.html | Adm. Ephraim P. Holmes, 88, Commander of Atlantic Fleet | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/movies/l-a-knowing-naming-836745.html | A Knowing Naming? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/l-study-on-gifted-was-sought-then-ignored-875686.html | Study on Gifted Was Sought, Then Ignored | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/cottages-once-visionary-now-imperiled.html | 'Cottages,' Once Visionary, Now Imperiled | False | By Kimberly Stevens | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/honors-for-a-slain-educator.html | Honors for a Slain Educator | False | By Charlie Leduff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/uconn-forced-to-cope-with-loss-in-family.html | UConn Forced to Cope With Loss in Family | False | By Frank Litsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/calling-all-campers.html | Calling All Campers | False | By Monique P. Yazigi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/electric-ice.html | Electric Ice | False | By Jonathan Van Meter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/revenge-of-the-butts.html | Revenge of The Butts | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/1-bid-can-cut-two-ways-for-stores-on-columbus-875678.html | BID Can Cut Two Ways For Stores on Columbus | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/troubled-waters.html | Troubled Waters | False | By Patrick McGrath | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/want-lower-phone-rates-don-t-dial-0.html | Want Lower Phone Rates? Don't Dial 0 | False | By Floyd Norris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/ripken-at-third-base-and-mates-gird-for-long-haul.html | Ripken, at Third Base, and Mates Gird for Long Haul | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/six-crises-every-hour.html | Six Crises Every Hour | False | By David Brooks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/a-balanced-budget-yes-but-not-this-way-not-now.html | A Balanced Budget? Yes! But Not This Way. Not Now. | False | By Brett Pulley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/dr-richard-henry-logsdon-84-columbia-and-cuny-librarian.html | Dr. Richard Henry Logsdon, 84, Columbia and CUNY Librarian | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/aquabatics.html | Aquabatics | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/l-better-cops-fewer-robbers-833606.html | BETTER COPS, FEWER ROBBERS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/perish-no-publish.html | Perish? No, Publish! | False | By Barry Schwabsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/camacho-puts-away-leonard-in-the-5th.html | Camacho Puts Away Leonard In the 5th | False | By Clifton Brown | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/l-mommy-what-s-a-classroom-834009.html | MOMMY, WHAT'S A CLASSROOM? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/the-best-years-for-baseball-are-behind-us.html | The Best Years For Baseball Are Behind Us | False | By John McCormack | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/books-in-brief-fiction-743593.html | Books in Brief: Fiction | False | By Megan Harlan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/the-bulls-and-bears-and-the-little-pigs.html | The Bulls and Bears and the Little Pigs | False | By Leslie Eaton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/new-noteworthy-paperbacks-743526.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/bring-on-da-fat.html | BRING ON DA FAT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/style/tomato-ranching-get-along-little-brandywines.html | Tomato Ranching: Get Along, Little Brandywines | False | By Anne Raver | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/books-in-brief-fiction-743577.html | Books in Brief: Fiction | False | By Rebecca Boggs Roberts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/us/suit-fights-absentee-vote-by-soldiers-at-texas-base.html | Suit Fights Absentee Vote By Soldiers at Texas Base | False | By Ross E. Milloy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/the-west-40-s-strut-their-stuff.html | The West 40's Strut Their Stuff | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/the-anatomy-of-a-people-building.html | The Anatomy of a 'People Building' | False | By David W. Dunlap | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/the-eat-rite.html | The Eat Rite | False | By Fran Schumer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/the-height-of-absurdity.html | The Height of Absurdity | False | By John Tierney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/us/lumps-ghosts-and-chips-it-s-the-lincoln-bedroom.html | Lumps, Ghosts and Chips, It's the Lincoln Bedroom | False | By James Bennet | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/a-rainbow-coalition-in-the-mets-dugout-thinks-about-jackie-robinson.html | A Rainbow Coalition in the Mets' Dugout Thinks About Jackie Robinson | False | By Claire Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-filgut-jeffrey.html | Paid Notice: Deaths FILGUT, JEFFREY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/a-murderous-rage-atop-a-familiar-tower.html | A Murderous Rage Atop a Familiar Tower | False | By Mathew Purdy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/a-plebe-s-way-of-life-lots-of-sirs-and-ma-ans.html | A Plebe's Way of Life: Lots of Sirs and Ma'ans | False | By Lynne Ames | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/canadian-surprise-for-mighty-skip-away.html | Canadian Surprise For Mighty Skip Away | False | By Joseph Durso | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/opinion/op-ed-columnists.html | Op-Ed Columnists | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/world/un-workers-leave-city-as-the-rebels-gain-in-zaire.html | U.N. Workers Leave City As the Rebels Gain in Zaire | False | By James C. McKinley Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/the-nets-thoughts-seem-to-be-elsewhere.html | The Nets' Thoughts Seem to Be Elsewhere | False | By Selena Roberts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-memorials-meleer-david.html | Paid Notice: Memorials MELEER, DAVID | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/l-mommy-what-s-a-classroom-834025.html | MOMMY, WHAT'S A CLASSROOM? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/totally-immersed-in-sicily.html | TOTALLY IMMERSED IN SICILY | False | By Mary Taylor Simeti | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/traffic-relief-at-madrid-airport.html | Traffic Relief At Madrid Airport | False | By Al Goodman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/from-derelict-lot-to-park-via-high-school-students-vision.html | From Derelict Lot to Park, Via High School Students' Vision | False | By Emily Wax | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-shpiz-joseph.html | Paid Notice: Deaths SHPIZ, JOSEPH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/try-maple-syrup-to-provide-sweetness-in-many-recipes.html | Try Maple Syrup to Provide Sweetness in Many Recipes | False | By Florence Fabricant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/real-beach-kitsch-not-the-fake-stuff.html | Real Beach Kitsch, Not the Fake Stuff | False | By Joe Sharkey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/us/fund-raiser-helped-members-of-congress.html | Fund-Raiser Helped Members of Congress | False | By Leslie Wayne | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/waiting-for-congressional-redistricting-and-wondering-who-will-be-seated.html | Waiting for Congressional Redistricting and Wondering Who Will Be Seated | False | By Jonathan P. Hicks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/world/in-defense-of-secularism-turkish-army-warns-rulers.html | In Defense Of Secularism, Turkish Army Warns Rulers | False | By Stephen Kinzer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/a-seminar-on-success-with-parcells-lecturing.html | A Seminar on Success, With Parcells Lecturing | False | By Gerald Eskenazi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-meiselman-florence-r.html | Paid Notice: Deaths MEISELMAN, FLORENCE R | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/the-living-landscape-of-kenya.html | The Living Landscape of Kenya | False | By Martin Tolchin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/c-corrections-875627.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/vietnamese-restaurant-with-staying-power.html | Vietnamese Restaurant With Staying Power | False | By Richard J. Scholem | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/world/in-pacific-growing-fear-of-paradise-engulfed.html | In Pacific, Growing Fear of Paradise Engulfed | False | By Nicholas D. Kristof | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-pettit-t-christopher.html | Paid Notice: Deaths PETTIT, T. CHRISTOPHER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/the-big-kibbutz.html | The Big Kibbutz | False | By Geoffrey Wheatcroft | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/a-quick-farewell-for-deng.html | A Quick Farewell for Deng | False | By Patrick E. Tyler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/realestate/in-a-19th-century-building-a-new-theater-for-the-21st-century.html | In a 19th-Century Building, a New Theater for the 21st Century | False | By Joyce Cohen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/us/there-s-a-boat-that-s-leaving-soon-islanders-fear.html | There's a Boat That's Leaving Soon, Islanders Fear | False | By Cornelia Dean | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/c-corrections-875643.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/business/making-the-label-reflect-the-flavor.html | Making the Label Reflect the Flavor | False | By Juliette Fairley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/a-subway-up-for-sale-maybe.html | A Subway Up for Sale (Maybe) | False | By Warren Hoge | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/l-the-jazz-martyr-833975.html | THE JAZZ MARTYR | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-botto-louis.html | Paid Notice: Deaths BOTTO, LOUIS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/mega-for-a-day.html | Mega for a Day | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/deals-and-discounts.html | Deals and Discounts | False | By Janet Piorko | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-friedman-estelle-grace-nee-lieberman.html | Paid Notice: Deaths FRIEDMAN, ESTELLE GRACE (NEE LIEBERMAN) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/l-age-limits-836060.html | Age Limits | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/t-magazine/toujours-paris-wherever-else.html | TOUJOURS PARIS -- WHEREVER ELSE? | False | By Mavis Gallant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/theater/brilliant-baffling-and-not-about-to-change.html | Brilliant, Baffling, And Not About To Change | False | By Ben Brantley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/multiple-births-causing-joy-and-concern.html | Multiple Births Causing Joy And Concern | False | By Nancy H. Tilghman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/us/money-money-money.html | Money, Money, Money | False | By Tim Weiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/paramus-discourages-more-video-arcades.html | Paramus Discourages More Video Arcades | False | By Steve Strunsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/opinion/l-cloning-may-reveal-deep-behavioral-secrets-887935.html | Cloning May Reveal Deep Behavioral Secrets | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/top-seeded-iona-falls-to-lowly-fairfield.html | Top-Seeded Iona Falls To Lowly Fairfield | False | By Tarik El-Bashir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/board-drags-heels-on-yonkers-housing.html | Board Drags Heels On Yonkers Housing | False | By Donna Greene | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/its-all-over-now.html | It's All Over Now | False | By Charles Kaiser | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/l-mommy-what-s-a-classroom-834017.html | MOMMY, WHAT'S A CLASSROOM? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-seggerman-kenneth-m-jr.html | Paid Notice: Deaths SEGGERMAN, KENNETH M. JR | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/l-quiet-please-836052.html | Quiet, Please | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/business/l-that-reasonable-standard-873004.html | That Reasonable Standard | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/l-better-cops-fewer-robbers-833592.html | BETTER COPS, FEWER ROBBERS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/an-american-exile-in-america.html | An American Exile in America | False | By Vivian Gornick | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/asphalt-green-gym-is-nearly-all-roof-and-it-s-leaky.html | Asphalt Green Gym Is Nearly All Roof, and It's Leaky | False | By Janet Allon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/city-yields-on-600000-for-housing.html | City Yields on $600,000 for Housing | False | By Jane H. Lii | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-rakieten-nathan.html | Paid Notice: Deaths RAKIETEN, NATHAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/l-wildlife-refuges-836044.html | Wildlife Refuges | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/business/millions-in-the-bank-if-they-don-t-stumble.html | Millions in the Bank, if They Don't Stumble | False | By Michael Brush | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/worried-rivera-says-yanks-delayed-treating-his-injury.html | Worried Rivera Says Yanks Delayed Treating His Injury | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/t-magazine/san-diegos-spanish-accent.html | San Diego's Spanish Accent | False | By Dan Hofstadter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-joachim-florence-b.html | Paid Notice: Deaths JOACHIM, FLORENCE B | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/team-owners-spend-our-money-then-they-gouge-us.html | Team Owners Spend Our Money, Then They Gouge Us | False | By George Vecsey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/opinion/don-t-sabotage-the-hearings.html | Don't Sabotage the Hearings | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/paradise-for-long-islanders-on-a-florida-isle.html | Paradise for Long Islanders on a Florida Isle | False | By Diane Ketcham | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/opinion/l-the-popcorn-puzzle-888214.html | The Popcorn Puzzle | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/l-but-is-it-art-743933.html | But Is It Art? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/arab-americans-receive-pledge-from-governor.html | Arab-Americans Receive Pledge From Governor | False | By Carrie Budoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/style/slapstick-becomes-goldie.html | Slapstick Becomes Goldie | False | By David M. Herszenhorn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/kathleen-battle-to-sing-in-series-in-purchase.html | Kathleen Battle to Sing In Series in Purchase | False | By Robert Sherman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/moon-over-manatee.html | Moon Over Manatee | False | By Philip Gambone | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/books-in-brief-nonfiction-743658.html | Books in Brief: Nonfiction | False | By Judith Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/coffee-nerves.html | Coffee Nerves | False | By William Safire | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/books/c-corrections-743925.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/style/ruth-feldman-and-jack-widman.html | Ruth Feldman and Jack Widman | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/principal-suspended-controversy-swirls.html | Principal Suspended, Controversy Swirls | False | By Richard Weizel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/tv/perspective-on-art.html | Perspective on Art | False | By Edward Lewine | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/business/inside-857599.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/t-magazine/chasing-the-beale-street-blues.html | Chasing The Beale Street Blues | False | By Lewis Nordan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-schuman-herman-m.html | Paid Notice: Deaths SCHUMAN, HERMAN M. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/opinion/l-cloning-may-reveal-deep-behavioral-secrets-887960.html | Cloning May Reveal Deep Behavioral Secrets | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-feldbau-dr-alfred-e.html | Paid Notice: Deaths FELDBAU, DR. ALFRED E. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/have-loyalty-will-travel.html | Have Loyalty Will Travel | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/us-cherishes-its-weekend-goalie.html | U.S. Cherishes Its Weekend Goalie | False | By Jere Longman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/sprawling-victorian-keeps-living-down-to-its-reputation.html | Sprawling Victorian Keeps Living Down to Its Reputation | False | By David Rohde | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/1-under-a-bare-bulb-833630.html | UNDER A BARE BULB | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-warfield-irving.html | Paid Notice: Deaths WARFIELD, IRVING | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-berman-henry-marvin.html | Paid Notice: Deaths BERMAN, HENRY MARVIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/why-you-can-t-tell-what-things-cost.html | Why You Can't Tell What Things Cost | False | By David J. Morrow | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/opinion/l-capital-gains-windfall-861707.html | Capital Gains Windfall | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/in-london-balm-for-body-and-soul.html | IN LONDON, BALM FOR BODY AND SOUL | False | By Catharine Reynolds | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/equal-on-the-menu-two-asian-cuisines.html | Equal on the Menu, Two Asian Cuisines | False | By Patricia Brooks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-burnham-lawrie-weil.html | Paid Notice: Deaths BURNHAM, LAWRIE WEIL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/along-the-expressway-the-walls.html | Along the Expressway, the Walls | False | By Francine York Turtel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-memorials-browne-barton.html | Paid Notice: Memorials BROWNE, BARTON | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/bringing-to-life-black-history.html | Bringing to Life Black History | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-lippmann-rosalie-nee-thalheimer.html | Paid Notice: Deaths LIPPMANN, ROSALIE (NEE THALHEIMER) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/votes-in-congress-878065.html | Votes in Congress | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/still-gunning.html | STILL GUNNING | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/garden-party-in-britain-for-a-75th-anniversary.html | Garden Party in Britain For a 75th Anniversary | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/style/benefits-860042.html | BENEFITS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-bernstein-leo.html | Paid Notice: Deaths BERNSTEIN, LEO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-memorials-fields-esther-r.html | Paid Notice: Memorials FIELDS, ESTHER R | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-damast-lester.html | Paid Notice: Deaths DAMAST, LESTER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/screenwriters-get-a-gilded-kind-of-blues.html | Screenwriters Get a Gilded Kind of Blues | False | By Bernard Weinraub | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/water-s-fine-worms-dine-on-the-pier.html | Water's Fine! Worms Dine On the Pier | False | By David Rohde | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-hoffman-laura.html | Paid Notice: Deaths HOFFMAN, LAURA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/business/business-best-sellers.html | Business Best Sellers | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/business/after-the-talk-or-the-touching-gets-too-personal-where-to-turn.html | After the Talk or the Touching Gets Too Personal, Where to Turn? | False | By Barbara B. Buchholz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/l-cruise-safety-836087.html | Cruise Safety | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/us/14-youths-sickened-by-a-muscle-relaxant.html | 14 Youths Sickened by a Muscle Relaxant | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/world/in-mozambique-guns-for-plowshares-and-bicycles.html | In Mozambique, Guns for Plowshares and Bicycles | False | By Suzanne Daley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/t-magazine/trieste-s-walking-season.html | TRIESTE'S WALKING SEASON | False | By William Weaver | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/l-holy-sepulcher-836095.html | Holy Sepulcher | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/care-managed-and-otherwise.html | Care, Managed and Otherwise | False | By Selma B. Dubnick | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/travel/air-fare-specials-served-up-on-the-web.html | Air Fare Specials Served Up on the Web | False | By Adam Bryant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/getting-more-than-it-bargained-for.html | Getting More Than It Bargained For | False | By Vivien Kellerman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/movies/l-the-influence-of-nazi-films-836699.html | The Influence Of Nazi Films | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-deaths-hershey-lenore-o.html | Paid Notice: Deaths HERSHEY, LENORE O | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/an-art-tour-of-unexpected-glories.html | An Art Tour Of Unexpected Glories | False | By William Hamilton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-memorials-chesney-mary-schlossberg.html | Paid Notice: Memorials CHESNEY, MARY SCHLOSSBERG | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/weekinreview/pill-popping-deals-by-prescription.html | Pill-Popping Deals by Prescription | False | By Allen R. Myerson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/style/miss-mallement-and-mr-neu.html | Miss Mallement And Mr. Neu | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/l-building-a-room-of-my-own-833797.html | BUILDING A ROOM OF MY OWN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/sports/a-shaken-kwan-falters-again.html | A Shaken Kwan Falters Again | False | By Robin Finn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/classified/paid-notice-memorials-zagat-eleanor-pasner.html | Paid Notice: Memorials ZAGAT, ELEANOR PASNER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/fyi-843270.html | F.Y.I. | False | By Daniel B. Schneider | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/magazine/bruges-in-the-silent-hours.html | Bruges in the Silent Hours | False | By Barbara Lazear Ascher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/theater/l-103d-st-as-memory-lane-836729.html | 103d St. as Memory Lane | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/nyregion/state-dollars-whalers-arena-vs-rails-schools.html | State Dollars: Whalers Arena Vs. Rails, Schools | False | By Jack Cavanaugh | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-02 | 1997-03-02 | https://www.nytimes.com/1997/03/02/style/vuitton-s-mimics-cash-in-again.html | Vuitton's Mimics Cash In Again | False | By Bill Cunningham | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/for-acclaim-the-road-back-is-rocky.html | For Acclaim, the Road Back Is Rocky | False | By Kris Goodfellow | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/l-zionism-isn-t-a-pawn-865591.html | Zionism Isn't a Pawn | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/pataki-speechmaking-pays-for-growing-debt.html | Pataki Speechmaking Pays for Growing Debt | False | By James Dao | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/confidence-lagging-kwan-battles-herself.html | Confidence Lagging, Kwan Battles Herself | False | By Robin Finn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/economic-calendar.html | Economic Calendar | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/lenore-hershey-78-ex-mccall-s-editor.html | Lenore Hershey, 78, Ex-McCall's Editor | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-steiner-fannie-glasser.html | Paid Notice: Deaths STEINER, FANNIE GLASSER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/arts/feminist-protests-and-vienna-musicians.html | Feminist Protests And Vienna Musicians | False | By Bernard Holland | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/victim-in-empire-state-shooting-emerges-from-coma-after-a-week.html | Victim in Empire State Shooting Emerges From Coma After a Week | False | By David M. Herszenhorn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/l-friend-of-small-film-862533.html | Friend of Small Film | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/times-company-to-sell-a-publishing-unit-that-does-custom-work.html | Times Company to Sell A Publishing Unit That Does Custom Work | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/l-second-guessing-israel-stymies-peace-process-899933.html | Second-Guessing Israel Stymies Peace Process | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/how-to-kill-rent-control-and-survive.html | How to Kill Rent Control And Survive | False | By Elizabeth Kolbert | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/cautious-americans-retreat-to-a-tie.html | Cautious Americans Retreat To a Tie | False | By Jere Longman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-kaufman-stella.html | Paid Notice: Deaths KAUFMAN, STELLA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-memorials-wagner-sidney-and-dorothy-gladwish.html | Paid Notice: Memorials WAGNER, SIDNEY AND DOROTHY (GLADWISH) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/school-financing-plan-is-back-in-court.html | School Financing Plan Is Back in Court | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/l-albright-s-ancestry-865443.html | Albright's Ancestry | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/at-northern-telecom-new-chief-executive-to-be-president-too.html | At Northern Telecom, New Chief Executive To Be President, Too | False | By Seth Schiesel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/passion-play-gets-black-star.html | Passion Play Gets Black Star | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/transactions-891002.html | TRANSACTIONS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/accounts.html | Accounts | False | By Kenneth N. Gilpin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-schill-pauline-lewis.html | Paid Notice: Deaths SCHILL, PAULINE LEWIS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/behind-every-series-loss-braves-can-still-see-a-silver-lining.html | Behind Every Series Loss, Braves Can Still See a Silver Lining | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/dividend-meetings-892050.html | Dividend Meetings | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/yankees-and-adidas-agree-on-a-big-sponsorship-deal.html | Yankees and Adidas Agree On a Big Sponsorship Deal | False | By Richard Sandomir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-bitterly-thomas-r.html | Paid Notice: Deaths BITTERLY, THOMAS R. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/l-parlez-vous-usa-means-loss-of-solidarity-899950.html | 'Parlez-Vous U.S.A.'? Means Loss of Solidarity | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/c-corrections-891690.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/cordiant-announces-management-shifts.html | Cordiant Announces Management Shifts | False | By Kenneth N. Gilpin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/l-clinton-fund-raising-is-crass-but-a-crime-899887.html | Clinton Fund Raising Is Crass, but a Crime? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/nazi-entanglements.html | Nazi Entanglements | False | By Tina Rosenberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/l-clinton-fund-raising-is-crass-but-a-crime-899895.html | Clinton Fund Raising Is Crass, but a Crime? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/l-clinton-fund-raising-is-crass-but-a-crime-899852.html | Clinton Fund Raising Is Crass, but a Crime? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/for-one-drug-whose-original-patent-has-expired-there-are-potential-new-uses.html | For one drug whose original patent has expired, there are potential new uses and a silver lining. | False | By Teresa Riordan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/us/resource-book-sums-up-black-education.html | Resource Book Sums Up Black Education | False | By William H. Honan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/bill-sale-is-only-us-auction-this-week.html | Bill Sale Is Only U.S. Auction This Week | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/us/censorship-issues-raised-in-silencing-of-radio-show.html | Censorship Issues Raised In Silencing of Radio Show | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/world/raymond-lambert-82-dies-paved-the-way-on-mt-everest.html | Raymond Lambert, 82, Dies; Paved the Way on Mt. Everest | False | By Robert Mcg. Thomas Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/no-headline-892963.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/books/from-playing-sax-to-spending-late-nights-with-nixon.html | From Playing Sax to Spending Late Nights With Nixon | False | By Christopher Lehmann-Haupt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/style/chronicle-899780.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/l-clinton-fund-raising-is-crass-but-a-crime-899917.html | Clinton Fund Raising Is Crass, but a Crime? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/rivals-put-the-market-before-the-standard-to-sell-56k-modems.html | Rivals Put the Market Before the Standard To Sell 56K Modems | False | By Walter R. Baranger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/another-shortcut-at-the-gas-pump.html | Another Shortcut At the Gas Pump | False | By Agis Salpukas | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-memorials-lewis-matthew-d.html | Paid Notice: Memorials LEWIS, MATTHEW D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/arts/idealism-of-a-sleepwalker.html | Idealism of a Sleepwalker | False | By Jennifer Dunning | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/mastercard-undertakes-review-and-amminati-puris-as-it-often-does-says-no-thanks.html | Mastercard undertakes a review and Amminati Puris, as it often does, says, 'No thanks.' | False | By Kenneth N. Gilpin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/on-line-city-guides-seek-print-partners-as-competition-grows.html | On-Line City Guides Seek Print Partners As Competition Grows | False | By Steve Lohr | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/after-landmark-ruling-slow-and-painful-progress.html | After Landmark Ruling, Slow and Painful Progress | False | By Ronald Smothers | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/IHT-1922women-to-rule-in-our-pages100-75-and-50-years-ago.html | 1922:Women to Rule : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/fiber-optic-technology-draws-record-stock-value.html | Fiber-Optic Technology Draws Record Stock Value | False | By John Markoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/queen-of-cyberspace-gossip.html | Queen of Cyberspace Gossip | False | By Andrew Jacobs | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/lawmakers-to-discuss-budget.html | Lawmakers to Discuss Budget | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/l-bush-administration-advocated-forestry-pact-862398.html | Bush Administration Advocated Forestry Pact | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/hoyas-stop-croshere-friar-woes-continue.html | Hoyas Stop Croshere; Friar Woes Continue | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/world/apres-war-it-s-the-skiers-hitting-sarajevo-s-slopes.html | Apres War, It's the Skiers Hitting Sarajevo's Slopes | False | By Chris Hedges | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/inside-899879.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/their-better-halves.html | Their Better Halves | False | By Andrew Postman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/hearing-on-a-nuclear-plant.html | Hearing on a Nuclear Plant | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/anglicans-mull-new-step-on-baby-formula.html | Anglicans Mull New Step on Baby Formula | False | By Barry Meier | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-kondylis-lori.html | Paid Notice: Deaths KONDYLIS, LORI | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/arts/absorbing-sardonic-suspense.html | Absorbing, Sardonic Suspense | False | By Caryn James | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/so-just-how-good-is-pulpit.html | So Just How Good Is Pulpit? | False | By Joseph Durso | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/out-of-control.html | Out of Control | False | By Bob Herbert | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-chesnel-dennis.html | Paid Notice: Deaths CHESNEL, DENNIS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/us/ousted-naacp-leader-in-debut-as-muslim-minister.html | Ousted N.A.A.C.P. Leader in Debut as Muslim Minister | False | By Adam Nossiter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/IHT-1947german-assets-in-our-pages100-75-and-50-years-ago.html | 1947:German Assets : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-memorials-freiberg-samuel.html | Paid Notice: Memorials FREIBERG, SAMUEL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/as-brash-publisher-s-empire-ends-quest-begins-for-another.html | As Brash Publisher's Empire Ends, Quest Begins for Another | False | By Laura Mansnerus | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/in-front-it-s-mandella-mandella-and-mandella.html | In Front, It's Mandella, Mandella and Mandella | False | By Jay Privman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/chelsea-clinton-s-22-hours-in-new-york.html | Chelsea Clinton's 22 Hours in New York | False | By Frank Bruni | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/worldbusiness/IHT-political-banking-hsbcs-future.html | Political Banking: HSBC's Future? | False | By Erik Ipsen, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/camacho-isn-t-sweet-only-better.html | Camacho Isn't Sweet, Only Better | False | By Clifton Brown | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/l-clinton-fund-raising-is-crass-but-a-crime-899909.html | Clinton Fund Raising Is Crass, but a Crime? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/worldbusiness/IHT-fears-over-rates-and-emu-spoil-appetite-for-risk.html | Fears Over Rates and EMU Spoil Appetite for Risk : In Europe, Caution Is in Vogue | False | By Carl Gewirtz, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/decades-later-town-considers-housing-plan-for-the-poor.html | Decades Later, Town Considers Housing Plan For the Poor | False | By Ronald Smothers | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/world/sweden-s-courteous-police-spoil-a-hell-s-angels-clubhouse-party.html | Sweden's Courteous Police Spoil A Hell's Angels Clubhouse Party | False | By Youssef M. Ibrahim | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-manning-william-j.html | Paid Notice: Deaths MANNING, WILLIAM J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-boher-gertrude.html | Paid Notice: Deaths BOHER, GERTRUDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/food-stamps-for-job-seekers.html | Food Stamps for Job Seekers | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/arts/when-the-same-becomes-very-different.html | When the Same Becomes Very Different | False | By Anna Kisselgoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-du-vivier-paul-fuller.html | Paid Notice: Deaths DU VIVIER, PAUL FULLER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-guido-frances.html | Paid Notice: Deaths GUIDO, FRANCES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/leonard-s-injured-calf-buyer-beware.html | Leonard's Injured Calf: Buyer Beware | False | By Dave Anderson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/us/operatives-who-kill-are-purged-by-cia.html | Operatives Who Kill Are Purged by C.I.A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/us/after-decades-of-missteps-how-cloning-succeeded.html | After Decades of Missteps, How Cloning Succeeded | False | By Michael Specter With Gina Kolata | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-kaminer-rose.html | Paid Notice: Deaths KAMINER, ROSE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/rangers-foresee-better-days-with-messier-s-return-and-an-easier-schedule.html | Rangers Foresee Better Days With Messier's Return and an Easier Schedule | False | By Joe Lapointe | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-joachim-florence.html | Paid Notice: Deaths JOACHIM, FLORENCE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-krauss-laurence.html | Paid Notice: Deaths KRAUSS, LAURENCE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/arts/women-as-victims-of-the-bosnian-war.html | Women as Victims of the Bosnian War | False | By Walter Goodman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/IHT-german-social-democrat-said-to-back-a-grand-coalition-with-kohls-party.html | German Social Democrat Said to Back A 'Grand Coalition' With Kohl's Party | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/even-as-cyberappeal-grows-everything-new-is-becoming-old-again.html | Even as cyberappeal grows, everything new is becoming old again. | False | By Edward Rothstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/warmth-may-hurt-crops.html | Warmth May Hurt Crops | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/cashless-for-the-weekend.html | Cashless for the Weekend | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/results-plus-898422.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/world/spain-s-bullfighters-go-on-strike.html | Spain's Bullfighters Go on Strike | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/carmichael-lynch-drops-national-car.html | Carmichael Lynch Drops National Car | False | By Kenneth N. Gilpin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/worldbusiness/IHT-bugs-on-the-web-wait-until-98-for-real-profits.html | Bugs on the Web: Wait Until '98 for Real Profits | False | By Richard Covington, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-langsam-annette-nee-kwestel.html | Paid Notice: Deaths LANGSAM, ANNETTE (NEE KWESTEL) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/us/fierce-wind-and-rain-tear-up-several-states-killing-at-least-35.html | Fierce Wind and Rain Tear Up Several States, Killing at Least 35 | False | By Rick Bragg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/no-justice-in-bosnia.html | No Justice in Bosnia | False | By Richard J. Goldstone | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/a-steady-68-gives-faldo-a-victory.html | A Steady 68 Gives Faldo A Victory | False | By Michael Arkush | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/at-home-knicks-get-a-respite-for-once.html | At Home, Knicks Get A Respite For Once | False | By Timothy W. Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/salo-s-mastery-of-capitals-gives-milbury-hard-choice.html | Salo's Mastery of Capitals Gives Milbury Hard Choice | False | By Jason Diamos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/world/in-thai-camps-fear-of-burmese-troops-grows.html | In Thai Camps, Fear of Burmese Troops Grows | False | By Seth Mydans | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/kentucky-is-left-wilted-inside-its-own-hothouse.html | Kentucky Is Left Wilted Inside Its Own Hothouse | False | By Thomas George | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/arts/an-exhibition-reveals-not-tea-parties-but-libidos-rampant.html | An Exhibition Reveals Not Tea Parties but Libidos Rampant | False | By James Atlas | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/giuliani-says-he-will-limit-severance-pay.html | Giuliani Says He Will Limit Severance Pay | False | By Randy Kennedy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/woman-dies-after-falling-in-bookstore.html | Woman Dies After Falling in Bookstore | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-bernfeld-beatrice-bebe.html | Paid Notice: Deaths BERNFELD, BEATRICE (BEBE) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/police-shoot-woman-during-car-chase.html | Police Shoot Woman During Car Chase | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/us/cia-severs-ties-to-100-foreign-agents.html | C.I.A. Severs Ties to 100 Foreign Agents | False | By Tim Weiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/us/new-attention-to-women-in-military.html | New Attention to Women in Military | False | By James Brooke | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/movies/a-mob-film-that-takes-its-audience-undercover.html | A Mob Film That Takes Its Audience Undercover | False | By Bernard Weinraub | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/waterfront-dreams-for-the-21st-century.html | Waterfront Dreams for the 21st Century | False | By Thomas J. Lueck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/to-some-workers-a-nonwinter-of-discontent.html | To Some Workers, a Nonwinter of Discontent | False | By Douglas Martin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/us/gore-s-fund-raising-casts-a-political-shadow.html | Gore's Fund-Raising Casts a Political Shadow | False | By Alison Mitchell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/cone-begins-a-new-chapter-and-reviews-are-good.html | Cone Begins a New Chapter, and Reviews Are Good | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/reopening-an-abortion-debate.html | Reopening an Abortion Debate | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/y-r-to-link-2-operating-units.html | Y.&R. to Link 2 Operating Units | False | By Kenneth N. Gilpin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-botto-louis.html | Paid Notice: Deaths BOTTO, LOUIS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/people.html | People | False | By Kenneth N. Gilpin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/world/mandela-fails-effort-broaden-his-coalition-cabinet-including-small-parties.html | Mandela Fails in Effort to Broaden His Coalition Cabinet by Including Small Parties | False | By Suzanne Daley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/us/eager-to-emulate-cloning-feat-a-team-looks-to-cows.html | Eager to Emulate Cloning Feat, a Team Looks to Cows | False | By Gina Kolata | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-lederman-paul.html | Paid Notice: Deaths LEDERMAN, PAUL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-foley-william-p.html | Paid Notice: Deaths FOLEY, WILLIAM P. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/school-plan-is-back-in-court.html | School Plan Is Back in Court | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/worldbusiness/IHT-mark-and-yen-stand-to-gain-as-speculators-shift.html | Mark and Yen Stand to Gain as Speculators Shift | False | By Carl Gewirtz, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/news/qa-jacques-rupnik-albanias-illusionslife-as-a-lottery.html | Q&A / Jacques Rupnik : Albania's Illusions:Life as a Lottery | False | By Joseph Fitchett, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/l-parlez-vous-usa-means-loss-of-solidarity-899968.html | 'Parlez-Vous U.S.A.?' Means Loss of Solidarity | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-meiselman-florence.html | Paid Notice: Deaths MEISELMAN, FLORENCE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/rethinking-china-part-i.html | Rethinking China, Part I | False | By Thomas L. Friedman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/us/inmate-s-words-on-death-row.html | Inmate's Words On Death Row | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/the-tar-heels-inside-game-leaves-duke-on-the-outside.html | The Tar Heels' Inside Game Leaves Duke on the Outside | False | By Barry Jacobs | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/l-clinton-fund-raising-is-crass-but-a-crime-899860.html | Clinton Fund Raising Is Crass, but a Crime? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/news-summary-898325.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/when-direct-deposit-shifts-into-reverse.html | When Direct Deposit Shifts Into Reverse | False | By Steven Greenhouse | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-abrams-thelma-silverstein.html | Paid Notice: Deaths ABRAMS, THELMA SILVERSTEIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/arts/behind-unlikely-shifts-a-sense-of-playfulness.html | Behind Unlikely Shifts, A Sense of Playfulness | False | By Jon Pareles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/slowdown-merely-an-irritation-for-uconn.html | Slowdown Merely an Irritation for UConn | False | By Frank Litsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/us/dynamics-change-in-battle-to-ban-abortion-method.html | DYNAMICS CHANGE IN BATTLE TO BAN ABORTION METHOD | False | By Katharine Q. Seelye | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/l-ghana-s-average-guys-862231.html | Ghana's Average Guys | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/world/african-festival-s-filmmakers-search-for-new-angles-and-audiences.html | African Festival's Filmmakers Search for New Angles, and Audiences | False | By Howard W. French | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/IHT-qa-jacques-rupnik-albanias-illusionslife-as-a-lottery.html | Q&A / Jacques Rupnik : Albania's Illusions:Life as a Lottery | False | By Joseph Fitchett, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/IHT-the-folly-in-langkawi-ends-with-all-promising-to-return.html | The Folly in Langkawi Ends,With All Promising to Return | False | By Samuel Abt, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-melody-william-j.html | Paid Notice: Deaths MELODY, WILLIAM J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/us/club-leaders-call-youths-in-overdose-good-kids.html | Club Leaders Call Youths In Overdose 'Good Kids' | False | By Sara Rimer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/equity-and-convertible-issues-expected-this-week.html | Equity and Convertible Issues Expected This Week | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/feeling-better-stags-gain-final.html | Feeling Better, Stags Gain Final | False | By Tarik El-Bashir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/world/netanyahu-to-visit-egypt-but-mubarak-won-t-reciprocate.html | Netanyahu to Visit Egypt but Mubarak Won't Reciprocate | False | By Douglas Jehl | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/police-shoot-fleeing-woman.html | Police Shoot Fleeing Woman | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-lewis-adelaide-m.html | Paid Notice: Deaths LEWIS, ADELAIDE M. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/jaws-drop-as-giuliani-steals-show-in-heels.html | Jaws Drop As Giuliani Steals Show In Heels | False | By David Firestone | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/bids-for-exporting-trash-are-lower-than-expected.html | Bids for Exporting Trash Are Lower Than Expected | False | By Vivian S. Toy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/bridge-890235.html | Bridge | False | By Alan Truscott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/low-scores-a-result-of-imprecise-shooting.html | Low Scores A Result Of Imprecise Shooting | False | By Harvey Araton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-stauber-irene.html | Paid Notice: Deaths STAUBER, IRENE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/getting-ready-for-a-bbc-discovery-venture.html | Getting ready for a BBC-Discovery venture. | False | By Lawrie Mifflin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/l-second-guessing-israel-stymies-peace-process-899941.html | Second-Guessing Israel Stymies Peace Process | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/with-printing-deadline-far-away-dallas-paper-scooped-itself-on-line.html | With Printing Deadline Far Away, Dallas Paper Scooped Itself on Line | False | By Allen R. Myerson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/nyregion/messinger-in-trend-puts-the-spotlight-on-a-relative.html | Messinger, in Trend, Puts the Spotlight on a Relative | False | By Frank Bruni | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/l-war-room-on-hudson-865990.html | War Room on Hudson | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-sedlis-cynthia-nee-miller.html | Paid Notice: Deaths SEDLIS, CYNTHIA (NEE MILLER) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/us/official-s-blending-of-duties-questioned.html | Official's Blending of Duties Questioned | False | By Christopher Drew | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-marx-bertha.html | Paid Notice: Deaths MARX, BERTHA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/world/the-past-erupts-in-munich-as-war-guilt-is-put-on-display.html | The Past Erupts in Munich as War Guilt Is Put on Display | False | By Alan Cowell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/l-clinton-fund-raising-is-crass-but-a-crime-899925.html | Clinton Fund Raising Is Crass, but a Crime? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/style/chronicle-899771.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/business-digest-898597.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/opinion/IHT-1897-powers-threat-in-our-pages-100-75-and-50-years-ago.html | 1897;Powers' Threat : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-keilson-sara.html | Paid Notice: Deaths KEILSON, SARA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/world/albania-calls-an-emergency-as-chaos-rises.html | Albania Calls An Emergency As Chaos Rises | False | By Jane Perlez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/distribution-dispute-ensnarls-cablevision-and-classic-sports.html | Distribution Dispute Ensnarls Cablevision And Classic Sports | False | By Mark Landler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/arts/teen-ager-s-scornful-look-at-cuteness.html | Teen-Ager's Scornful Look at Cuteness | False | By John J. O'Connor | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-slater-mildred.html | Paid Notice: Deaths SLATER, MILDRED | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/classified/paid-notice-deaths-warfield-irving.html | Paid Notice: Deaths WARFIELD, IRVING | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/internet-offers-new-venue-for-aspiring-entertainers.html | Internet Offers New Venue for Aspiring Entertainers | False | By Charles L. P. Fairweather | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/navratilova-company-upended-in-the-fed-cup.html | Navratilova & Company Upended in the Fed Cup | False | By Andrea Leand | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/sports/master-of-the-sleight-of-hand-and-foot.html | Master of the Sleight of Hand (and Foot) | False | By Claire Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/interpublic-units-awarded-accounts.html | Interpublic Units Awarded Accounts | False | By Kenneth N. Gilpin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/theater/he-s-an-errant-husband-so-she-has-a-face-lift.html | He's an Errant Husband, So She Has a Face Lift | False | By Peter Marks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/teamsters-are-challenging-ge-chief-s-compensation.html | Teamsters Are Challenging G.E. Chief's Compensation | False | By David Cay Johnston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-03 | 1997-03-03 | https://www.nytimes.com/1997/03/03/business/warts-and-wrinkles-can-t-hide-from-high-definition-tv.html | Warts and Wrinkles Can't Hide From High-Definition TV | False | By Joel Brinkley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/world/stanislav-shatalin-62-russian-who-tried-to-open-the-economy.html | Stanislav Shatalin, 62, Russian Who Tried to Open the Economy | False | By Alessandra Stanley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/a-feminist-redefined.html | A Feminist Redefined | False | By Jenny McPhee | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/world/after-4000-years-it-s-time-for-urban-renewal.html | After 4,000 Years, It's Time for Urban Renewal | False | By Douglas Jehl | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/4100-new-rooms-at-the-inn-barely-enough-some-say.html | 4,100 New Rooms at the Inn? Barely Enough, Some Say | False | By Lisa W. Foderaro | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-leftow-frances.html | Paid Notice: Deaths LEFTOW, FRANCES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-berglas-frances.html | Paid Notice: Deaths BERGLAS, FRANCES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-speier-mickey-gilbert.html | Paid Notice: Deaths SPEIER, MICKEY GILBERT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/knicks-hoping-to-catch-miami-this-week.html | Knicks Hoping to Catch Miami This Week | False | By Clifton Brown | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/business/executive-changes-909858.html | Executive Changes | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/be-it-ever-so-humbling-big-east-tourney-set.html | Be It Ever So Humbling. Big East Tourney Set | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-gutman-leo.html | Paid Notice: Deaths GUTMAN, LEO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/arts/the-unfunny-business-of-making-the-right-people-tv-producers-laugh.html | The Unfunny Business Of Making the Right People (TV Producers) Laugh | False | By Neil Strauss | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-sieger-ida.html | Paid Notice: Deaths SIEGER, IDA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/business/hfs-agrees-to-pay-175-million-to-acquire-value-rent-a-car.html | HFS Agrees to Pay $175 Million to Acquire Value Rent-a-Car | False | By Edwin McDowell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/IHT-wrong-bad-guy-letters-to-the-editor.html | Wrong Bad Guy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/the-jets-get-tuna-s-message.html | The Jets Get Tuna's Message | False | By Dave Anderson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/school-guard-who-admits-gang-tie-is-reassigned.html | School Guard Who Admits Gang Tie Is Reassigned | False | By Norimitsu Onishi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/former-officer-of-blue-cross-is-guilty-of-lying-to-panel.html | Former Officer of Blue Cross Is Guilty of Lying to Panel | False | By John Sullivan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/arts/chess-901334.html | Chess | False | By Robert Byrne | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/l-cut-corporate-welfare-916706.html | Cut Corporate Welfare | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/the-clinton-mystery.html | The Clinton Mystery | False | By Anthony Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/IHT-1922immigration-bill-in-our-pages100-75-and-50-years-ago.html | 1922:Immigration Bill : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-memorials-gross-joan.html | Paid Notice: Memorials GROSS, JOAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-davis-beatrice-mintzer.html | Paid Notice: Deaths DAVIS, BEATRICE MINTZER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/hikmet-s-communism-905879.html | Hikmet's Communism | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-rulon-miller-judith-rollinson.html | Paid Notice: Deaths RULON, MILLER, JUDITH ROLLINSON | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/arts/yes-ellen-will-find-that-she-s-gay.html | Yes, 'Ellen' Will Find That She's Gay | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/music/music-going-nowhere-but-digging-deep.html | Music Going Nowhere, But Digging Deep | False | By Bernard Holland | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/world/peru-leader-says-castro-will-give-asylum-to-rebels.html | PERU LEADER SAYS CASTRO WILL GIVE ASYLUM TO REBELS | False | By Calvin Sims | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/style/chronicle-917451.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-lucchi-velma.html | Paid Notice: Deaths LUCCHI, VELMA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/science/ancient-german-spears-tell-of-mighty-hunters-of-stone-age.html | Ancient German Spears Tell of Mighty Hunters of Stone Age | False | By John Noble Wilford | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/us/mistrial-is-declared-for-texas-cancer-doctor.html | Mistrial Is Declared For Texas Cancer Doctor | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/pettitte-keeps-mind-on-game-instead-of-new-deal.html | Pettitte Keeps Mind on Game Instead of New Deal | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/business/affinity-group-to-acquire-a-retailer-and-a-publisher.html | AFFINITY GROUP TO ACQUIRE A RETAILER AND A PUBLISHER | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/IHT-on-chinas-army-letters-to-the-editor.html | On China's Army : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/world/tory-ex-aide-says-major-told-him-to-solicit-big-party-donation.html | Tory Ex-Aide Says Major Told Him to Solicit Big Party Donation | False | By Warren Hoge | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/IHT-1947-sudan-dispute-in-our-pages100-75-and-50-years-ago.html | 1947: Sudan Dispute : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/strawberry-can-picture-a-career-year.html | Strawberry Can Picture A Career Year | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/IHT-free-to-rewind-time-on-a-set-of-wheels.html | Free to Rewind Time On a Set of Wheels | False | By Michael Richardson, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/l-clintons-should-visit-new-york-more-often-916510.html | Clintons Should Visit New York More Often | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/theater/many-different-drummers-keep-an-audience-out-of-step.html | Many Different Drummers Keep an Audience Out of Step | False | By William Grimes | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/us/r-h-paschal-88-restaurateur-who-nurtured-rights-leadership.html | R. H. Paschal, 88, Restaurateur Who Nurtured Rights Leadership | False | By Kevin Sack | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/funky-former-icon-of-downtown-finds-a-new-lair.html | Funky Former Icon of Downtown Finds a New Lair | False | By Bruce Weber | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/business/shoppers-lament-that-many-retailers-don-t-seem-to-care.html | Shoppers Lament That Many Retailers Don't Seem to Care | False | By Jennifer Steinhauer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/IHT-1897-advice-to-greece-in-our-pages100-75-and-50-years-ago.html | 1897: Advice to Greece : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/business/mexico-accuses-top-businessman-of-fraud.html | Mexico Accuses Top Businessman of Fraud | False | By Julia Preston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/sharing-anguish-of-missing-man-s-family.html | Sharing Anguish of Missing Man's Family | False | By Lizette Alvarez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/white-flag-in-the-drug-war.html | White Flag in the Drug War | False | By Andrew Reding | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/science/in-work-on-intuition-gut-feelings-are-tracked-to-source-the-brain.html | In Work on Intuition, Gut Feelings Are Tracked to Source: The Brain | False | By Sandra Blakeslee | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-nathanson-irwin.html | Paid Notice: Deaths NATHANSON, IRWIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/inside-914843.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/business/cbs-to-buy-one-third-stake-in-sportsline.html | CBS to Buy One-Third Stake in Sportsline | False | By Steve Lohr | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/science/well-done-pioneer-10.html | Well Done, Pioneer 10 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/science/gene-may-help-burn-up-fat.html | Gene May Help Burn Up Fat | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/restaurant-s-liquor-license-suspended.html | Restaurant's Liquor License Suspended | False | By Steven Greenhouse | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/science/drug-researchers-working-to-design-customized-estrogen.html | Drug Researchers Working To Design Customized Estrogen | False | By Jane E. Brody | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/the-stage-is-set-for-liu.html | The Stage Is Set for L.I.U. | False | By Vincent M. Mallozzi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/us/clinton-in-ads-lifts-image-of-parent.html | Clinton, in Ads, Lifts Image of Parent | False | By James Bennet | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/business/ameritech-to-review-ad-assignments.html | Ameritech to Review Ad Assignments | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/l-more-accurate-cpi-916676.html | More Accurate C.P.I. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-recanati-ya-acov.html | Paid Notice: Deaths RECANATI, YA'ACOV | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/science/lots-and-lots-of-dots-make-printing-clearer.html | Lots and Lots of Dots Make Printing Clearer | False | By Stephen Manes | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/arts/holding-life-together-in-belfast.html | Holding Life Together in Belfast | False | By Walter Goodman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/business/worldbusiness/IHT-eu-shouldnt-count-on-a-uk-uturn.html | EU Shouldn't Count on a U.K. U-Turn | False | By Reginald Dale, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/news-summary-915041.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/business/fiserv-to-buy-bhc-financial-for-211-million-in-stock.html | FISERV TO BUY BHC FINANCIAL FOR $211 MILLION IN STOCK | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/style/in-london-the-scene-has-final-say.html | In London, the Scene Has Final Say | False | By Amy M. Spindler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/world/quake-leaves-iranian-villagers-grief-stricken-and-homeless.html | Quake Leaves Iranian Villagers Grief-Stricken and Homeless | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/business/worldbusiness/IHT-bonn-discounts-a-dire-forecast-german-joblessness.html | Bonn Discounts a Dire Forecast : German Joblessness Seen Rising Slightly | False | By John Schmid, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/latest-stunner-by-stags-brings-automatic-bid.html | Latest Stunner by Stags Brings Automatic Bid | False | By Tarik El-Bashir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-ebling-robert-w-jr.html | Paid Notice: Deaths EBLING, ROBERT W. JR. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/IHT-cool-statesmanship-kept-the-nation-intact.html | Cool Statesmanship Kept the Nation Intact | False | By Peter Smithers, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/us/justices-set-aside-reversal-of-english-only-measure.html | Justices Set Aside Reversal of 'English Only' Measure | False | By Linda Greenhouse | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/lawyers-outnumbered-905844.html | Lawyers, Outnumbered | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-chesnel-dennis-a.html | Paid Notice: Deaths CHESNEL, DENNIS A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/business/bonds-retreat-as-economy-shows-muscle.html | Bonds Retreat As Economy Shows Muscle | False | By Robert Hurtado | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/politics-by-the-old-rules.html | Politics By the Old Rules | False | By Garry Wills | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/business/company-briefs-917150.html | COMPANY BRIEFS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/uconn-puts-miami-to-sleep-after-shattering-dreams.html | UConn Puts Miami to Sleep After Shattering Dreams | False | By Frank Litsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/greenwich-declines-to-put-its-manicured-hand-out.html | Greenwich Declines to Put Its Manicured Hand Out | False | By Joseph Berger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-roseman-melvin.html | Paid Notice: Deaths ROSEMAN, MELVIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/not-so-soon-winter-tells-a-pushy-spring.html | Not So Soon, Winter Tells a Pushy Spring | False | By David M. Herszenhorn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/desegregation-case-plaintiffs-criticize-planned-remedies.html | Desegregation Case Plaintiffs Criticize Planned Remedies | False | By Jonathan Rabinovitz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-manning-william-j.html | Paid Notice: Deaths MANNING, WILLIAM J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/transactions-915530.html | Transactions | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/style/patterns-902101.html | Patterns | False | By Constance C. R. White | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-harris-hope-b.html | Paid Notice: Deaths HARRIS, HOPE B. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-meiselman-florence.html | Paid Notice: Deaths MEISELMAN, FLORENCE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/business/new-rothschild-trust.html | New Rothschild Trust | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/prosecutor-says-fbi-agent-misled-superiors-about-informer.html | Prosecutor Says F.B.I. Agent Misled Superiors About Informer | False | By Joseph P. Fried | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/science/naming-of-6-elements-to-end-long-disputes.html | Naming of 6 Elements To End Long Disputes | False | By Malcolm W. Browne | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/world/russia-accepts-eastward-growth-of-nato-but-only-inch-by-inch.html | Russia Accepts Eastward Growth Of NATO, but Only Inch by Inch | False | By Michael R. Gordon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/l-campaign-hearings-another-boondoggle-905895.html | Campaign Hearings: Another Boondoggle? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/us/keeping-cocaine-resilient-low-cost-and-high-profit.html | Keeping Cocaine Resilient: Low-Cost and High Profit | False | By Christopher S. Wren | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/us/republican-says-white-house-turned-a-list-to-political-use.html | Republican Says White House Turned a List to Political Use | False | By David Stout | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/realty-merger.html | Realty Merger | False | By John Holusha | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/the-pay-per-view-fight-with-just-2-1-2-punches.html | The Pay-Per-View Fight With Just 2 1/2 Punches | False | By Richard Sandomir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/l-time-to-get-honest-about-social-security-916668.html | Time to Get Honest About Social Security | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/plea-for-transportation-fund.html | Plea for Transportation Fund | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/us/cia-officer-admits-spying-for-russians.html | C.I.A. Officer Admits Spying for Russians | False | By Tim Weiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/hoyas-head-honcho-gets-an-early-vote.html | Hoyas' Head Honcho Gets an Early Vote | False | By William C. Rhoden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/us/in-storms-wake-grief-and-shock.html | IN STORMS WAKE, GRIEF AND SHOCK | False | By Rick Bragg | 1997-05-07 | TX 4-468-861 | | | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/IHT-after-deng-different-problems-invite-novel-solutions.html | After Deng, Different Problems Invite Novel Solutions | False | By Philip Bowring, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-katz-leanne-g.html | Paid Notice: Deaths KATZ, LEANNE G. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/jobless-rate-dips-below-6.html | Jobless Rate Dips Below 6% | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/mayor-to-urge-site-recycling.html | Mayor to Urge Site Recycling | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-goodman-monroe-r.html | Paid Notice: Deaths GOODMAN, MONROE R. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/abs-of-steel-parcells-wants-his-jets-bigger-and-stronger.html | Abs of Steel: Parcells Wants His Jets Bigger and Stronger | False | By Gerald Eskenazi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-masnik-ruthe.html | Paid Notice: Deaths MASNIK, RUTHE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/wallace-s-victory-is-official.html | Wallace's Victory Is Official | False | By Joseph Siano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-cohen-edith-a-bernard.html | Paid Notice: Deaths COHEN, EDITH A. (BERNARD) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/world/nuclear-waste-convoy-stirs-angry-protests-in-germany.html | Nuclear Waste Convoy Stirs Angry Protests in Germany | False | By Alan Cowell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/world/palestinians-strike-over-israeli-building-plan.html | Palestinians Strike Over Israeli Building Plan | False | By Joel Greenberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/IHT-france-and-immigration-letters-to-the-editor.html | France and Immigration : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-joachim-florence.html | Paid Notice: Deaths JOACHIM, FLORENCE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/business/for-stocks-if-things-are-good-it-must-be-time-to-split.html | For Stocks, if Things Are Good, It Must Be Time to Split | False | By David Barboza | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/the-cia-cleanses-itself.html | The C.I.A. Cleanses Itself | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/l-shoddy-goods-factor-916684.html | Shoddy-Goods Factor | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-zingale-anthony-g.html | Paid Notice: Deaths ZINGALE, ANTHONY G. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/l-where-self-esteem-means-area-code-212-905933.html | Where Self-Esteem Means Area Code 212 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/us/a-kentucky-town-of-2400-is-deluged.html | A Kentucky Town of 2,400 Is Deluged | False | By Robyn Meredith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-kirby-michael-s.html | Paid Notice: Deaths KIRBY, MICHAEL S. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-kamnitz-lena-nee-rosen.html | Paid Notice: Deaths KAMNITZ, LENA (NEE ROSEN) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/style/bright-plumage.html | Bright Plumage | False | By Anne-Marie Schiro | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-schneebeli-richard-j.html | Paid Notice: Deaths SCHNEEBELI, RICHARD J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/river-project-is-postponed.html | River Project Is Postponed | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/us/a-top-cia-officer-admits-to-betrayal.html | A Top C.I.A. Officer Admits to Betrayal | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/business/new-president-of-at-t-sees-a-profit-drain.html | New President Of AT&T Sees A Profit Drain | False | By Mark Landler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/world/albania-chief-tightens-grip-in-crackdown-on-protests.html | Albania Chief Tightens Grip In Crackdown On Protests | False | By Jane Perlez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-raleigh-ben.html | Paid Notice: Deaths RALEIGH, BEN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/islanders-face-playoff-limbo.html | Islanders Face Playoff Limbo | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-reinfeld-doris-strauss.html | Paid Notice: Deaths REINFELD, DORIS STRAUSS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/stepping-on-major-toes-with-a-big-adidas-deal.html | Stepping on Major Toes With a Big Adidas Deal | False | By Richard Sandomir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/science/gene-discovery-may-lead-to-test-for-devastating-eye-disorder.html | Gene Discovery May Lead to Test for Devastating Eye Disorder | False | By Denise Grady | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/business/pilots-and-mechanics-reach-wage-deal-at-united.html | Pilots and Mechanics Reach Wage Deal at United | False | By David Cay Johnston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/style/chronicle-917443.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/arts/a-new-collection-of-stereotypes.html | A New Collection of Stereotypes | False | By John J. O'Connor | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/business/key-rates-904570.html | Key Rates | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-larson-william-brooks.html | Paid Notice: Deaths LARSON, WILLIAM BROOKS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/albanian-emergency.html | Albanian Emergency | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-breitman-molly.html | Paid Notice: Deaths BREITMAN, MOLLY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/us/sea-may-have-yielded-a-piece-of-pirate-lore.html | Sea May Have Yielded a Piece of Pirate Lore | False | By William J. Broad | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/no-headline-909386.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/keys-but-no-pages-in-on-line-magazine.html | Keys but No Pages In On-Line Magazine | False | By David W. Chen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/youth-surrenders-with-sharpton-present.html | Youth Surrenders With Sharpton Present | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/IHT-mindclogging-data-letters-to-the-editor.html | Mind-Clogging Data : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/french-furniture-retailer.html | French Furniture Retailer | False | By Mervyn Rothstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-mcculloh-virginia-g.html | Paid Notice: Deaths MCCULLOH, VIRGINIA G. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/business/restatement-drops-summit-medical-stock.html | Restatement Drops Summit Medical Stock | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/us/charles-dederich-83-synanon-founder-dies.html | Charles Dederich, 83, Synanon Founder, Dies | False | By Lawrence Van Gelder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/business/abc-leads-a-monthlong-campaign-against-drugs.html | ABC leads a monthlong campaign against drugs. | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-peters-carl-brooks.html | Paid Notice: Deaths PETERS, CARL BROOKS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/l-greek-women-s-lot-904155.html | Greek Women's Lot | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/zoo-owner-to-appoint-board.html | Zoo Owner to Appoint Board | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/us/clinton-figures-on-the-budget-are-questioned.html | Clinton Figures On the Budget Are Questioned | False | By Robert Pear | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/science/wolves-may-reintroduce-themselves-to-east.html | Wolves May Reintroduce Themselves to East | False | By William K. Stevens | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/whitman-picks-a-prosecutor.html | Whitman Picks a Prosecutor | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/epa-presses-city-on-water-filtration-plant.html | E.P.A. Presses City on Water Filtration Plant | False | By Andrew C. Revkin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/us/clinton-wants-deal-with-congress-on-cost-of-living-adjustments.html | Clinton Wants Deal With Congress on Cost-of-Living Adjustments | False | By Richard W. Stevenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/business/asia-s-giant-after-detours-takes-familiar-growth-path.html | Asia's Giant, After Detours, Takes Familiar Growth Path | False | By Seth Faison | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-freedman-henry-louis.html | Paid Notice: Deaths FREEDMAN, HENRY LOUIS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/books/a-colorful-family-made-for-memoirs.html | A Colorful Family Made for Memoirs | False | By Michiko Kakutani | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/us/gore-says-he-did-nothing-illegal-in-soliciting-from-white-house.html | Gore Says He Did Nothing Illegal In Soliciting From White House | False | By Alison Mitchell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/nothing-like-a-dame.html | Nothing Like a Dame | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/world/exodus-in-zaire-un-faces-a-new-refugee-crisis.html | Exodus in Zaire: U.N. Faces a New Refugee Crisis | False | By James C. McKinley Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/arts/flashes-of-light-moments-of-peril.html | Flashes of Light, Moments of Peril | False | By Ben Ratliff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/3-posing-as-officers-accused-in-robbery.html | 3 Posing as Officers Accused in Robbery | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/world/welcoming-arafat-clinton-rebukes-israel.html | Welcoming Arafat, Clinton Rebukes Israel | False | By Steven Lee Myers | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/c-corrections-917281.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/on-2d-avenue-murder-leads-to-a-dead-end.html | On 2d Avenue, Murder Leads To a Dead End | False | By Clyde Haberman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/IHT-rightist-said-groups-control-president-chirac-ignores-comments-by-le-pen.html | Rightist Said Groups 'Control President : Chirac Ignores Comments By Le Pen on Jewish Link | False | By Joseph Fitchett, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/calipari-hurting-kittles-s-prospects.html | Calipari Hurting Kittles's Prospects | False | By Selena Roberts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/business/depuy-buying-majority-stake-in-french-manufacturer.html | DEPUY BUYING MAJORITY STAKE IN FRENCH MANUFACTURER | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/us/judi-bari-47-leader-of-earth-first-protest-on-redwoods-in-1990.html | Judi Bari, 47, Leader of Earth First Protest on Redwoods in 1990 | False | By Jesse McKinley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-zlotnick-lillian-w.html | Paid Notice: Deaths ZLOTNICK, LILLIAN W. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-memorials-gibney-wilson.html | Paid Notice: Memorials GIBNEY, WILSON | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/arts/lawyers-you-can-trust-almost.html | Lawyers You Can Trust? Almost | False | By Caryn James | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/business/business-digest-915114.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-roberts-henry-b.html | Paid Notice: Deaths ROBERTS, HENRY B. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/results-plus-917257.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-marks-robert.html | Paid Notice: Deaths MARKS, ROBERT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/payton-anxiously-waits-for-the-arm-pain-to-stop.html | Payton Anxiously Waits for the Arm Pain to Stop | False | By Charlie Nobles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/business/bundesbank-chief-says-no-rate-rise-is-in-sight.html | Bundesbank Chief Says No Rate Rise Is in Sight | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-glusker-ann.html | Paid Notice: Deaths GLUSKER, ANN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/l-clintons-should-visit-new-york-more-often-916528.html | Clintons Should Visit New York More Often | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/wherever-it-grows-a-violet-is-a-violet.html | Wherever It Grows, a Violet Is a Violet | False | By Ira Berkow | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/budget-surplus-gives-albany-new-questions.html | Budget Surplus Gives Albany New Questions | False | By Richard Perez-Pena | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/business/northeast-utilities-sues-to-block-move-by-new-hampshire.html | Northeast Utilities Sues to Block Move by New Hampshire | False | By Agis Salpukas | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/us/pentagon-says-inquiry-will-seek-missing-chemical-weapons-logs.html | Pentagon Says Inquiry Will Seek Missing Chemical-Weapons Logs | False | By Philip Shenon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/l-for-different-folks-916692.html | For Different Folks | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/sports/rangers-finally-end-victory-drought-in-overtime.html | Rangers Finally End Victory Drought in Overtime | False | By Joe Lapointe | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/c-corrections-917290.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-alperstein-rose.html | Paid Notice: Deaths ALPERSTEIN, ROSE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/science/in-era-of-satellites-army-plots-ways-to-destroy-them.html | In Era of Satellites, Army Plots Ways To Destroy Them | False | By William J. Broad | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/business/rival-suitors-may-split-up-conrail-parts.html | Rival Suitors May Split Up Conrail Parts | False | By Charles V Bagli | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/nyregion/c-corrections-917303.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/opinion/trent-lott-s-signal.html | Trent Lott's Signal | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/arts/when-the-warhorses-were-young.html | When the Warhorses Were Young | False | By Anthony Tommasini | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/IHT-israeli-project-builds-mistrust-he-says-at-meeting-with-arafat-clinton.html | Israeli Project 'Builds Mistrust,' He Says at Meeting With Arafat : Clinton Steps Up Criticism of Plans For East Jerusalem | False | By Brian Knowlton, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/us/bomb-suspect-s-lawyer-says-paper-stole-file.html | Bomb Suspect's Lawyer Says Paper Stole File | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/us/new-guidelines-set-for-trade-missions-abroad.html | New Guidelines Set for Trade Missions Abroad | False | By David E. Sanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-slater-mildred.html | Paid Notice: Deaths SLATER, MILDRED | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-deaths-propper-norman.html | Paid Notice: Deaths PROPPER, NORMAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-04 | 1997-03-04 | https://www.nytimes.com/1997/03/04/classified/paid-notice-memorials-baken-joan-wald.html | Paid Notice: Memorials BAKEN, JOAN WALD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/style/IHT-cabaret-drama-vampires-and-a-look-at-the-wilde-side.html | Cabaret Drama, Vampires and a Look at the Wilde Side | False | By Sheridan Morley, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/justices-hear-arguments-on-school-financing-plan.html | Justices Hear Arguments on School Financing Plan | False | By Abby Goodnough | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/key-rates-924067.html | Key Rates | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/garden/in-vongerichten-s-new-venture-the-kitchen-is-on-display.html | In Vongerichten's New Venture, the Kitchen Is on Display | False | By Florence Fabricant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/c-correction-921483.html | Correction | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/kicking-off-shine-the-concert-tour.html | Kicking Off 'Shine,' the Concert Tour | False | By Fox Butterfield | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/clinton-s-watergate-rerun.html | Clinton's Watergate Rerun | False | By William Safire | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-bergman-lester-v.html | Paid Notice: Deaths BERGMAN, LESTER V. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/l-israel-s-housing-project-935611.html | Israel's Housing Project | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/IHT-cloning-rare-creatures-letters-to-the-editor.html | Cloning Rare Creatures: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/books/playing-the-only-game-in-tinseltown.html | Playing the Only Game in Tinseltown | False | By Janet Maslin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/l-jerusalem-can-t-belong-to-only-one-people-935581.html | Jerusalem Can't Belong to Only One People | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/notre-dame-sweeps-awards.html | Notre Dame Sweeps Awards | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/showing-no-fear.html | Showing No Fear | False | By Larry Dorman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/transactions-923303.html | TRANSACTIONS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/congress-again-kills-budget-balancing-proposal.html | Congress Again Kills Budget-Balancing Proposal | False | By Adam Clymer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-mandel-frances.html | Paid Notice: Deaths MANDEL, FRANCES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-schmeidler-curt-a-md.html | Paid Notice: Deaths SCHMEIDLER, CURT A., MD. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/state-extends-extra-tax-in-deal-to-fix-city-schools.html | State Extends Extra Tax In Deal to Fix City Schools | False | By Raymond Hernandez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/dismantling-the-secrecy-system.html | Dismantling the Secrecy System | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/among-ohio-residents-respect-for-a-mighty-river.html | Among Ohio Residents, Respect for a Mighty River | False | By Robyn Meredith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/irabu-for-jeter-no-way-the-yankees-say.html | Irabu for Jeter? No Way, the Yankees Say | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/world/us-and-mexico-differ-over-what-they-negotiated-on-drugs.html | U.S. and Mexico Differ Over What They Negotiated on Drugs | False | By Christopher S. Wren | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-carroll-mary.html | Paid Notice: Deaths CARROLL, MARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/gop-intensifies-bid-for-inquiries-over-fund-raising.html | G.O.P. INTENSIFIES BID FOR INQUIRIES OVER FUND-RAISING | False | By Adam Clymer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-recanati-ya-acov.html | Paid Notice: Deaths RECANATI, YA'ACOV | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/government-sees-decline-in-cost-of-air-travel.html | Government Sees Decline In Cost of Air Travel | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/moves-continue-on-price-index-changes.html | Moves Continue on Price Index Changes | False | By Richard W. Stevenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/town-with-bad-luck-waits-out-new-flood.html | Town With Bad Luck Waits Out New Flood | False | By Rick Bragg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/fortification-for-choosing-chintz.html | Fortification for Choosing Chintz | False | By David W. Dunlap | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/style/pushing-the-edible-envelope-beyond-the-venerable-tortilla.html | Pushing the Edible Envelope: Beyond the Venerable Tortilla | False | By Sam Gugino | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/lining-up-to-take-their-cuts.html | Lining Up To Take Their Cuts | False | By George Vecsey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/aide-to-newark-mayor-didn-t-steer-decision-officials-testify.html | Aide to Newark Mayor Didn't Steer Decision, Officials Testify | False | By Ronald Smothers | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/IHT-eus-club-med-states-get-serious-about-financial-rectitude.html | EU's 'Club Med' States Get Serious About Financial Rectitude | False | By Alan Friedman, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/hasid-rebels-sue-main-sect-for-religious-persecution.html | Hasid Rebels Sue Main Sect For Religious Persecution | False | By Joseph Berger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/IHT-1897-mckinley-pledge-in-our-pages-100-75-and-50-years-ago.html | 1897: McKinley Pledge: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/7-story-building-is-growing-up-with-11-new-floors-on-its-roof.html | 7-Story Building Is Growing Up, With 11 New Floors on Its Roof | False | By Mervyn Rothstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/l-israel-s-housing-project-935590.html | Israel's Housing Project | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/the-real-chinese-threat.html | The Real Chinese Threat | False | By William Greider | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-guterman-simeon-l-phd.html | Paid Notice: Deaths GUTERMAN, SIMEON L., PH.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/johnson-controls-sells-its-plastic-container-business.html | JOHNSON CONTROLS SELLS ITS PLASTIC CONTAINER BUSINESS | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-medakovic-milenko-md.html | Paid Notice: Deaths MEDAKOVIC, MILENKO, M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/garden/l-eating-and-smell-934402.html | Eating and Smell | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/manning-to-disclose-draft-plans-today.html | Manning To Disclose Draft Plans Today | False | By Gerald Eskenazi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/garden/l-treating-epilepsy-with-diet-918865.html | Treating Epilepsy With Diet | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/study-says-money-is-saved-by-not-sequestering-jurors.html | Study Says Money Is Saved By Not Sequestering Jurors | False | By Jan Hoffman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/councilman-seeks-limit-of-10-per-campaign-gift.html | Councilman Seeks Limit Of $10 Per Campaign Gift | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-memorials-froelich-betty.html | Paid Notice: Memorials FROELICH, BETTY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/fee-income-up-20-in-public-relations.html | Fee Income Up 20% In Public Relations | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/democrats-assail-plan-on-con-ed-rates.html | Democrats Assail Plan on Con Ed Rates | False | By Richard Perez-Pena | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/l-abortion-proponent-s-lie-didn-t-change-facts-935620.html | Abortion Proponent's Lie Didn't Change Facts | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/a-broker-for-emission-credits.html | A Broker for Emission Credits | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/movies/average-hollywood-film-now-costs-60-million.html | Average Hollywood Film Now Costs $60 Million | False | By Bernard Weinraub | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/barney-s-committee-spurns-dickson-bid.html | Barney's Committee Spurns Dickson Bid | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/voters-favor-current-rent-laws-poll-shows.html | Voters Favor Current Rent Laws, Poll Shows | False | By James Dao | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/arts/when-artists-and-dealers-get-together-to-take-care-of-one-of-their-own.html | When Artists and Dealers Get Together to Take Care of One of Their Own | False | By Roberta Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/l-beijing-s-other-claim-921629.html | Beijing's Other Claim | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/news-summary-932582.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/girls-school-neighbors-for-now-against.html | Girls' School: Neighbors For, NOW Against | False | By David Gonzalez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/world/un-s-costs-are-leveling-off-chief-financial-officer-reports.html | U.N.'s Costs Are Leveling Off, Chief Financial Officer Reports | False | By Paul Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/for-capital-s-government-an-infusion-and-cutbacks.html | For Capital's Government, An Infusion and Cutbacks | False | By Michael Janofsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/for-arkansas-town-rubble-and-rebuilding.html | For Arkansas Town, Rubble and Rebuilding | False | By Adam Nossiter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/worldbusiness/IHT-move-follows-belgian-plant-closure-renault.html | Move Follows Belgian Plant Closure: Renault Announces Job Slashes in France | False | By Barry James, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/mcdonald-s-will-play-monopoly-before-rolling-dice-its-new-price-cutting.html | McDonald's will play Monopoly before rolling the dice on its new price-cutting strategy. | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/nyu-medical-center-aiding-bellevue-training.html | N.Y.U. Medical Center Aiding Bellevue Training | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-guterman-simeon.html | Paid Notice: Deaths GUTERMAN, SIMEON | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-teschner-sylvia-f.html | Paid Notice: Deaths TESCHNER, SYLVIA F. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/manual-is-faulted-on-overdoses.html | Manual Is Faulted on Overdoses | False | By Denise Grady | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/buy-steel-stocks-which-side-of-the-crucible-do-you-stare-at.html | Buy steel stocks? Which side of the crucible do you stare at? | False | By Claudia H. Deutsch | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/inside-935190.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/chronicle-935263.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/l-israel-s-housing-project-935603.html | Israel's Housing Project | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/world/christian-rebels-wage-a-war-of-terror-in-uganda.html | Christian Rebels Wage a War of Terror in Uganda | False | By James C. McKinley Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/company-briefs-935573.html | COMPANY BRIEFS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/IHT-dont-hector-asia-letters-to-the-editor.html | Don't Hector Asia: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/seattle-superintendent-to-hold-off-on-allowing-ads-in-schools.html | Seattle Superintendent to Hold Off on Allowing Ads in Schools | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/raises-tied-to-inflation-weighed-in-albany.html | Raises Tied to Inflation Weighed in Albany | False | By James Dao | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/l-restore-housing-funds-921688.html | Restore Housing Funds | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/a-plan-seeks-to-inspire-civics-and-big-questions.html | A Plan Seeks to Inspire Civics and Big Questions | False | By William H. Honan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/arts/dior-s-elaborate-creations-as-romantic-and-disciplined-as-the-garb-of-knights.html | Dior's Elaborate Creations, as Romantic And Disciplined as the Garb of Knights | False | By Margo Jefferson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/results-plus-935166.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/IHT-the-character-issue-letters-to-the-editor.html | The Character Issue: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/diplomacy-first-in-zaire.html | Diplomacy First in Zaire | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/target-store-aimed-at-edison.html | Target Store Aimed at Edison | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-fischer-wayne.html | Paid Notice: Deaths FISCHER, WAYNE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/news/eus-club-med-states-get-serious-about-financial-rectitude.html | EU's 'Club Med' States Get Serious About Financial Rectitude | False | By Alan Friedman, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/earnings-outlook-for-stocks-gets-a-tougher-look.html | Earnings Outlook for Stocks Gets a Tougher Look | False | By David Barboza | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-recanati-jacques.html | Paid Notice: Deaths RECANATI, JACQUES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-weintraub-jeanne.html | Paid Notice: Deaths WEINTRAUB, JEANNE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/mayor-wants-time-to-assess-new-bullets.html | Mayor Wants Time to Assess New Bullets | False | By David Firestone | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/garden/music-and-meatloaf-served-a-la-elvis.html | Music and Meatloaf Served a la Elvis | False | By Clifford Rothman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/bucks-feel-ewing-s-pain.html | Bucks Feel Ewing's Pain | False | By Clifton Brown | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/new-study-on-a-fuel-additive.html | New Study on a Fuel Additive | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | False | By Vincent M. Mallozzi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-abbey-morris.html | Paid Notice: Deaths ABBEY, MORRIS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/housing-data-help-to-push-bonds-lower.html | Housing Data Help to Push Bonds Lower | False | By Robert Hurtado | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/garden/would-you-like-to-see-our-olive-list.html | Would You Like to See Our Olive List? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/clinton-bans-federal-money-for-efforts-to-clone-humans.html | Clinton Bans Federal Money For Efforts to Clone Humans | False | By Katharine Q. Seelye | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/crispin-porter-gets-time-assignment.html | Crispin Porter Gets Time Assignment | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-waller-evelyn.html | Paid Notice: Deaths WALLER, EVELYN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/personal-health-922943.html | Personal Health | False | By Jane E. Brody | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/world/an-atomic-age-eden-but-dont-eat-the-coconuts.html | An Atomic Age Eden (but Don't Eat the Coconuts) | False | By Nicholas D. Kristof | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/2-executives-in-harassment-case-at-cna.html | 2 Executives In Harassment Case at CNA | False | By Joseph B. Treaster | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/world/albania-s-government-and-a-city-prepare-for-showdown.html | Albania's Government and a City Prepare for Showdown | False | By Jane Perlez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/arts/federal-prosecutors-and-their-busy-lives.html | Federal Prosecutors And Their Busy Lives | False | By Caryn James | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/hearings-on-cia-nominee-will-go-forward.html | Hearings on C.I.A. Nominee Will Go Forward | False | By Tim Weiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/warning-maybe-too-much-of-a-good-thing.html | Warning: Maybe Too Much of a Good Thing | False | By John M. Broder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/world/matadors-1-bulls-0-in-strike-on-post-mortems.html | Matadors 1, Bulls 0 In Strike on Post-Mortems | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-maag-cecilia.html | Paid Notice: Deaths MAAG, CECILIA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/2-subway-riders-shot-in-face-with-bb-gun.html | 2 Subway Riders Shot In Face With BB Gun | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/clinton-goes-home-and-finds-a-state-crushed-by-storm.html | CLINTON GOES HOME AND FINDS A STATE CRUSHED BY STORM | False | By James Bennet | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/c-corrections-935271.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/c-corrections-935280.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/cancer-researcher-cleared-on-charges-of-misconduct.html | Cancer Researcher Cleared On Charges of Misconduct | False | By Warren E. Leary | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/white-house-subpoenaed.html | White House Subpoenaed | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/silent-at-approach-of-death-families-worsen-pain-of-loss.html | Silent at Approach of Death, Families Worsen Pain of Loss | False | By Esther B. Fein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/alzheimer-studies-thwarted.html | Alzheimer Studies Thwarted | False | By Jane E. Brody | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/mother-of-slain-student-assails-deportation-delay.html | Mother of Slain Student Assails Deportation Delay | False | By John Sullivan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-brucato-yolanda.html | Paid Notice: Deaths BRUCATO, YOLANDA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/world/trade-vs-rights-a-us-debate-with-a-burmese-focus.html | Trade vs. Rights: A U.S. Debate With a Burmese Focus | False | By Steven Lee Myers | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/garden/has-old-time-chicken-flavor-flown-the-coop.html | Has Old-Time Chicken Flavor Flown the Coop? | False | By Marian Burros | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/garden/at-three-dinners-a-shower-of-truffles-and-michelin-stars.html | At Three Dinners, a Shower of Truffles and Michelin Stars | False | By Florence Fabricant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/robert-dicke-noted-physicist-80-dies-gravity-theorist-who-challenged-einstein.html | Robert Dicke, Noted Physicist, 80, Dies; Gravity Theorist Who Challenged Einstein | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-dobson-mark-hull.html | Paid Notice: Deaths DOBSON, MARK HULL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/world/rebels-in-peru-leave-door-ajar-on-asylum.html | Rebels in Peru Leave Door Ajar on Asylum | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/survey-finds-more-children-being-offered-marijuana.html | Survey Finds More Children Being Offered Marijuana | False | By Christopher S. Wren | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/rangers-fly-west-and-ponder-a-problem.html | Rangers Fly West and Ponder a Problem | False | By Joe Lapointe | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/l-the-wages-of-welfare-921645.html | The Wages of Welfare | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/will-special-bullets-make-city-streets-safer.html | Will Special Bullets Make City Streets Safer? | False | By Michael Cooper | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/l-abortion-proponent-s-lie-didn-t-change-facts-935638.html | Abortion Proponent's Lie Didn't Change Facts | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-pariser-harry-lee.html | Paid Notice: Deaths PARISER, HARRY LEE. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/arts/newsroom-executive-named-by-the-times.html | Newsroom Executive Named by The Times | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/south-bronx-company-recycles-overlooked-wood.html | South Bronx Company Recycles Overlooked Wood | False | By Andrew C. Revkin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-bassuk-bertram-l.html | Paid Notice: Deaths BASSUK, BERTRAM L. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/l-no-marine-poster-boy-922960.html | No Marine 'Poster Boy' | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/sale-of-california-paper.html | Sale of California Paper | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/arts/berlin-feasts-on-the-art-forced-out-by-the-nazis.html | Berlin Feasts On the Art Forced Out By the Nazis | False | By Alan Riding | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/new-home-sales-jumped-8.6-in-january.html | New-Home Sales Jumped 8.6% in January | False | By Robert D. Hershey Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/renault-layoffs-test-french-commitment-to-european-unity.html | Renault Layoffs Test French Commitment to European Unity | False | By Craig R. Whitney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/parcells-on-tv-with-simms.html | Parcells on TV With Simms | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/c-corrections-935298.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/c-corrections-935310.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/2-interpublic-units-in-deals-overseas.html | 2 Interpublic Units In Deals Overseas | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/movies/on-black-films-and-breezy-lesbians.html | On Black Films and Breezy Lesbians | False | By Stephen Holden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/rail-systems-that-stretch-coast-to-coast-may-be-in-sight.html | Rail Systems That Stretch Coast to Coast May Be in Sight | False | By Charles V Bagli | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-cinelli-hercules-l.html | Paid Notice: Deaths CINELLI, HERCULES L. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/world/china-turns-the-tables-faulting-us-on-rights.html | China Turns the Tables, Faulting U.S. on Rights | False | By Seth Faison | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/house-republicans-back-judge-on-display-of-10-commandments.html | House Republicans Back Judge On Display of 10 Commandments | False | By Katharine Q. Seelye | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/structure-leases-space.html | Structure Leases Space | False | By Mervyn Rothstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/united-airlines-will-try-to-lure-and-keep-passengers-offering-more-food-some-flights.html | United Airlines will try to lure and keep passengers by offering more food on some flights. | False | By Paul Burnham Finney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/government-is-overzealous-on-secrecy-panel-advises.html | Government Is Overzealous On Secrecy, Panel Advises | False | By R. W. Apple Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/the-battle-over-gifted-programs.html | The Battle Over Gifted Programs | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-freedman-henry-louis-md.html | Paid Notice: Deaths FREEDMAN, HENRY LOUIS, M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/in-a-mismatch-the-huskies-claim-fourth-straight-title.html | In a Mismatch, the Huskies Claim Fourth Straight Title | False | By Frank Litsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-propper-norman.html | Paid Notice: Deaths PROPPER, NORMAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/8-more-tries-at-famous-trial.html | 8 More Tries at Famous Trial | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/garden/big-mac-s-price-cut-won-t-cut-the-fat.html | Big Mac's Price Cut Won't Cut the Fat | False | By Trip Gabriel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/new-skills-produced-along-with-wood.html | New Skills Produced Along With Wood | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/sony-to-offer-digital-tv-studio-equipment.html | Sony to Offer Digital TV Studio Equipment | False | By Joel Brinkley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/leanne-katz-65-director-of-anti-censorship-coalition.html | Leanne Katz, 65, Director Of Anti-Censorship Coalition | False | By Tamar Lewin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/IHT-1922-mums-the-babe-in-our-pages-100-75-and-50-years-ago.html | 1922: Mum's the Babe: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/chronicling-the-end-for-20-hard-choices-are-harder-when-wishes-go-unsaid.html | Chronicling the End for 20: Hard Choices Are Harder When Wishes Go Unsaid | False | By Esther B. Fein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/worker-is-injured-in-fall-from-fifth-floor.html | Worker Is Injured in Fall From Fifth Floor | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/arts/singing-and-that-s-all-until-now-that-is.html | Singing, and That's All, Until Now, That Is | False | By Paul Griffiths | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/white-house-political-tightrope-separating-business-from-politics.html | White House Political Tightrope: Separating Business From Politics | False | By Alison Mitchell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/nets-lose-it-as-blazers-get-kittles-to-cool-off.html | Nets Lose It As Blazers Get Kittles To Cool Off | False | By Selena Roberts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-marcus-melvin-g.html | Paid Notice: Deaths MARCUS, MELVIN G. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-bartner-harry.html | Paid Notice: Deaths BARTNER, HARRY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-kleinfeld-morris-md.html | Paid Notice: Deaths KLEINFELD, MORRIS, M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/style/IHT-in-berlin-an-odd-space-odyssey.html | In Berlin, an Odd Space Odyssey | False | By Paul Moor, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/l-film-boycotts-pose-a-danger-to-free-speech-922935.html | Film Boycotts Pose a Danger to Free Speech | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/valentine-hopes-baerga-is-the-answer-at-second.html | Valentine Hopes Baerga Is the Answer at Second | False | By Charlie Nobles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/yanks-wells-quiets-his-critics-for-now.html | Yanks' Wells Quiets His Critics for Now | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/garden/food-notes-922005.html | Food Notes | False | By Florence Fabricant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-weidlich-clifton-f.html | Paid Notice: Deaths WEIDLICH, CLIFTON F. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-rubin-barbara-ann.html | Paid Notice: Deaths RUBIN, BARBARA ANN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/yanks-asked-to-see-deal.html | Yanks Asked to See Deal | False | By Richard Sandomir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/kruger-plans-to-buy-scott-paper-of-canada.html | KRUGER PLANS TO BUY SCOTT PAPER OF CANADA | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-fishgold-max.html | Paid Notice: Deaths FISHGOLD, MAX | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/business-digest-934585.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-memorials-blair-jean-hewitt.html | Paid Notice: Memorials BLAIR, JEAN HEWITT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/garden/for-eggplant-a-giant-leap-out-of-the-fat.html | For Eggplant, A Giant Leap Out of the Fat | False | By Marian Burros | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/no-headline-926442.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/world/rebels-holding-hostages-in-peru-don-t-rule-out-cuba-asylum.html | Rebels Holding Hostages in Peru Don't Rule Out Cuba Asylum | False | By Calvin Sims | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/world/israel-tells-arabs-to-shut-4-offices-in-jerusalem.html | Israel Tells Arabs to Shut 4 Offices in Jerusalem | False | By Joel Greenberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/instructor-error-cited-in-crash-of-plane-flown-by-7-year-old.html | Instructor Error Cited in Crash Of Plane Flown by 7-Year-Old | False | By Matthew L. Wald | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-cohen-sally-l.html | Paid Notice: Deaths COHEN, SALLY L. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/whither-prince-albert.html | Whither Prince Albert? | False | By Maureen Dowd | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/fiscal-fandango-damages-an-emerging-uzbek-market.html | Fiscal Fandango Damages an Emerging Uzbek Market | False | By Steve Levine | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/alarm-company-in-deal.html | Alarm Company in Deal | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/with-stars-gone-it-s-a-free-for-all.html | With Stars Gone, It's a Free-for-All | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/l-yes-pity-the-poor-hassled-screenwriter-921661.html | Yes, Pity the Poor, Hassled Screenwriter | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-harrison-dean-k.html | Paid Notice: Deaths HARRISON, DEAN K. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/democrat-wins-new-backing.html | Democrat Wins New Backing | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-flood-kevin.html | Paid Notice: Deaths FLOOD, KEVIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-pittle-cantor-stuart.html | Paid Notice: Deaths PITTLE, CANTOR STUART | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/grossman-s-says-it-plans-to-file-for-bankruptcy.html | GROSSMAN'S SAYS IT PLANS TO FILE FOR BANKRUPTCY | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/garden/an-unofficial-but-very-public-bearer-of-pain-peace-and-human-dignity.html | An Unofficial but Very Public Bearer Of Pain, Peace and Human Dignity | False | By Clyde Haberman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/IHT-european-soccer-2card-rule-tames-cup-matches.html | European Soccer: 2-Card Rule Tames Cup Matches | False | by Rob Hughes, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/garden/metropolitan-diary-919357.html | Metropolitan Diary | False | By Ron Alexander | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/suit-accuses-ferraro-s-husband-of-theft-in-project-near-casino.html | Suit Accuses Ferraro's Husband Of Theft in Project Near Casino | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/garden/wine-talk-918466.html | Wine Talk | False | By Frank J. Prial | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/garden/michelin-gives-and-takes-and-adds-a-symbol.html | Michelin Gives and Takes, and Adds a Symbol | False | By Craig R. Whitney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/southwest-airlines-combines-account.html | Southwest Airlines Combines Account | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/listless-penguins-no-problem.html | Listless Penguins No Problem | False | By Alex Yannis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/isles-tagged-by-a-team-they-are-chasing.html | Isles Tagged by a Team They Are Chasing | False | By Jason Diamos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/kingsley-davis-88-who-told-of-zero-population-growth.html | Kingsley Davis, 88, Who Told Of 'Zero Population Growth' | False | By Robert Mcg. Thomas Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/movies/a-day-in-manhattan-it-s-no-day-at-the-beach.html | A Day in Manhattan: It's No Day at the Beach | False | By Janet Maslin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/c-corrections-935301.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/chronicle-935255.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-finkelstein-augusta-pollack.html | Paid Notice: Deaths FINKELSTEIN, AUGUSTA POLLACK | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-rulon-miller-judith-rollinson.html | Paid Notice: Deaths RULON, MILLER, JUDITH ROLLINSON | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/the-law-according-to-gore.html | The Law According to Gore | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/black-boarding-schools-suffer-unexpected-closings.html | Black Boarding Schools Suffer Unexpected Closings | False | By David J. Dent | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/arts/from-hip-talk-show-host-to-just-a-regular-guy.html | From Hip Talk-Show Host to Just a Regular Guy | False | By John J. O'Connor | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/reno-admits-168-errors-in-bestowing-of-citizenship.html | Reno Admits 168 Errors In Bestowing Of Citizenship | False | By Eric Schmitt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/nyregion/chronicle-931705.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/terse-congressman-questions-greenspan-s-market-motives.html | Terse Congressman Questions Greenspan's Market Motives | False | By Richard W. Stevenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/IHT-cowardly-fighters-letters-to-the-editor.html | Cowardly Fighters: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/world/cohen-says-us-troops-will-leave-bosnia-in-98.html | Cohen Says U.S. Troops Will Leave Bosnia in '98 | False | By Philip Shenon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-robins-walter-f.html | Paid Notice: Deaths ROBINS, WALTER F. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/us/a-rare-combination.html | 'A Rare Combination' | False | By Walter Sullivan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/business/rule-on-options-and-warrants-could-alter-profit-perception.html | Rule on Options and Warrants Could Alter Profit Perception | False | By Floyd Norris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/opinion/IHT-1947ukfrance-pact-in-our-pages-100-75-and-50-years-ago.html | 1947/UK-France Pact: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/sports/seles-withdraws-from-evert-cup-event.html | Seles Withdraws From Evert Cup Event | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-05 | 1997-03-05 | https://www.nytimes.com/1997/03/05/classified/paid-notice-deaths-o-gorman-emma-louisa-crawford.html | Paid Notice: Deaths OGORMAN, EMMA LOUISA (CRAWFORD) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/dresser-to-sell-submarine-assets-to-global-industries.html | DRESSER TO SELL SUBMARINE ASSETS TO GLOBAL INDUSTRIES | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/IHT-give-the-world-a-clear-voice-for-human-rights.html | Give the World a Clear Voice for Human Rights | False | By Reed Brody, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/us/leader-of-spiritual-movement-wins-1.2-million-religion-prize.html | Leader of Spiritual Movement Wins $1.2 Million Religion Prize | False | By Gustav Niebuhr | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/stanley-fink-assembly-speaker-61-is-dead.html | Stanley Fink, Assembly Speaker, 61, Is Dead | False | By Raymond Hernandez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/IHT-if-north-is-tamed-us-might-alter-its-military-posture-across-asia.html | If North Is Tamed, U.S. Might Alter Its Military Posture Across Asia : Peace in Korea Could Bring Troop Cuts | False | By Michael Richardson, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/borders-books-picks-a-park-avenue-site.html | Borders Books Picks A Park Avenue Site | False | By Mervyn Rothstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-rodenkirchen-eleanora-v.html | Paid Notice: Deaths RODENKIRCHEN, ELEANORA V. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/arts/christie-s-to-auction-art-worth-80-million.html | Christie's To Auction Art Worth $80 Million | False | By Carol Vogel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/world/rebels-hailed-as-liberators-in-zaire.html | Rebels Hailed as Liberators in Zaire | False | By James C. McKinley Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-brodsky-jascha.html | Paid Notice: Deaths BRODSKY, JASCHA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/big-play-by-raiders-lands-howard.html | Big Play by Raiders Lands Howard | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/airport-worker-tied-to-drug-smuggling.html | Airport Worker Tied to Drug Smuggling | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/la-guardia-ferry-proposal-touches-off-industry-battle.html | La Guardia Ferry Proposal Touches Off Industry Battle | False | By Thomas J. Lueck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/updating-teacher-skills.html | Updating Teacher Skills | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/world/albania-fights-to-regain-2-angry-towns.html | Albania Fights to Regain 2 Angry Towns | False | By Jane Perlez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/new-york-city-has-sharp-rise-in-jobless-rate.html | New York City Has Sharp Rise In Jobless Rate | False | By Kirk Johnson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/us/frustration-on-all-sides-at-the-budget-struggle.html | Frustration on All Sides At the Budget Struggle | False | By Jerry Gray | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/inside-952974.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/c-corrections-955868.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-schovaers-berthe-a.html | Paid Notice: Deaths SCHOVAERS, BERTHE A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-mann-scott.html | Paid Notice: Deaths MANN, SCOTT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/us/house-intelligence-committee-to-investigate-possible-foreign-influence-96-elections.html | House Intelligence Committee to Investigate Possible Foreign Influence in '96 Elections | False | By Tim Weiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-enright-thomas-e-jr.html | Paid Notice: Deaths ENRIGHT, THOMAS E., JR. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/arts/for-audience-at-a-recital-the-shine-is-undiminished.html | For Audience at a Recital, the Shine Is Undiminished | False | By Anthony Tommasini | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/caller-objects-integration-lead-role-passion-play-but-threat-report-denied.html | Caller Objects to Integration of Lead Role in Passion Play, but Threat Report Is Denied | False | By John T. McQuiston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/garden/another-chance-at-flight-for-a-venerable-jazz-club.html | Another Chance at Flight For a Venerable Jazz Club | False | By Elaine Louie | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/IHT-1897greeks-mobilize-in-our-pages100-75-and-50-years-ago.html | 1897:Greeks Mobilize : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/IHT-1947a-lesson-of-war-in-our-pages100-75-and-50-years-ago.html | 1947:A Lesson of War : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/us/in-ohio-river-valley-the-water-s-edge-is-now-its-middle.html | In Ohio River Valley, the Water's Edge Is Now Its Middle | False | By Robyn Meredith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-haynes-joseph-harold.html | Paid Notice: Deaths HAYNES, JOSEPH HAROLD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-chill-rabbi-akiva.html | Paid Notice: Deaths CHILL, RABBI AKIVA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/officer-s-dismissal-sought.html | Officer's Dismissal Sought | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/world/egypt-rebuffs-israeli-leader-on-spying-case.html | Egypt Rebuffs Israeli Leader on Spying Case | False | By Douglas Jehl | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/ordonez-starts-off-working-on-mistakes.html | Ordonez Starts Off Working on Mistakes | False | By Charlie Nobles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-waxman-bob.html | Paid Notice: Deaths WAXMAN, BOB | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/us/aide-to-first-lady-was-given-check-at-white-house.html | AIDE TO FIRST LADY WAS GIVEN CHECK AT WHITE HOUSE | False | By Stephen Labaton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/republic-s-huizenga-wants-to-dominate-the-market.html | Republic's Huizenga Wants to Dominate the Market | False | By Keith Bradsher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/c-corrections-955914.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-bassuk-bertram-l-faia.html | Paid Notice: Deaths BASSUK, BERTRAM L. FAIA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/world/us-officials-discuss-mexican-anti-drug-effort.html | U.S. Officials Discuss Mexican Anti-Drug Effort | False | By Sam Dillon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/omnicom-again-expands-its-health-care-advertising-by-buying-cline-davis-mann.html | Omnicom again expands its health care advertising by buying Cline, Davis & Mann. | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/when-zipping-downhill-isn-t-enough-anymore.html | When Zipping Downhill Isn't Enough Anymore | False | By Barbara Lloyd | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/us/us-savings-loan-suit-settled-for-850000-but-lawmaker-exempt-payment.html | U.S. Savings and Loan Suit Settled for $850,000, but a Lawmaker Is Exempt From Payment | False | By Barnaby J. Feder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-greenberg-emma-j.html | Paid Notice: Deaths GREENBERG, EMMA J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/us/gop-lawmaker-proposes-bill-to-ban-human-cloning.html | G.O.P. Lawmaker Proposes Bill to Ban Human Cloning | False | By Katharine Q. Seelye | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/mother-held-in-starvation-gives-birth-to-twins.html | Mother Held in Starvation Gives Birth to Twins | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/IHT-depositors-withdraw-12-billion-as-stocks-and-currency-slump-thailand.html | Depositors Withdraw $1.2 Billion As Stocks and Currency Slump : Thailand Wrestles With Financial Crisis | False | By Philip Segal, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/arts/the-dangers-of-flirting-with-heroin.html | The Dangers of Flirting With Heroin | False | By Walter Goodman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/arts/fleeing-a-certain-sound-and-seeking-it.html | Fleeing a Certain Sound, and Seeking It | False | By Neil Strauss | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-greenfield-arnold.html | Paid Notice: Deaths GREENFIELD, ARNOLD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/knicks-let-ewing-carry-the-load.html | Knicks Let Ewing Carry the Load | False | By Mike Wise | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/ge-and-others-are-ordered-to-pay-for-evacuees-housing.html | G.E. and Others Are Ordered To Pay for Evacuees' Housing | False | By Ronald Smothers | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/conviction-in-counterfeiting.html | Conviction in Counterfeiting | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-kenowsky-jesse.html | Paid Notice: Deaths KENOWSKY, JESSE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/2-cna-executives-quit-in-sex-harassment-case.html | 2 CNA Executives Quit in Sex Harassment Case | False | By Joseph B. Treaster | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/business-digest-953199.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/organization-is-formed-to-protect-east-end.html | Organization Is Formed to Protect East End | False | By John T. McQuiston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/results-plus-955620.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/yanks-to-detail-adidas-deal.html | Yanks to Detail Adidas Deal | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/roger-brown-basketball-star-from-brooklyn-is-dead-at-54.html | Roger Brown, Basketball Star From Brooklyn, Is Dead at 54 | False | By Robert Mcg. Thomas Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/garden/mealtime-in-a-ceramic-forest.html | Mealtime In a Ceramic Forest | False | By Mitchell Owens | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/world/government-broke-law-in-barring-us-jews-from-saudi-project.html | Government Broke Law in Barring U.S. Jews From Saudi Project | False | By Neil A. Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-rauscher-donald-j.html | Paid Notice: Deaths RAUSCHER, DONALD J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-fink-stanley.html | Paid Notice: Deaths FINK, STANLEY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/l-why-the-ambivalence-about-feminism-today-954985.html | Why the Ambivalence About Feminism Today? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/casting-off-the-unreliable-aids-patient.html | Casting Off the 'Unreliable' AIDS Patient | False | By Daniel Baxter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/hearing-begins-on-restraint-of-trade-in-toy-industry.html | Hearing Begins on Restraint Of Trade in Toy Industry | False | By John M. Broder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/building-demolition-provokes-a-clash-with-preservationists.html | Building Demolition Provokes A Clash With Preservationists | False | By Thomas J. Lueck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/executive-changes-947067.html | Executive Changes | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/kmart-s-cost-cutting-moves-reduced-4th-quarter-loss.html | Kmart's Cost-Cutting Moves Reduced 4th-Quarter Loss | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/movies/from-street-to-stage-the-story-of-rap.html | From Street to Stage, the Story of Rap | False | By Stephen Holden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/syracuse-has-a-date-to-play-villanova.html | Syracuse Has a Date To Play Villanova | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/new-models-of-growth-on-a-hot-hot-stock-index.html | New Models Of Growth On a Hot, Hot Stock Index | False | By Floyd Norris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/arts/for-the-90-s-a-memorial-to-all-who-served-in-world-war-ii.html | For the 90's, a Memorial To All Who Served In World War II | False | By Janny Scott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/garden/bridge-941425.html | Bridge | False | By Alan Truscott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/us/payment-to-an-ex-clinton-aide-is-linked-to-big-chinese-project.html | Payment to an Ex-Clinton Aide Is Linked to Big Chinese Project | False | By Jeff Gerth and Stephen Labaton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/c-corrections-955884.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/jeter-rejects-yanks-450000-offer.html | Jeter Rejects Yanks' $450,000 Offer | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/IHT-an-american-affair-letters-to-the-editor.html | An American Affair : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/garden/new-shrine-for-the-cult-of-furnishing-with-books.html | New Shrine for the Cult of Furnishing With Books | False | By Mitchell Owens | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/IHT-1922cold-queues-in-our-pages100-75-and-50-years-ago.html | 1922:Cold Queues : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-cleary-peter-j.html | Paid Notice: Deaths CLEARY, PETER J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-rudin-leo-b.html | Paid Notice: Deaths RUDIN, LEO B. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/trade-membership-for-china.html | Trade Membership for China | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/annie-puts-a-spotlight-on-the-business-of-broadway.html | 'Annie' Puts a Spotlight on the Business of Broadway | False | By Bruce Weber | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/garden/a-wayward-way-with-walls.html | A Wayward Way With Walls | False | By Mitchell Owens | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/l-let-pataki-live-by-fiscal-realities-he-preaches-955116.html | Let Pataki Live by Fiscal Realities He Preaches | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/l-florida-s-gun-sales-941476.html | Florida's Gun Sales | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/worldbusiness/IHT-eu-urges-workers-to-sue-renault-over-layoffs.html | EU Urges Workers to Sue Renault Over Layoffs | False | By Tom Buerkle, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/transactions-952770.html | TRANSACTIONS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/l-isolation-chamber-955094.html | Isolation Chamber | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/superfund-autonomy-sought.html | Superfund Autonomy Sought | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-memorials-ware-edythe.html | Paid Notice: Memorials WARE, EDYTHE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/greenspan-calms-market-and-stocks-soar.html | Greenspan Calms Market and Stocks Soar | False | By Richard W. Stevenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-memorials-leavy-esther.html | Paid Notice: Memorials LEAVY, ESTHER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-hirsch-richard-alan.html | Paid Notice: Deaths HIRSCH, RICHARD ALAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/l-why-the-ambivalence-about-feminism-today-954969.html | Why the Ambivalence About Feminism Today? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/us/to-mend-the-decay-in-house-decorum-the-first-bipartisan-retreat.html | To Mend the Decay in House Decorum, the First 'Bipartisan Retreat' | False | By Francis X. Clines | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/no-headline-947210.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/l-why-the-ambivalence-about-feminism-today-954977.html | Why the Ambivalence About Feminism Today? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-o-gorman-emma-louisa-crawford.html | Paid Notice: Deaths O'GORMAN, EMMA LOUISA (CRAWFORD) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/key-rates-942731.html | Key Rates | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-manacher-zelda-goodman.html | Paid Notice: Deaths MANACHER, ZELDA GOODMAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/student-stabbed-to-death.html | Student Stabbed to Death | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/bonds-higher-on-hopeful-rate-outlook.html | Bonds Higher On Hopeful Rate Outlook | False | By Robert Hurtado | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-fleisig-sylvia.html | Paid Notice: Deaths FLEISIG, SYLVIA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/after-lobbying-light-penalties-in-2-building-cases.html | After Lobbying, Light Penalties in 2 Building Cases | False | By Clifford J. Levy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-wartofsky-marx-w.html | Paid Notice: Deaths WARTOFSKY, MARX W. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/top-honors-wilt-under-the-heat.html | Top Honors Wilt Under the Heat | False | By William C. Rhoden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/the-phone-rings-for-fox-s-widow.html | The Phone Rings For Fox's Widow | False | By Ira Berkow | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/rethinking-china-part-ii.html | Rethinking China, Part II | False | By Thomas L. Friedman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/IHT-sex-harassment-letters-to-the-editor.html | Sex Harassment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/2-arrested-after-guns-are-found-at-fish-market.html | 2 Arrested After Guns Are Found at Fish Market | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/IHT-american-topics-91365722404.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-leftow-frances.html | Paid Notice: Deaths LEFTOW, FRANCES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/school-board-is-to-create-schools-for-violent-students.html | School Board Is to Create Schools for Violent Students | False | By Somini Sengupta | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/style/chronicle-955590.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-carey-isma-d.html | Paid Notice: Deaths CAREY, ISMA D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/l-why-the-ambivalence-about-feminism-today-954993.html | Why the Ambivalence About Feminism Today? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-sassi.html | Paid Notice: Deaths LONNER, SASSI | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/first-ejection-of-the-spring-puts-eyes-on-the-umpires.html | First Ejection of the Spring Puts Eyes on the Umpires | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/stocks-can-t-continue-marching-upward-an-economist-says.html | Stocks can't continue marching upward, an economist says. | False | By Peter Passell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-recanati-yaacov.html | Paid Notice: Deaths RECANATI, YAACOV | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/news-summary-953296.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/dispute-ends-donna-karan-jeans-license.html | Dispute Ends Donna Karan Jeans License | False | By Jennifer Steinhauer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/doctors-and-medical-marijuana.html | Doctors and Medical Marijuana | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/miami-goes-overtime-and-hoyas-are-next.html | Miami Goes Overtime, And Hoyas are Next | False | By Timothy W. Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-meader-olive-root.html | Paid Notice: Deaths MEADER, OLIVE ROOT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/l-image-addicted-voters-955060.html | Image-Addicted Voters | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/boston-beer-acquisition.html | Boston Beer Acquisition | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/arts/jascha-brodsky-90-violinist-at-curtis-institute.html | Jascha Brodsky, 90, Violinist at Curtis Institute | False | By Allan Kozinn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-fox-everett-v.html | Paid Notice: Deaths FOX, EVERETT V. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/us/180000-were-naturalized-without-a-full-check-on-crimes.html | 180,000 Were Naturalized Without a Full Check on Crimes | False | By Eric Schmitt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/world/swiss-to-use-gold-for-a-holocaust-fund.html | Swiss to Use Gold for a Holocaust Fund | False | By Alan Cowell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/world/colombia-in-rebuff-to-the-us-halts-drug-eradication-program.html | Colombia, in Rebuff to the U.S., Halts Drug Eradication Program | False | By Diana Jean Schemo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/IHT-vantage-point-chinas-latest-cultural-revolutionfanaticism-for.html | Vantage Point : China's Latest Cultural Revolution:Fanaticism for Sports | False | By Ian Thomsen, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/l-why-the-ambivalence-about-feminism-today-954950.html | Why the Ambivalence About Feminism Today? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/broderbund-shares-plunge-on-profit-outlook.html | Broderbund Shares Plunge on Profit Outlook | False | By Lawrence M. Fisher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-chisholm-colin-daniel.html | Paid Notice: Deaths CHISHOLM, COLIN DANIEL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/c-corrections-955876.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/the-schools-we-get-are-the-schools-we-pay-for.html | The Schools We Get . . . Are the Schools We Pay For | False | By Brent Staples | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/style/chronicle-955604.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-wurtzel-pearl.html | Paid Notice: Deaths WURTZEL, PEARL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/devils-keep-zooming-ahead-hoping-to-pass-flyers.html | Devils Keep Zooming Ahead, Hoping to Pass Flyers | False | By Alex Yannis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/garden/events-talks-on-public-art-graphic-design-and-furniture.html | Events: Talks on Public Art, Graphic Design and Furniture | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/world/two-koreas-and-the-us-talk-about-talks-on-declaring-peace.html | Two Koreas and the U.S. Talk About Talks on Declaring Peace | False | By Steven Lee Myers | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/garden/as-brief-in-glory-as-a-paper-mayfly.html | As Brief in Glory As a Paper Mayfly | False | By Mitchell Owens | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/manning-will-stay-in-school-leaving-the-jets-to-look-elsewhere.html | Manning Will Stay in School, Leaving the Jets to Look Elsewhere | False | By Gerald Eskenazi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/us/los-angeles-deja-vu-a-police-chief-storm.html | Los Angeles Deja Vu: A Police Chief Storm | False | By B. Drummond Ayres Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/cbs-to-acquire-22-of-sportsline-usa.html | CBS to Acquire 22% of Sportsline USA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/casinos-want-air-time.html | Casinos Want Air Time | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/she-s-missing-but-not-focus-of-public-eye.html | She's Missing, But Not Focus Of Public Eye | False | By Evelyn Nieves | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/garden/at-the-white-house-everyone-s-a-guest.html | At the White House, Everyone's a Guest | False | By Julie V. Iovine | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-kane-mary-a.html | Paid Notice: Deaths KANE, MARY A. | False | | | TX 4-468-861 | | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/garden/calendar-exhibitions-and-a-festival.html | Calendar: Exhibitions And a Festival | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/blue-monster-at-doral-gets-its-bite-back.html | Blue Monster at Doral Gets Its Bite Back | False | By Larry Dorman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/one-less-candidate.html | One Less Candidate | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-goldberg-joseph-m.html | Paid Notice: Deaths GOLDBERG, JOSEPH M. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/l-no-favors-for-rich-955078.html | No Favors for Rich | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-memorials-mcguire-muriel-margaret.html | Paid Notice: Memorials MCGUIRE, MURIEL MARGARET | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/stand-up-synergy.html | Stand-Up Synergy | False | By Frank Rich | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-tarr-leon.html | Paid Notice: Deaths TARR, LEON | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/hollow-point-ammunition-saves-lives-backers-say.html | Hollow Point Ammunition Saves Lives, Backers Say | False | By Clifford Krauss | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/gift-for-a-dying-daughter-orders-to-spare-her-pain.html | Gift for a Dying Daughter: Orders to Spare Her Pain | False | By Esther B. Fein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-katz-leanne-g.html | Paid Notice: Deaths KATZ, LEANNE G. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/l-false-unity-in-bosnia-941450.html | False Unity in Bosnia | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/books/how-the-fighting-men-felt-about-the-civil-war.html | How the Fighting Men Felt About the Civil War | False | By Christopher Lehmann-Haupt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/edison-international-and-texaco-to-sell-unit.html | EDISON INTERNATIONAL AND TEXACO TO SELL UNIT | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-recanati-jacob.html | Paid Notice: Deaths RECANATI, JACOB | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-brucato-yolanda.html | Paid Notice: Deaths BRUCATO, YOLANDA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/let-s-draw-the-line-at-212.html | Let's Draw The Line At 212 | False | By Bruce Feirstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/garden/l-midlife-crisis-in-a-flowerbed-954780.html | Midlife Crisis in a Flowerbed | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/l-lincoln-bedroom-irony-955086.html | Lincoln Bedroom Irony | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/us/fbi-director-faces-sharp-gop-questions-at-house-hearing.html | F.B.I. Director Faces Sharp G.O.P. Questions at House Hearing | False | By Neil A. Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/world/honoring-deng-by-making-money-and-laughing.html | Honoring Deng by Making Money, and Laughing | False | By Seth Faison | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/garden/architectural-fizz-on-beer-budgets.html | Architectural Fizz On Beer Budgets | False | By Stephen A. Kliment | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/new-jersey-student-is-stabbed-to-death-in-his-high-school.html | New Jersey Student Is Stabbed to Death In His High School | False | By Abby Goodnough | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/IHT-american-topics-accents-disappearing-ovah-heaah-ovah-theaah.html | AMERICAN TOPICS : Accents Disappearing Ovah Heaah, Ovah Theaah | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/lasorda-has-a-place-in-the-hall.html | Lasorda Has a Place In the Hall | False | By Richard Goldstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/us/panel-cites-lack-of-security-on-medical-records.html | Panel Cites Lack of Security on Medical Records | False | By Warren E. Leary | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/IHT-finish-the-wall-letters-to-the-editor.html | Finish the Wall : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-tobin-rosaleen-s.html | Paid Notice: Deaths TOBIN, ROSALEEN S. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/company-briefs-956090.html | COMPANY BRIEFS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/garden/this-train-is-bound-for-spring-blossoms.html | This Train Is Bound for Spring Blossoms | False | By Anne Raver | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/c-corrections-955850.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/after-guilty-plea-man-is-told-to-leave-us.html | After Guilty Plea, Man Is Told to Leave U.S. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/l-olympic-park-reporting-943134.html | Olympic Park Reporting | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/judge-planning-severe-sentence-for-hoffenberg-in-fraud-case.html | Judge Planning Severe Sentence For Hoffenberg In Fraud Case | False | By Leslie Eaton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-laskey-george-henry-iii-dds.html | Paid Notice: Deaths LASKEY, GEORGE HENRY III, D.D.S. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/us/defense-secretary-vows-thorough-inquiry-on-gulf-war-illnesses.html | Defense Secretary Vows Thorough Inquiry on Gulf War Illnesses | False | By Philip Shenon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/president-makes-it-harder-for-foreigners-to-buy-guns.html | President Makes It Harder For Foreigners to Buy Guns | False | By David Stout | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/debt.html | Debt | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-gould-benjamin-f.html | Paid Notice: Deaths GOULD, BENJAMIN F. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/sports/benedict-gretzky-returns.html | Benedict Gretzky Returns | False | By Jay Privman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/stocks-rally-strongly-as-dow-rises-93.13.html | Stocks Rally Strongly as Dow Rises 93.13 | False | By David Barboza | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/c-corrections-955906.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-memorials-rothschild-judith.html | Paid Notice: Memorials ROTHSCHILD, JUDITH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/arts/a-thickening-blue-line-more-crime-fighters.html | A Thickening Blue Line: More Crime Fighters | False | By John J. O'Connor | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/east-coast-division-for-tl-partnership.html | East Coast Division For TL Partnership | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/l-leaders-shouldn-t-be-doing-ethical-shuffle-955051.html | Leaders Shouldn't Be Doing Ethical Shuffle | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-agnew-jane-elizabeth-gillespie.html | Paid Notice: Deaths AGNEW, JANE ELIZABETH GILLESPIE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/l-why-the-ambivalence-about-feminism-today-954942.html | Why the Ambivalence About Feminism Today? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/a-bill-to-check-up-on-nannies-past.html | A Bill to Check Up On Nannies' Past | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/garden/l-exotic-invaders-954829.html | Exotic Invaders | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/world/miladin-zivotic-66-serb-foe-of-nationalism.html | Miladin Zivotic, 66, Serb Foe of Nationalism | False | By Chris Hedges | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/auction-for-a-report-of-kennedy-s-killing.html | Auction for a Report of Kennedy's Killing | False | By David W. Chen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/us/bombing-suspect-confession-document-is-further-disparaged.html | Bombing Suspect 'Confession' Document Is Further Disparaged | False | By Jo Thomas | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/world/arafat-lobbies-us-against-israel-s-housing-plan.html | Arafat Lobbies U.S. Against Israel's Housing Plan | False | By Neil MacFarquhar | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-addante-james-jay-vincent.html | Paid Notice: Deaths ADDANTE, JAMES "JAY" VINCENT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/us-canadian-split-on-cuba-tangles-wal-mart-s-pajamas.html | U.S.-Canadian Split on Cuba Tangles Wal-Mart's Pajamas | False | By David E. Sanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/business/hiram-walker-plans-kahlua-commercials.html | Hiram Walker Plans Kahlua Commercials | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/opinion/l-let-pataki-live-by-fiscal-realities-he-preaches-943029.html | Let Pataki Live by Fiscal Realities He Preaches | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/24-in-gangs-arrested-in-drug-sweep-at-lefrak-city-in-queens.html | 24 in Gangs Arrested in Drug Sweep at Lefrak City in Queens | False | By Norimitsu Onishi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-freedman-henry-md.html | Paid Notice: Deaths FREEDMAN, HENRY, M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/nyregion/wayne-fischer-39-teacher-chronicled-his-aids-on-tv.html | Wayne Fischer, 39, Teacher; Chronicled His AIDS on TV | False | By David W. Dunlap | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-06 | 1997-03-06 | https://www.nytimes.com/1997/03/06/classified/paid-notice-deaths-schack-samuel.html | Paid Notice: Deaths SCHACK, SAMUEL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/art-in-review-974790.html | Art in Review | False | By Grace Glueck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/dismissed-head-of-adelphi-asks-to-teach-for-270000.html | Dismissed Head Of Adelphi Asks to Teach, For $270000 | False | By Bruce Lambert | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-setty-don.html | Paid Notice: Deaths SETTY, DON | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/national-semiconductor-reports-strong-growth-in-earnings.html | National Semiconductor Reports Strong Growth in Earnings | False | By Lawrence M. Fisher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/world/peru-rebels-abandon-talks-saying-police-are-plotting-assault.html | Peru Rebels Abandon Talks, Saying Police Are Plotting Assault | False | By Calvin Sims | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-bart-susan-amy-nee-kapnick.html | Paid Notice: Deaths BART, SUSAN AMY (NEE KAPNICK) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/hold-off-on-hollow-point-bullets.html | Hold Off on Hollow-Point Bullets | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/us/microbe-peril-from-mars-is-possibility-panel-warns.html | Microbe Peril From Mars Is Possibility, Panel Warns | False | By Warren E. Leary | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-burko-david.html | Paid Notice: Deaths BURKO, DAVID | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-wall-edwin-craig.html | Paid Notice: Deaths WALL, EDWIN CRAIG | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/moral-duel-with-light-and-smoke.html | Moral Duel With Light And Smoke | False | By Jennifer Dunning | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/us/fbi-director-is-accused-of-missteps-in-lab-furor.html | F.B.I. Director Is Accused Of Missteps in Lab Furor | False | By Neil A. Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/l-cornbury-in-drag-was-early-dirty-trick-974587.html | Cornbury in Drag Was Early 'Dirty Trick' | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/worldbusiness/IHT-airlines-fear-high-fees-for-new-airport-flak-over.html | Airlines Fear High Fees for New Airport : Flak Over Hong Kong | False | By Philip Segal, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/world/yeltsin-pledges-housecleaning-and-reform.html | Yeltsin Pledges Housecleaning and Reform | False | By Alessandra Stanley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/georgetown-reaches-semifinals-after-page-s-shots-start-to-swish.html | Georgetown Reaches Semifinals After Page's Shots Start to Swish | False | By Timothy W. Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/restaurants-627364.html | Restaurants | False | By Ruth Reichl | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/lives-full-of-promise-sisters-suddenly-gone.html | Lives Full of Promise, Sisters Suddenly Gone | False | By Nick Ravo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/for-tree-that-led-to-deaths-an-inspection-that-never-came.html | For Tree That Led to Deaths, an Inspection That Never Came | False | By Mirta Ojito | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/us/again-a-harsh-spotlight-is-cast-on-the-first-lady.html | Again, a Harsh Spotlight Is Cast on the First Lady | False | By James Bennet | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/company-briefs-975710.html | COMPANY BRIEFS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/style/chronicle-974986.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-schott-michael.html | Paid Notice: Deaths SCHOTT, MICHAEL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/world/swiss-and-their-burden-of-nazi-gold.html | Swiss and Their Burden of Nazi Gold | False | By Alan Cowell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-kaplan-pauline.html | Paid Notice: Deaths KAPLAN, PAULINE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/health-companies-drop-merger-in-favor-of-stock-plan.html | HEALTH COMPANIES DROP MERGER IN FAVOR OF STOCK PLAN | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/us/gingrich-offers-an-agenda-but-the-christian-coalition-attacks-sharply.html | Gingrich Offers an Agenda, but the Christian Coalition Attacks Sharply | False | By Jerry Gray | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/IHT-nato-and-russiathe-aim-ought-to-be-healing-in-europe.html | NATO and Russia:The Aim Ought to Be Healing in Europe | False | By Max Jakobson, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/apartments-rising-on-site-of-fillmore-east-and-saint.html | Apartments Rising on Site Of Fillmore East and Saint | False | By Rachelle Garbarine | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/us/dismay-at-harvard-as-provost-decides-to-move.html | Dismay at Harvard as Provost Decides to Move | False | By Fox Butterfield | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/us/at-michigan-legislature-it-s-all-warmth-for-clinton.html | At Michigan Legislature, It's All Warmth for Clinton | False | By Michael Janofsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-zuckerman-sylvia.html | Paid Notice: Deaths ZUCKERMAN, SYLVIA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/marketing-official-joining-petersen.html | Marketing Official Joining Petersen | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/sizzler-account-placed-in-review.html | Sizzler Account Placed In Review | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/thomas-looks-ready-to-soar-to-new-heights.html | Thomas Looks Ready to Soar to New Heights | False | By Harvey Araton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/touching-the-heart-of-a-killer.html | Touching the Heart of a Killer | False | By Albert Tomei | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/knicks-are-in-first-place-and-johnson-is-mr-defense.html | Knicks Are in First Place, And Johnson Is Mr. Defense | False | By Mike Wise | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/a-bloomsbury-founder-always-with-an-idea.html | A Bloomsbury Founder, Always With an Idea | False | By John Russell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/worldbusiness/IHT-signs-of-patchy-german-growth.html | Signs of Patchy German Growth | False | By John Schmid, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/psychotherapy-swindle.html | Psychotherapy Swindle | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-lathrop-homer-clarke-jr.html | Paid Notice: Deaths LATHROP, HOMER CLARKE JR. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/into-the-black-heart-of-evil-the-bodies-the-overgrowth-the-lies.html | Into the 'Black Heart' of Evil: The Bodies, the Overgrowth, the Lies | False | By Sarah Boxer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/art-in-review-974749.html | Art in Review | False | By Holland Cotter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/ballet-meets-break-dancing-as-the-feld-vision-evolves.html | Ballet Meets Break Dancing As the Feld Vision Evolves | False | By Anna Kisselgoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/new-video-releases-976105.html | NEW VIDEO RELEASES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/on-web-new-threats-seen-to-the-young.html | On Web, New Threats Seen to the Young | False | By Seth Schiesel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/movies/hormones-rage-at-midnight.html | Hormones Rage at Midnight | False | By Stephen Holden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-miller-dorothy.html | Paid Notice: Deaths MILLER, DOROTHY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/gretzky-messier-jog-kings-memories.html | Gretzky, Messier Jog Kings' Memories | False | By Jay Privman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-kuhl-john.html | Paid Notice: Deaths KUHL, JOHN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-petelka-samborski-michal.html | Paid Notice: Deaths PETELKA, SAMBORSKI, MICHAL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/the-truth-is-inoperative.html | The Truth Is Inoperative | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/art-in-review-974730.html | Art in Review | False | By Michael Kimmelman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-zigrosser-laura.html | Paid Notice: Deaths ZIGROSSER, LAURA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/gun-issue-gives-mayor-self-defense-on-crime.html | Gun Issue Gives Mayor Self-Defense On Crime | False | By David Firestone | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/us/gore-ally-seeking-donations-to-fix-vice-president-s-home.html | Gore Ally Seeking Donations To Fix Vice President's Home | False | By Leslie Wayne | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/l-vienna-philharmonic-961965.html | Vienna Philharmonic | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/safir-says-a-report-finds-new-bullets-less-deadly.html | Safir Says a Report Finds New Bullets Less Deadly | False | By Michael Cooper | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/new-heroes-bring-honor-to-brooklyn.html | New Heroes Bring Honor To Brooklyn | False | By George Vecsey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/strong-winds-cause-accidents-fatal-to-5.html | Strong Winds Cause Accidents Fatal to 5 | False | By John T. McQuiston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/irate-agency-quits-delta-account-battle.html | Irate Agency Quits Delta Account Battle | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/stocks-slip-a-bit-as-wall-street-braces-for-data-on-employment.html | Stocks Slip a Bit as Wall Street Braces for Data on Employment | False | By David Barboza | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/2-newspapers-each-are-winners-of-2-polk-awards-for-journalism.html | 2 Newspapers Each Are Winners Of 2 Polk Awards for Journalism | False | By Lawrence Van Gelder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/new-video-releases-963070.html | NEW VIDEO RELEASES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/restaurants-959740.html | Restaurants | False | By Ruth Reichl | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/style/chronicle-965065.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/art-in-review-974773.html | Art in Review | False | By Grace Glueck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/nuclear-parts-allegations.html | Nuclear Parts Allegations | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-freedman-henry-md.html | Paid Notice: Deaths FREEDMAN, HENRY, MD. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/results-plus-975567.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/wenzel-dismissed-by-rutgers.html | Wenzel Dismissed By Rutgers | False | By Timothy W. Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/great-western-accepts-rival-takeover-bid.html | Great Western Accepts Rival Takeover Bid | False | By Saul Hansell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/tree-toppled-by-wind-crushes-4-girls-in-church-van.html | Tree Toppled by Wind Crushes 4 Girls in Church Van | False | By Robert D. McFadden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-lloyd-robert-m.html | Paid Notice: Deaths LLOYD, ROBERT M. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/c-corrections-975680.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-leibowits-samuel-h.html | Paid Notice: Deaths LEIBOWITS, SAMUEL H. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/IHT-russia-and-nato-letters-to-the-editor.html | Russia and NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/wal-mart-sets-stock-repurchase-and-raises-dividend.html | WAL-MART SETS STOCK REPURCHASE AND RAISES DIVIDEND | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-teschner-sylvia.html | Paid Notice: Deaths TESCHNER, SYLVIA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/l-don-t-doom-campaign-reform-from-the-start-974544.html | Don't Doom Campaign Reform From the Start | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/art-in-review-974714.html | Art in Review | False | By Roberta Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/art-in-review-974811.html | Art in Review | False | By Holland Cotter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-tapper-albert-md.html | Paid Notice: Deaths TAPPER, ALBERT, M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/theater/goldberg-variations-on-fun-in-forum.html | Goldberg Variations On Fun in 'Forum' | False | By Ben Brantley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/shift-on-chips-due-at-texas-instruments.html | Shift on Chips Due at Texas Instruments | False | By Allen R. Myerson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/l-when-it-s-ethical-to-withhold-aids-drugs-964123.html | When It's Ethical to Withhold AIDS Drugs | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/us/gingrich-offers-new-agenda.html | Gingrich Offers New Agenda | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/IHT-1897forming-habits-in-our-pages100-75-and-50-years-ago.html | 1897:Forming Habits : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/dada-to-pots-of-gold-at-104-the-view-back-is-a-long-one.html | Dada to Pots of Gold: At 104, the View Back Is a Long One | False | By Grace Glueck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-hopkins-mary-lancaster.html | Paid Notice: Deaths HOPKINS, MARY LANCASTER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/nyu-thwarts-jersey-city.html | N.Y.U. Thwarts Jersey City | False | By Tarik El-Bashir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/l-new-immigration-law-962856.html | New Immigration Law | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-manacher-zelda-goodman.html | Paid Notice: Deaths MANACHER, ZELDA GOODMAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/l-don-t-doom-campaign-reform-from-the-start-974455.html | Don't Doom Campaign Reform From the Start | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/world/cheddi-jagan-guyana-s-founder-dies-at-78.html | Cheddi Jagan, Guyana's Founder, Dies at 78 | False | By Larry Rohter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/movies/new-video-releases-976091.html | NEW VIDEO RELEASES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-kane-mary-a.html | Paid Notice: Deaths KANE, MARY A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/art-in-review-974722.html | Art in Review | False | By Michael Kimmelman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/l-don-t-doom-campaign-reform-from-the-start-974480.html | Don't Doom Campaign Reform From the Start | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/wall-street-leads-but-new-york-s-economy-doesn-t-follow.html | Wall Street Leads, but New York's Economy Doesn't Follow | False | By Kirk Johnson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/world/albanian-leader-and-critics-urge-rebels-to-stop-fighting.html | Albanian Leader and Critics Urge Rebels to Stop Fighting | False | By Jane Perlez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-de-almeida-antonio.html | Paid Notice: Deaths DE ALMEIDA, ANTONIO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/movies/embracing-the-miracles-in-the-living-of-life.html | Embracing the Miracles In the Living of Life | False | By Janet Maslin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-steinberg-norman-b.html | Paid Notice: Deaths STEINBERG, NORMAN B. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-memorials-pollock-morris.html | Paid Notice: Memorials POLLOCK, MORRIS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/a-day-spent-crying-and-praying.html | A Day Spent Crying and Praying | False | By Norimitsu Onishi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/movies/from-rage-to-friendship.html | From Rage to Friendship | False | By Lawrence Van Gelder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/movies/glimpses-of-youthful-pain-and-discovery.html | Glimpses of Youthful Pain and Discovery | False | By Stephen Holden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/tax-court-rejects-phantom-loss-by-colgate.html | Tax Court Rejects 'Phantom Loss' by Colgate | False | By Floyd Norris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/l-cornbury-in-drag-was-early-dirty-trick-962309.html | Cornbury in Drag Was Early 'Dirty Trick' | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/isles-hang-on-to-hope-for-longer-season.html | Isles Hang On to Hope For Longer Season | False | By Jason Diamos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-elefterakis-john-md.html | Paid Notice: Deaths ELEFTERAKIS, JOHN, M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/movies/guest-for-dinner-delicious.html | Guest for Dinner? Delicious! | False | By Janet Maslin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/o-neill-plays-the-field-and-has-pop-in-his-bat.html | O'Neill Plays the Field And Has Pop in His Bat | False | By Charlie Nobles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/muscle-cars-return-hey-boss-wheels.html | Muscle Cars Return: Hey, Boss Wheels! | False | By Keith Martin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/treasury-prices-decline-as-investors-await-data-on-jobs.html | Treasury Prices Decline as Investors Await Data on Jobs | False | By Robert Hurtado | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-haynes-joseph-harold.html | Paid Notice: Deaths HAYNES, JOSEPH HAROLD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/mr-dodd-s-dodging.html | Mr. Dodd's Dodging | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-karasick-richard.html | Paid Notice: Deaths KARASICK, RICHARD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-cohen-yetta.html | Paid Notice: Deaths COHEN, YETTA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/last-chance.html | Last Chance | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-dunbar-anne-w.html | Paid Notice: Deaths DUNBAR, ANNE W. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/colin-davis-conducts-verdi-s-requiem.html | Colin Davis Conducts Verdi's Requiem | False | By Bernard Holland | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/mets-wallace-has-aneurysm-and-faces-surgery-like-cone-s.html | Mets' Wallace Has Aneurysm, and Faces Surgery Like Cone's | False | By Claire Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/style/IHT-nightlife-the-moon-in-barcelona.html | Nightlife : The Moon in Barcelona | False | By Al Goodman, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-leydet-francois-g.html | Paid Notice: Deaths LEYDET, FRANCOIS G. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/l-don-t-doom-campaign-reform-from-the-start-974463.html | Don't Doom Campaign Reform From the Start | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/movies/blood-and-guts-the-basics.html | Blood and Guts: The Basics | False | By Lawrence Van Gelder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/itt-sells-cablevision-control-over-madison-square-garden.html | ITT Sells Cablevision Control Over Madison Square Garden | False | By Richard Sandomir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/movies/home-video-963054.html | Home Video | False | By Peter M. Nichols | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/us/russian-submarine-drifts-into-center-of-a-brazen-drug-plot.html | Russian Submarine Drifts Into Center of a Brazen Drug Plot | False | By Mireya Navarro | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-baron-melvin-l.html | Paid Notice: Deaths BARON, MELVIN L. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-fink-stanley.html | Paid Notice: Deaths FINK, STANLEY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/for-brokerage-houses-a-new-class-of-suitor-rides-in.html | For Brokerage Houses, a New Class of Suitor Rides In | False | By Peter Truell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/species-that-teeter-on-oblivion-s-brink.html | Species That Teeter On Oblivion's Brink | False | By William K. Stevens | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-bassuk-bertram-l-faia.html | Paid Notice: Deaths BASSUK, BERTRAM L. FAIA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/doctor-in-insurance-scheme-admits-it-was-all-for-vanity.html | Doctor in Insurance Scheme Admits It Was All for Vanity | False | By Joseph P. Fried | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/IHT-1922ghostly-house-in-our-pages100-75-and-50-years-ago.html | 1922:Ghostly House : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/l-don-t-doom-campaign-reform-from-the-start-974510.html | Don't Doom Campaign Reform From the Start | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-posner-jason-s.html | Paid Notice: Deaths POSNER, JASON S. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/IHT-1947free-enterprise-in-our-pages100-75-and-50-years-ago.html | 1947:Free Enterprise : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/legal-gerrymandering.html | Legal Gerrymandering | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/big-investors-train-their-fire-on-nonperforming-directors.html | Big investors train their fire on nonperforming directors | False | By Judith H. Dobrzynski | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/movies/dad-son-bonding-buddies.html | Dad-Son Bonding Buddies | False | By Janet Maslin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/star-rookies-show-off-as-nets-manage-to-win.html | Star Rookies Show Off As Nets Manage to Win | False | By Selena Roberts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/transactions-963003.html | TRANSACTIONS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/l-don-t-doom-campaign-reform-from-the-start-974498.html | Don't Doom Campaign Reform From the Start | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/style/chronicle-974994.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/kendall-s-a-surprise-norman-is-not-at-doral.html | Kendall's a Surprise, Norman Is Not, at Doral | False | By Larry Dorman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/liu-no-longer-a-has-been-arrives-on-big-stage.html | L.I.U., No Longer a Has-Been, Arrives on Big Stage | False | By Vincent M. Mallozzi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/not-selling-insurance.html | Not Selling Insurance | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/lacking-capital-a-penny-stock-clearinghouse-is-kept-closed.html | Lacking Capital, a Penny-Stock Clearinghouse Is Kept Closed | False | By Leslie Eaton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/in-the-tv-news-wars-the-rivalry-is-fiercer-than-ever.html | In the TV News Wars, the Rivalry Is Fiercer Than Ever | False | By Lawrie Mifflin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/style/IHT-movie-guide-mas-alla-del-jardin.html | Movie Guide : Mas alla del Jardin | False | By Al Goodman, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/inside-974110.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/world/municipal-elections-again-postponed-in-bosnia.html | Municipal Elections Again Postponed in Bosnia | False | By Philip Shenon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/louis-vuitton-is-leasing.html | Louis Vuitton Is Leasing | False | By Lisa W. Foderaro | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/top-rusher-works-out.html | Top Rusher Works Out | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/no-headline-965588.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/art-in-review-974803.html | Art in Review | False | By Roberta Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/in-step-with-austen-english-country-dancing.html | In Step With Austen: English Country Dancing | False | By Linda Wolfe | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/news/correction.html | Correction | False | International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/johnnie-cochran-faces-a-jury-of-his-juniors.html | Johnnie Cochran Faces a Jury of His Juniors | False | By Jan Hoffman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/shift-at-abc-news-prepares-for-a-successor-to-arledge.html | Shift at ABC News Prepares for a Successor to Arledge | False | By Bill Carter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/books/surviving-the-past-through-the-power-of-words.html | Surviving the Past Through the Power of Words | False | By Michiko Kakutani | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/IHT-opposition-politician-had-urged-boycott-of-elections-in-may-suharto-foe.html | Opposition Politician Had Urged Boycott Of Elections in May : Suharto Foe Is Jailed on Charges of Subversion | False | By Michael Richardson,, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/news-summary-974102.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/cigar-struggles-at-stud.html | Cigar Struggles at Stud | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/the-police-bullies.html | The Police Bullies | False | By Bob Herbert | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-fischer-wayne.html | Paid Notice: Deaths FISCHER, WAYNE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/swedish-company-to-sell-air-brake-shares.html | Swedish Company to Sell Air Brake Shares | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/world/in-2004-will-the-glory-be-greece-s-or-rome-s.html | In 2004, Will the Glory Be Greece's, or Rome's? | False | By Celestine Bohlen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/police-corruption-inquiry.html | Police Corruption Inquiry | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-tapper-albert-dr.html | Paid Notice: Deaths TAPPER, ALBERT, DR. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/arafat-and-jerusalem.html | Arafat And Jerusalem | False | By Anthony Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/world/chinese-revise-criminal-code-not-its-essence.html | Chinese Revise Criminal Code, Not Its Essence | False | By Seth Faison | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-kwiat-joseph-j-ph-d.html | Paid Notice: Deaths KWIAT, JOSEPH J., PH. D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/boris-yeltsin-returns.html | Boris Yeltsin Returns | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-wartofsky-marx.html | Paid Notice: Deaths WARTOFSKY, MARX | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-cohen-edith-a-bernard.html | Paid Notice: Deaths COHEN, EDITH A. (BERNARD) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/doctor-and-devils-disagree-about-gilmour.html | Doctor and Devils Disagree About Gilmour | False | By Alex Yannis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/new-video-releases-976083.html | NEW VIDEO RELEASES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-gordon-helena-f-freeman.html | Paid Notice: Deaths GORDON, HELENA F. (FREEMAN) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/miller-beer-picks-wieden-kennedy.html | Miller Beer Picks Wieden & Kennedy | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/firefighter-charged-in-arson.html | Firefighter Charged in Arson | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/world/israel-to-yield-9-more-of-west-bank-a-victory-for-netanyahu.html | Israel to Yield 9% More of West Bank; a Victory for Netanyahu | False | By Serge Schmemann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/us/ruth-clark-80-pollster-who-changed-an-industry.html | Ruth Clark, 80, Pollster Who Changed an Industry | False | By Karen Freeman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-abrams-anna.html | Paid Notice: Deaths ABRAMS, ANNA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/business-digest-972851.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/l-false-rape-charge-963259.html | False Rape Charge | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/the-spoken-word.html | The Spoken Word | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/grey-to-handle-anacin-work-again.html | Grey to Handle Anacin Work Again | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/gem-dealer-signs-a-lease.html | Gem Dealer Signs a Lease | False | By Mervyn Rothstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-peyton-berna.html | Paid Notice: Deaths PEYTON, BERNA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/l-lifesaving-strategy-974412.html | Lifesaving Strategy | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/man-is-questioned-in-bayonne-stabbings.html | Man Is Questioned in Bayonne Stabbings | False | By Abby Goodnough | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-chisholm-colin-daniel.html | Paid Notice: Deaths CHISHOLM, COLIN DANIEL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/us/ex-gi-draws-life-sentence-for-racially-motivated-killings.html | Ex-G.I. Draws Life Sentence for Racially Motivated Killings | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/world/tories-are-accused-on-mad-cow-study.html | Tories Are Accused On 'Mad Cow' Study | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/us/big-shouldered-river-swamps-indiana-town.html | Big-Shouldered River Swamps Indiana Town | False | By Robyn Meredith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/plea-talks-with-former-texaco-official-said-to-collapse.html | Plea Talks With Former Texaco Official Said to Collapse | False | By Kurt Eichenwald | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/villanova-and-providence-gain-semifinals.html | Villanova and Providence Gain Semifinals | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/l-on-riverfront-park-what-s-missing-is-the-will-961884.html | On Riverfront Park, What's Missing Is the Will | False | | 1997-05-07 | TX 4-468-861 | | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/discovering-the-real-americas.html | Discovering the Real Americas | False | By Holland Cotter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/us/clinton-aides-and-a-proposal-to-build-a-chinese-power-plant.html | Clinton Aides and a Proposal to Build a Chinese Power Plant | False | By Richard W. Stevenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/movies/when-a-scourge-turns-on-the-charm.html | When a Scourge Turns On the Charm | False | By Janet Maslin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/c-corrections-975672.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/movies/what-s-the-meaning-of-life-you-can-ask-the-tea-leaves.html | What's the Meaning of Life? You Can Ask the Tea Leaves | False | By Stephen Holden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/bidders-on-gulf-of-mexico-oil-ready-to-let-good-times-roll.html | Bidders on Gulf of Mexico Oil Ready to Let Good Times Roll | False | By Agis Salpukas | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-danoff-martha.html | Paid Notice: Deaths DANOFF, MARTHA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/world/rebel-forces-in-zaire-are-closing-on-a-crucial-city.html | Rebel Forces in Zaire Are Closing on a Crucial City | False | By Howard W. French | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/nyregion/backlog-threatens-immigrants-with-benefits-loss.html | Backlog Threatens Immigrants With Benefits Loss | False | By Celia W. Dugger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-levi-hilde-nee-adelsberger.html | Paid Notice: Deaths LEVI, HILDE (NEE ADELSBERGER) | False | | 1997-05-07 | TX 4-468-861 | | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/retailers-sales-gained-at-high-and-low-ends-in-february.html | Retailers' Sales Gained at High And Low Ends In February | False | By Jennifer Steinhauer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/us/university-of-california-goes-far-afield-to-fill-2-top-jobs.html | University of California Goes Far Afield to Fill 2 Top Jobs | False | By B. Drummond Ayres Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/classified/paid-notice-deaths-rettinger-david-h.html | Paid Notice: Deaths RETTINGER, DAVID H. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/cashing-in-at-the-finish-line.html | Cashing In at the Finish Line | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/us/first-lady-s-aide-draws-a-rebuke-from-party-chief.html | FIRST LADY'S AIDE DRAWS A REBUKE FROM PARTY CHIEF | False | By Alison Mitchell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/world/as-fears-grow-on-albania-european-envoys-try-to-mediate.html | As Fears Grow on Albania, European Envoys Try to Mediate | False | By Celestine Bohlen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/business/key-rates-962406.html | Key Rates | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/sports/IHT-lured-by-prize-money-track-stars-run-to-paris.html | Lured by Prize Money, Track Stars Run to Paris | False | By Ian Thomsen, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/opinion/ban-cloning-not-a-chance.html | Ban Cloning? Not a Chance | False | By Kirkpatrick Sale | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/arts/this-talk-show-guest-is-murder.html | This Talk Show Guest Is Murder | False | By John J. O'Connor | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-07 | 1997-03-07 | https://www.nytimes.com/1997/03/07/us/standard-on-drinking-being-sought.html | U.S. Standard On Drinking Being Sought | False | By Matthew L. Wald | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-deaths-glassberg-fran.html | Paid Notice: Deaths GLASSBERG, FRAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/world/mexico-and-drugs.html | Mexico and Drugs | False | By Sam Dillon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-deaths-adler-david-t.html | Paid Notice: Deaths ADLER, DAVID T. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/ducks-duo-too-spry-for-the-rangers-to-stop.html | Ducks' Duo Too Spry For the Rangers to Stop | False | By Jay Privman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/your-money/IHT-asian-real-estateno-firm-ground.html | Asian Real Estate:No Firm Ground | False | By Philip Segal, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/c-correction-979120.html | Correction | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/style/for-women-of-the-world.html | For Women of the World | False | By Amy M. Spindler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/business/technology-stocks-plunge-extending-monthlong-slide.html | Technology Stocks Plunge, Extending Monthlong Slide | False | By David Barboza | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/in-kansas-we-call-it-politics-as-usual.html | In Kansas, We Call It Politics as Usual | False | By George B. Pyle | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/world/10-people-hurt-in-an-explosion-on-beijing-bus.html | 10 People Hurt In an Explosion On Beijing Bus | False | By Seth Faison | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-deaths-fink-stanley.html | Paid Notice: Deaths FINK, STANLEY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/before-date-with-bulls-ewing-s-39-tame-celtics.html | Before Date With Bulls, Ewing's 39 Tame Celtics | False | By Mike Wise | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/c-corrections-995630.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/business/with-itt-more-valuable-hilton-s-bid-may-fall-short.html | With ITT More Valuable, Hilton's Bid May Fall Short | False | By Kenneth N. Gilpin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/news-summary-944910.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/lab-director-in-dispute-steps-down.html | Lab Director In Dispute Steps Down | False | By John T. McQuiston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/city-officer-charged-with-drunken-driving.html | City Officer Charged With Drunken Driving | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/in-the-fullness-of-time-at-a-queens-school-they-turn-to-sharing-loss-and-grief.html | In the Fullness of Time: At a Queens School, They Turn to Sharing Loss and Grief | False | By Mirta Ojito | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/theater/17th-century-foxes-voguing-dancing-and-killing.html | 17th-Century Foxes Voguing, Dancing and Killing | False | By Peter Marks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-memorials-chappoulis-johnny.html | Paid Notice: Memorials CHAPPOULIS, JOHNNY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/johnson-s-bad-outing-is-still-fun.html | Johnson's Bad Outing Is Still Fun | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/north-carolina-st-beats-odds-and-stuns-duke.html | North Carolina St. Beats Odds and Stuns Duke | False | By Barry Jacobs | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/business/worldbusiness/IHT-thinking-ahead-commentary-pacific-finance-talks.html | Thinking Ahead / Commentary : Pacific Finance Talks Fill Key Vacuum | False | By Reginald Dale, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/it-s-time-for-a-change-in-big-east.html | It's Time For a Change In Big East | False | By William C. Rhoden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/your-money/IHT-the-allure-of-the-options-option.html | The Allure of the Options Option | False | By Iain Jenkins, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/l-don-t-aim-for-balanced-budget-at-working-class-expense-994987.html | Don't Aim for Balanced Budget at Working Class Expense | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/IHT-1922rise-in-suicides-in-our-pages100-75-and-50-years-ago.html | 1922:Rise in Suicides : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/from-jailed-mother-s-lips-how-child-lived-and-died.html | From Jailed Mother's Lips, How Child Lived and Died | False | By John Sullivan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/us/melvin-g-marcus-67-expert-on-teaching-of-geography.html | Melvin G. Marcus, 67, Expert On Teaching of Geography | False | By John Noble Wilford | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/ice.html | Ice | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/during-drug-raid-police-find-2d-case.html | During Drug Raid, Police Find 2d Case | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/business/cable-sports-viewers-face-changes.html | Cable Sports Viewers Face Changes | False | By Richard Sandomir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/hoyas-misfire-against-eagles.html | Hoyas Misfire Against Eagles | False | By Timothy W. Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/no-starry-starry-night-on-west-side-995002.html | No Starry, Starry Night on West Side | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/2004-ioc-picks-5-finalists.html | 2004: I.O.C. Picks 5 Finalists | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/results-plus-995185.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/world/look-at-that-tv-s-a-window-on-japan-s-silly-side.html | Look at That! TV's a Window on Japan's Silly Side | False | By Sheryl Wudunn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/rules-set-on-cameras-in-megan-kanka-trial.html | Rules Set on Cameras In Megan Kanka Trial | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/lonely-at-the-top.html | Lonely At the Top | False | By Maureen Dowd | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/norman-grabs-lead-cue-shark-music.html | Norman Grabs Lead (Cue Shark Music) | False | By Larry Dorman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/medically-speaking-the-mets-are-a-mess.html | Medically Speaking, the Mets Are a Mess | False | By Claire Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/us/beliefs-982547.html | Beliefs | False | By Peter Steinfels | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/kipketer-sets-a-world-800-record.html | Kipketer Sets a World 800 Record | False | By Christopher Clarey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/us/for-the-dodgers-a-fit-as-tight-as-a-ball-and-glove.html | For the Dodgers, a Fit as Tight as a Ball and Glove | False | By Kevin McKenna | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/business/some-holders-of-cablevision-are-angry-over-garden-deal.html | Some Holders Of Cablevision Are Angry Over Garden Deal | False | By Geraldine Fabrikant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/high-school-report.html | HIGH SCHOOL REPORT | False | By Grant Glickson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/nicaragua-s-new-path-987948.html | Nicaragua's New Path | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/no-headline-981958.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/inside-993417.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/world/a-leader-of-former-haitian-junta-is-charged-with-smuggling-tons-of-drugs-to-us.html | A Leader of Former Haitian Junta Is Charged With Smuggling Tons of Drugs to U.S. | False | By Tim Weiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/shanker-s-legacy-isn-t-strife-but-progress-995070.html | Shanker's Legacy Isn't Strife but Progress | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/t-to-dodger-s-fans-it-sure-looked-like-bias-994839.html | To Dodger's Fans, It Sure Looked Like Bias | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-deaths-recanati-yaacov.html | Paid Notice: Deaths RECANATI, YAACOV | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-deaths-rubenstein-gilbert-m.html | Paid Notice: Deaths RUBENSTEIN, GILBERT M. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-memorials-allison-george-a.html | Paid Notice: Memorials ALLISON, GEORGE A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/devils-monitoring-gilmour.html | Devils Monitoring Gilmour | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/bridge-978957.html | Bridge | False | By Alan Truscott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/take-hospitals-off-the-dole.html | Take Hospitals Off the Dole | False | By Lloyd M. Krieger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/us/the-federal-rules-on-contributions.html | The Federal Rules on Contributions | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/business/key-rates-978604.html | Key Rates | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-deaths-wasserman-harry.html | Paid Notice: Deaths WASSERMAN, HARRY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/business/strains-start-to-show-in-a-british-german-merger.html | Strains Start to Show in a British-German Merger | False | By Youssef M. Ibrahim | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/world/despite-denial-peru-s-police-seem-to-plan-hostage-rescue.html | Despite Denial, Peru's Police Seem to Plan Hostage Rescue | False | By Diana Jean Schemo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/l-no-starry-starry-night-on-west-side-995010.html | No Starry, Starry Night on West Side | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/IHT-1897royal-interview-in-our-pages100-75-and-50-years-ago.html | 1897:Royal Interview : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/ambassador-to-the-world-and-to-its-city.html | Ambassador To the World, And to Its City | False | By David Gonzalez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/prison-in-immigration-fraud.html | Prison in Immigration Fraud | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-deaths-perry-joseph.html | Paid Notice: Deaths PERRY, JOSEPH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/police-commissioner-has-heart-surgery-to-bypass-blocked-arteries.html | Police Commissioner Has Heart Surgery to Bypass Blocked Arteries | False | By David Firestone | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/3-workers-trapped-in-tank-on-li.html | 3 Workers Trapped In Tank on L.I. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/IHT-spring-brings-jobs-to-us-and-inflation-remains-cool.html | Spring Brings Jobs to U.S., And Inflation Remains Cool | False | By Mitchell Martin, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/business/rjr-nabisco-raising-prices-of-cigarettes-4-cents-a-pack.html | RJR Nabisco Raising Prices Of Cigarettes 4 Cents a Pack | False | By Glenn Collins | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/big-east-week-a-time-for-men-being-boys-to-be-good-old-pals.html | Big East Week: A Time for Men Being Boys to Be Good Old Pals | False | By Dan Barry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/l-shanker-s-legacy-isn-t-strife-but-progress-995061.html | Shanker's Legacy Isn't Strife but Progress | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/camden-risks-loss-of-grant-from-the-us.html | Camden Risks Loss of Grant From the U.S. | False | By Michael Janofsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/schools-for-violent-students.html | Schools for Violent Students | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/business/an-agreement-is-reached-in-marvel-rift.html | An Agreement Is Reached In Marvel Rift | False | By Floyd Norris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/us/kevorkian-lawyer-gives-rationale-for-a-suicide.html | Kevorkian Lawyer Gives Rationale for a Suicide | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/world/russia-s-most-hated-official-is-given-control-of-the-economy.html | Russia's Most Hated Official Is Given Control of the Economy | False | By Michael Specter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/business/robert-lampman-76-economist-who-helped-in-war-on-poverty.html | Robert Lampman, 76, Economist Who Helped in War on Poverty | False | By Peter Passell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/59-evacuated-from-plane-at-newark-after-smoke-fills-the-cabin.html | 59 Evacuated From Plane at Newark After Smoke Fills the Cabin | False | By Abby Goodnough | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/how-a-proud-son-of-irishtown-is-learning-to-get-along.html | How a Proud Son of Irishtown Is Learning to Get Along | False | BY Dan Barry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/world/arabs-assail-israeli-move.html | Arabs Assail Israeli Move | False | By Serge Schmemann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/lawsuit-in-woman-s-death.html | Lawsuit in Woman's Death | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/c-corrections-995649.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-deaths-rettinger-david-h.html | Paid Notice: Deaths RETTINGER, DAVID H. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/arts/christopher-boatwright-dancer-known-for-classicism-was-42.html | Christopher Boatwright, Dancer Known for Classicism, Was 42 | False | By Jennifer Dunning | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/business/worldbusiness/IHT-tokyo-threatens-stiff-punishment-nomura-is.html | Tokyo Threatens Stiff Punishment : Nomura Is Embroiled In Scandal Once More | False | By Velisarios Kattoulas, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-deaths-witkin-mary-l.html | Paid Notice: Deaths WITKIN, MARY L. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-deaths-lapidus-george.html | Paid Notice: Deaths LAPIDUS, GEORGE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/business/business-digest-993603.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-deaths-seymour-john-phd.html | Paid Notice: Deaths SEYMOUR, JOHN, PH.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-deaths-green-chuck.html | Paid Notice: Deaths GREEN, CHUCK | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/the-sword-of-democracy.html | The Sword of Democracy | False | By Gary J. Bass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/hempstead-appeals-voting-rights-case.html | Hempstead Appeals Voting Rights Case | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/us/now-denver-s-airport-is-toasted-not-roasted.html | Now Denver's Airport Is Toasted, Not Roasted | False | By James Brooke | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-deaths-kusy-adolf.html | Paid Notice: Deaths KUSY, ADOLF | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-deaths-bart-susan.html | Paid Notice: Deaths BART, SUSAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-deaths-hamlin-charles-j.html | Paid Notice: Deaths HAMLIN, CHARLES J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/l-shanker-s-legacy-isn-t-strife-but-progress-995088.html | Shanker's Legacy Isn't Strife but Progress | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/us/gingrich-will-visit-china-next-month.html | Gingrich Will Visit China Next Month | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/business/company-briefs-995126.html | COMPANY BRIEFS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/l-afghanistan-crisis-988464.html | Afghanistan Crisis | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/c-corrections-995622.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/business/new-jobs-surge-but-gains-in-pay-are-only-modest.html | NEW JOBS SURGE, BUT GAINS IN PAY ARE ONLY MODEST | False | By Robert D. Hershey Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/l-when-fiction-is-life-987980.html | When Fiction Is Life | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/l-to-dodger-s-fans-it-sure-looked-like-bias-994820.html | To Dodger's Fans, It Sure Looked Like Bias | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/gill-is-not-at-all-content-with-nets-effort-in-defeat.html | Gill Is Not at All Content With Nets' Effort in Defeat | False | By Selena Roberts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-deaths-elefterakis-john-md.html | Paid Notice: Deaths ELEFTERAKIS, JOHN, M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/IHT-german-opposition-suspends-tax-talks.html | German Opposition Suspends Tax Talks | False | By John Schmid, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/business/chubb-is-planning-a-repurchase-of-its-shares.html | CHUBB IS PLANNING A REPURCHASE OF ITS SHARES | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/c-corrections-995665.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-deaths-shernoff-lindy-carole.html | Paid Notice: Deaths SHERNOFF, LINDY CAROLE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/arts/louisiana-auction-is-off-after-charges-of-forgery.html | Louisiana Auction Is Off After Charges of Forgery | False | By Judith H. Dobrzynski | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/why-push-for-elections-in-bosnia.html | Why Push For Elections In Bosnia? | False | By George Kenney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/world/us-vetoes-un-criticism-of-israel-s-construction-plan.html | U.S. Vetoes U.N. Criticism of Israel's Construction Plan | False | By Paul Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-deaths-martin-william-r.html | Paid Notice: Deaths MARTIN, WILLIAM R. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/IHT-1947italian-market-in-our-pages100-75-and-50-years-ago.html | 1947:Italian Market : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/l-tv-s-jews-part-ii-988227.html | TV's Jews, Part II | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/l-harlem-girls-school-deserves-now-s-blessing-988421.html | Harlem Girls School Deserves NOW's Blessing | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/business/conrail-deal-focus-is-now-on-job-impact.html | Conrail Deal: Focus Is Now On Job Impact | False | By Charles V Bagli | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/public-bond-voting-is-urged.html | Public Bond Voting Is Urged | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/us/louisville-defenses-blunt-assault-of-swollen-ohio-river.html | Louisville Defenses Blunt Assault of Swollen Ohio River | False | By Robyn Meredith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/checking-on-aides-for-elderly.html | Checking on Aides for Elderly | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/business/europe-s-wine-industry-is-facing-serious-challenges.html | Europe's Wine Industry Is Facing Serious Challenges | False | By John Tagliabue | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/tv-curbed-in-megan-trial.html | TV Curbed in Megan Trial | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/business/treasury-bond-prices-move-up-amid-mixed-views-on-jobs-data.html | Treasury Bond Prices Move Up Amid Mixed Views on Jobs Data | False | By Robert Hurtado | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/police-release-sketch-of-suspect-in-bayonne-stabbings.html | Police Release Sketch of suspect in Bayonne Stabbings | False | By Robert Hanley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/arts/wide-eyed-delight-and-also-a-belter.html | Wide-Eyed Delight And Also a Belter | False | By Stephen Holden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/movies/movie-fan-who-also-makes-them.html | Movie Fan Who Also Makes Them | False | By Mel Gussow | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/world/kurdish-rebels-in-turkey-are-down-but-not-out.html | Kurdish Rebels in Turkey Are Down But Not Out | False | By Stephen Kinzer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-deaths-hart-samuel-jr.html | Paid Notice: Deaths HART, SAMUEL, JR. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-memorials-cooper-adele-esther.html | Paid Notice: Memorials COOPER, ADELE ESTHER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/justice-dept-to-review-reform-law-for-schools.html | Justice Dept. To Review Reform Law For Schools | False | By Matthew Purdy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/us/clinton-defends-1996-fund-raising-but-hits-system.html | CLINTON DEFENDS 1996 FUND-RAISING BUT HITS SYSTEM | False | By James Bennet | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/police-identify-body-found-on-west-side-roof.html | Police Identify Body Found on West Side Roof | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/l-don-t-aim-for-balanced-budget-at-working-class-expense-994979.html | Don't Aim for Balanced Budget at Working Class Expense | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/wildcats-roll-into-the-final.html | Wildcats Roll Into the Final | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/IHT-formula-one-season-set-to-roar-off.html | Formula One Season Set to Roar Off | False | By Brad Spurgeon, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-deaths-rubenstein-professor-gilbert.html | Paid Notice: Deaths RUBENSTEIN, PROFESSOR GILBERT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/hollow-bullet-is-no-solution-lawyer-argues.html | Hollow Bullet Is No Solution, Lawyer Argues | False | By Joseph P. Fried | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/us/staying-cool-in-a-hot-seat.html | Staying Cool In a Hot Seat | False | By R. W. Apple Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/world/michael-manley-ex-premier-of-jamaica-is-dead-at-72.html | Michael Manley, Ex-Premier of Jamaica, Is Dead at 72 | False | By Larry Rohter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/business/hoffenberg-gets-20-year-sentence-in-fraud-case.html | Hoffenberg Gets 20-Year Sentence in Fraud Case | False | By Leslie Eaton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-deaths-willens-arnold.html | Paid Notice: Deaths WILLENS, ARNOLD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/us/nominee-for-top-cia-post-braces-for-senate-showdown.html | Nominee for Top C.I.A. Post Braces for Senate Showdown | False | By Elaine Sciolino | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/tree-was-an-accident-just-waiting-to-happen.html | Tree Was an Accident Just Waiting to Happen | False | By Douglas Martin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/theater/gently-turning-the-tables-on-critics.html | Gently Turning the Tables on Critics | False | By Peter Marks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/governor-lifts-safety-rules-for-shelters-for-homeless-adults.html | Governor Lifts Safety Rules for Shelters for Homeless Adults | False | By Raymond Hernandez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/credit-unions-outdated-tax-breaks.html | Credit Unions' Outdated Tax Breaks | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/sports/angry-fielder-loses-patience-over-contract.html | Angry Fielder Loses Patience Over Contract | False | By Charlie Nobles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/opinion/delicate-relations-with-turkey.html | Delicate Relations With Turkey | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-deaths-gurin-morris.html | Paid Notice: Deaths GURIN, MORRIS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/arts/kindred-spirits-kafka-and-a-victim-of-the-nazis.html | Kindred Spirits: Kafka and a Victim of the Nazis | False | By Allan Kozinn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-deaths-greenwald-vicki.html | Paid Notice: Deaths GREENWALD, VICKI | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/discount-on-health-benefits.html | Discount on Health Benefits | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-deaths-livingston-georgette.html | Paid Notice: Deaths LIVINGSTON, GEORGETTE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/us/more-time-for-gulf-war-claims.html | More Time for Gulf War Claims | False | By Neil A. Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/classified/paid-notice-deaths-de-marco-victor-sonny.html | Paid Notice: Deaths DE MARCO, VICTOR (SONNY) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/state-nears-agreement-on-lilco-debt.html | State Nears Agreement On Lilco Debt | False | By Richard Perez-Pena | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-08 | 1997-03-08 | https://www.nytimes.com/1997/03/08/nyregion/c-corrections-995657.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/style/margaret-draesel-gregory-anastas.html | Margaret Draesel, Gregory Anastas | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/downward-trend-in-crime-continued-sharply-in-1996.html | Downward Trend in Crime Continued, Sharply, in 1996 | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-adler-david-t.html | Paid Notice: Deaths ADLER, DAVID T | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/a-truck-driver-plans-for-the-longest-haul-of-all.html | A Truck Driver Plans for the Longest Haul of all | False | By Sana Siwolop | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/in-georgetown-salsa-and-margaritas.html | In Georgetown, Salsa and Margaritas | False | By Patricia Brooks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/it-s-a-historical-house-all-right-but-how-did-the-garden-grow.html | It's a Historical House, All Right, but How Did the Garden Grow? | False | By Carolyn Battista | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/no-headline-006068.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/now-batting-the-pitcher-interleague-play-adds-a-wrinkle-to-strategy.html | 'Now Batting, the Pitcher . . .' Interleague Play Adds a Wrinkle to Strategy | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/l-setting-some-limits-on-having-it-all-974870.html | Setting Some Limits On Having It All | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/the-young-old.html | The Young Old | False | By William Safire | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-memorials-pasternack-peter.html | Paid Notice: Memorials PASTERNACK, PETER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/adding-subtlety-to-dishes-with-just-a-pinch-of-saffron.html | Adding Subtlety to Dishes With Just a Pinch of Saffron | False | By Moira Hodgson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/plans-for-4-golf-courses-splinter-towns.html | Plans for 4 Golf Courses Splinter Towns | False | By Rick Murphy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/theater/l-tyranny-of-realism-954683.html | Tyranny of Realism | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/style/bonni-sheran-mark-kingsley.html | Bonni Sheran, Mark Kingsley | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/it-s-called-poor-health-for-a-reason.html | It's Called Poor Health for a Reason | False | By Richard A. Shweder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-teacher-who-made-a-difference.html | A Teacher Who Made a Difference | False | By Marvin Hamlisch | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/furniture-from-the-mind-of-an-architect.html | Furniture From the Mind of an Architect | False | By Rita Reif | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/the-latest-sound-simplicity.html | The Latest Sound: Simplicity | False | By Andrew C. Revkin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/students-and-faculty-oppose-new-high-tech-identity-cards.html | Students and Faculty Oppose New High-Tech Identity Cards | False | By Anthony Ramirez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/to-your-health.html | To Your Health! | False | By Molly O'Neill | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/votes-in-congress-999083.html | Votes in Congress | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-ragsdale-elena-tsouloukidze.html | Paid Notice: Deaths RAGSDALE, ELENA TSOULOUKIDZE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/sojourn-at-the-spa-of-spas.html | Sojourn at the Spa of Spas | False | By Malabar Hornblower | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/few-ranger-victories-a-lot-of-shrugging.html | Few Ranger Victories, a Lot of Shrugging | False | By Jay Privman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/a-composer-for-the-eye-inspired-music-for-the-ear.html | A Composer for the Eye Inspired Music for the Ear | False | By Paul Griffiths | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/hope-peels-away.html | Hope Peels Away | False | By Richard Bargin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/things-that-go-bump-in-the-night.html | Things That Go Bump in the Night | False | By Walter Kim | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/killers-among-us.html | Killers Among Us | False | By John R. G. Turner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/l-help-for-couples-with-infertility-974676.html | Help for Couples With Infertility | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/no-label-no-marketers-just-room-to-grow.html | No Label, No Marketers, Just Room to Grow | False | By Ben Ratliff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/a-walk-in-the-woods-brings-new-shades-of-understanding.html | A Walk in the Woods Brings New Shades of Understanding | False | By Pete Bodo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/realestate/a-new-state-code-for-remodeling-projects-is-near.html | A New State Code for Remodeling Projects Is Near | False | By Rachelle Garbarine | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-steinfirst-susan.html | Paid Notice: Deaths STEINFIRST, SUSAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/world/bus-bombing-fails-to-daunt-shopping-day-in-beijing.html | Bus Bombing Fails to Daunt Shopping Day In Beijing | False | By Seth Faison | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-show-that-pays-tribute-to-black-artists.html | A Show That Pays Tribute to Black Artists | False | By Vivien Raynor | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/long-island-journal-937207.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/let-s-root-for-the-home-corporation.html | Let's Root For the Home Corporation | False | By Robert Lipsyte | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/old-friends.html | Old 'Friends' | False | By Jonathan Roberts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/all-workers-deserve-a-flexiblehours-law.html | All Workers Deserve A Flexible-Hours Law | False | By Mark Wilson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/l-a-generation-gap-009466.html | A Generation Gap | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-mandel-frances.html | Paid Notice: Deaths MANDEL, FRANCES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/world/report-of-an-illegal-abortion-sets-off-new-debate-among-irish.html | Report of an Illegal Abortion Sets Off New Debate Among Irish | False | By James F. Clarity | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/discounts-for-honesty.html | Discounts for Honesty | False | By Hubert B. Herring | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/opinion/a-moment-for-reform.html | A Moment for Reform | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/all-talking.html | All Talking! | False | By Richard Barrios | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/tough-trek-through-rugged-morocco.html | Tough Trek Through Rugged Morocco | False | By Susan Spano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/this-means-war.html | This Means War! | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/the-bulls-remain-basketball-s-best.html | The Bulls Remain Basketball's Best | False | By Clifton Brown | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/westchester-guide-942464.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-feinstein-michael.html | Paid Notice: Deaths FEINSTEIN, MICHAEL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/sounding-off-about-web-sites.html | Sounding Off About Web Sites | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/opinion/l-science-not-cost-guides-ge-policy-on-hudson-river-cleanup-008605.html | Science, Not Cost, Guides G.E. Policy on Hudson River Cleanup | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/the-mets-make-a-play-but-irabu-says-no-dice.html | The Mets Make a Play, But Irabu Says No Dice | False | By Claire Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/new-yorkers-co-964034.html | NEW YORKERS & CO. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-hausman-blanche.html | Paid Notice: Deaths HAUSMAN, BLANCHE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/highly-animated.html | Highly Animated | False | By James Polk | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/us/president-orders-agencies-to-train-those-on-welfare.html | PRESIDENT ORDERS AGENCIES TO TRAIN THOSE ON WELFARE | False | By Robert Pear | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-lapidus-george.html | Paid Notice: Deaths LAPIDUS, GEORGE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/l-a-tale-of-2-economists-sizing-up-the-income-gap-994618.html | A Tale of 2 Economists: Sizing Up the Income Gap | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/a-revolution-doomed-from-the-start.html | A Revolution Doomed From the Start | False | By Steven Merritt Miner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/editors-note-917850.html | Editors' Note | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/a-deep-dish-of-resentment.html | A Deep Dish of Resentment | False | By Diana Jean Schemo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/books-in-brief-nonfiction-856029.html | Books in Brief: Nonfiction | False | By Laura Mansnerus | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/connecticut-guide-943444.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/if-you-drop-in-unexpectedly-they-will-fish-you-out.html | If You Drop In Unexpectedly, They Will Fish You Out | False | By Laura Pedrick | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/realestate/behind-a-scruffy-facade-kinship-to-the-dakota.html | Behind a Scruffy Facade, Kinship to the Dakota | False | By Christopher Gray | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/movies/l-radio-is-a-solution-954632.html | Radio Is a Solution | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-greenwald-sarah-kate-vicki.html | Paid Notice: Deaths GREENWALD, SARAH KATE (VICKI) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/realestate/a-young-lawyer-makes-home-a-comfort-zone.html | A Young Lawyer Makes Home a Comfort Zone | False | By Tracie Rozhon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/on-the-towns-960667.html | ON THE TOWNS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/realestate/a-depot-s-for-sale-with-30-cabooses-as-a-sweetener.html | A Depot's for Sale, With 30 Cabooses as a Sweetener | False | By Eleanor Charles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/3-rail-lines-or-a-penny-a-gallon.html | 3 Rail Lines or a Penny a Gallon? | False | By James Lomuscio | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/private-american-gardens-open-their-gates.html | Private American Gardens Open Their Gates | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/new-habitat-for-orlando-science-center.html | New Habitat for Orlando Science Center | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-livingston-georgette.html | Paid Notice: Deaths LIVINGSTON, GEORGETTE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-company-offers-help-in-managing-stress.html | A Company Offers Help in Managing Stress | False | By Penny Singer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/what-the-devil-it-s-isles-who-look-hot.html | What the Devil ... It's Isles Who Look Hot | False | By Jason Diamos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/books-in-brief-nonfiction-856010.html | Books in Brief: Nonfiction | False | By David Kaufman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-eber-jan-april.html | Paid Notice: Deaths EBER, JAN APRIL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/realestate/for-barnard-a-new-greenhouse-on-the-roof.html | For Barnard, A New Greenhouse On the Roof | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/the-healing-professions.html | The Healing Professions | False | By Debra Galant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/former-allies-torment-gingrich.html | Former Allies Torment Gingrich | False | By Katharine Q. Seelye | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-man-with-all-encompassing-opinions.html | A Man With All-Encompassing Opinions | False | By Donna Greene | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/for-holocaust-survivors-and-other-victims.html | For Holocaust Survivors And Other Victims | False | By Alan Cowell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/soul-satisfying-favorites-in-italian-fare.html | Soul-Satisfying Favorites in Italian Fare | False | By Richard J. Scholem | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/paperback-best-sellers-march-9-1997.html | PAPERBACK BEST SELLERS: March 9, 1997 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/l-medical-savings-accounts-not-the-perfect-answer-994855.html | Medical Savings Accounts: Not the Perfect Answer | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/van-gundy-now-a-veteran-of-the-chicago-wars-plays-it-close-to-the-vest.html | Van Gundy, Now a Veteran of the Chicago Wars, Plays It Close to the Vest | False | By Mike Wise | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-choral-resurgence-with-bach-and-handel.html | A Choral Resurgence With Bach and Handel | False | By Robert Sherman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/the-age-boom.html | The Age Boom | False | By Jack Rosenthal | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/it-s-the-root-of-all-evil-and-no-fun-for-the-president.html | It's the Root of All Evil And No Fun for the President | False | By Stephen Labaton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/theater/opposites-attract-full-houses-in-london.html | Opposites Attract Full Houses in London | False | By Benedict Nightingale | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-rosen-shirley-goldston.html | Paid Notice: Deaths ROSEN, SHIRLEY GOLDSTON | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-memorials-eddins-ben.html | Paid Notice: Memorials EDDINS, BEN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-multitude-of-gifts-in-one-big-package.html | A Multitude of Gifts in One Big Package | False | By Charles Hagen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/there-s-still-time-to-see-yankee-spring-training.html | There's Still Time to See Yankee Spring Training | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-haven-for-the-few-draws-many.html | A Haven For the Few Draws Many | False | By Donald Suggs | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/village-rallies-to-aid-ill-teen-ager.html | Village Rallies to Aid Ill Teen-Ager | False | By Herbert Hadad | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/modern-times-catch-up-to-a-past-maverick.html | Modern Times Catch Up to a Past Maverick | False | By Anthony Tommasini | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/william-joseph-manning-70-trial-lawyer.html | William Joseph Manning, 70, Trial Lawyer | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-piane-edward-n.html | Paid Notice: Deaths PIANE, EDWARD N. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/judaism-on-death-row.html | Judaism on Death Row | False | By Gerald L Zelizer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/orphans-of-invention-great-minds-small-money.html | Orphans of Invention: Great Minds, Small Money | False | By Sana Siwolop | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/opinion/l-could-global-warming-submerge-us-all-009105.html | Could Global Warming Submerge Us All? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/world/nenad-dusan-popovic-87-aide-to-tito-who-defected-to-west.html | Nenad Dusan Popovic, 87, Aide To Tito Who Defected to West | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/man-arrested-in-fatal-shootings-at-east-side-topless-nightclub.html | Man Arrested in Fatal Shootings At East Side Topless Nightclub | False | By Julia Campbell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/bronx-man-shoots-3-and-kills-himself.html | Bronx Man Shoots 3 And Kills Himself | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/l-process-doesn-t-have-to-be-so-costly-and-burdensome-995908.html | Process Doesn't Have to Be So Costly and Burdensome | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/hungry-for-a-cheese-sandwich-try-this-soup.html | Hungry for a Cheese Sandwich? Try This Soup | False | By Joe Brescia | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-cohen-leon-a.html | Paid Notice: Deaths COHEN, LEON A | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/style/ruth-brashear-rm-carrigan-jr.html | Ruth Brashear, R.M. Carrigan Jr. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/style/a-curtsy-to-glories-past-the-tiara-is-back-on-top.html | A Curtsy to Glories Past: The Tiara Is Back on Top | False | By Paula Deitz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/opinion/l-cloning-research-and-a-brave-new-world-008974.html | Cloning Research and a Brave New World | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/love-at-last-sight.html | Love at Last Sight | False | By Zofia Smardz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/opinion/china-policy-means-and-ends.html | China Policy: Means and Ends | False | By Laura D'Andrea Tyson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/making-an-impression-even-if-you-don-t-fit-the-mold.html | Making an Impression Even if You Don't Fit the Mold | False | By Lawrence Van Gelder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/l-glen-cove-plan-is-bipartisan-effort-974668.html | Glen Cove Plan Is Bipartisan Effort | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/style/heidi-pokorny-jonathan-wald.html | Heidi Pokorny, Jonathan Wald | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/theater/in-blues-and-gospel-a-quest-for-a-healer-who-reveals-beauty.html | In Blues and Gospel, A Quest for a Healer Who Reveals Beauty | False | By Rachel Swarns | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/movies/l-just-plain-bigotry-954616.html | Just Plain Bigotry | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/spoken-commentary-to-accompany-concert.html | Spoken Commentary to Accompany Concert | False | By Robert Sherman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/travel-advisory-903515.html | TRAVEL ADVISORY | False | By Joseph Siano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/l-helping-the-s-corporations-994863.html | Helping the S Corporations | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/the-china-i-know.html | The China I Know | False | By Patrick J. McGovern | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/burial-society-s-sacred-task-of-performing-a-ritual-for-the-dead.html | Burial Society's Sacred Task of Performing a Ritual for the Dead | False | By Lynne Ames | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-sklarew-harold.html | Paid Notice: Deaths SKLAREW, HAROLD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/style/benefits-981354.html | BENEFITS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/lirr-riders-and-local-officials-square-off-on-parking.html | L.I.R.R., Riders and Local Officials Square Off on Parking | False | By Stewart Ain | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/the-partial-truth-abortion-fight.html | The Partial-Truth Abortion Fight | False | By Frank Bruni | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-brookman-elsie.html | Paid Notice: Deaths BROOKMAN, ELSIE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/realestate/near-the-giant-verrazano-a-human-scale.html | Near the Giant Verrazano, a Human Scale | False | By John Rather | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/vote-to-decide-merger-of-two-school-districts.html | Vote to Decide Merger of Two School Districts | False | By Linda Saslow | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/opinion/l-dolly-s-genetic-lineage-009032.html | Dolly's Genetic Lineage | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/no-substitute.html | No Substitute | False | By Fran Schumer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/inventing-a-few-more-tomorrows.html | Inventing A Few More Tomorrows | False | By John Barth | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/the-man-who-saw-old-anew.html | The Man Who Saw Old Anew | False | By Michael Norman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/us/scientology-s-puzzling-journey-from-tax-rebel-to-tax-exempt.html | Scientology's Puzzling Journey From Tax Rebel to Tax Exempt | False | By Douglas Frantz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/fyi-984221.html | F.Y.I. | False | By Daniel B. Schneider | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/l-on-the-road-with-molly-bloom-855421.html | On the Road With Molly Bloom | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/riding-waves-in-generic-drug-industry.html | Riding Waves in Generic Drug Industry | False | By Susan Konig | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/us/sunny-forecast-for-los-angeles-mayor.html | Sunny Forecast for Los Angeles Mayor | False | By Todd S. Purdum | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/l-a-footnote-to-beggar-s-opera-944459.html | A Footnote To 'Beggar's Opera' | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/theater/how-to-mourn-a-friend-one-way-is-with-a-play.html | How to Mourn a Friend? One Way Is With a Play | False | By Celia McGee | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/maintenance-issue-leads-to-park-without-people.html | Maintenance Issue Leads to Park Without People | False | By Janet Allon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/getting-to-know-one-another-again-and-again.html | Getting to Know One Another, Again and Again | False | By Robert and Alex Kotlowitz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-politeness-course-for-city-bus-drivers.html | A Politeness Course For City Bus Drivers | False | By Neil MacFarquhar | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/giving-seedlings-a-healthy-start.html | Giving Seedlings A Healthy Start | False | By Joan Lee Faust | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/nyu-s-women-advance-but-its-men-are-eliminated.html | N.Y.U.'s Women Advance, But Its Men Are Eliminated | False | By Tarik El-Bashir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/us/critic-of-white-house-ethics-let-at-t-give-him-favors.html | Critic of White House Ethics Let AT&T Give Him Favors | False | By Don van Natta Jr. With Christopher Drew | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/us/georgia-jury-convicts-man-of-ordering-wife-s-killing.html | Georgia Jury Convicts Man Of Ordering Wife's Killing | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/l-i-vines-938009.html | L.I. Vines | False | By Howard G. Goldberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-lieberman-dr-william.html | Paid Notice: Deaths LIEBERMAN, DR. WILLIAM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/style/a-party-suffused-with-art.html | A Party Suffused With Art | False | By Phoebe Hoban | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/the-quest-for-teeth-to-jawbone-china.html | The Quest for Teeth to Jawbone China | False | By David E. Sanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/c-corrections-009270.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/style/alison-price-matthew-james.html | Alison Price, Matthew James | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/in-the-heart-of-america-a-quiet-place-for-music.html | In the Heart of America, A Quiet Place for Music | False | By Bernard Holland | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/l-a-tale-of-2-economists-sizing-up-the-income-gap-994634.html | A Tale of 2 Economists: Sizing Up the Income Gap | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/democrats-for-governor-it-ain-t-over-till-it-s-over.html | Democrats for Governor: It Ain't Over Till It's Over | False | By Jennifer Preston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/books-in-brief-fiction-856053.html | Books in Brief: Fiction | False | By Maggie Garb | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/seeing-the-universe-in-human-terms.html | Seeing the Universe in Human Terms | False | By Roberta Hershenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/movies/taking-the-children-955019.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/opinion/l-could-global-warming-submerge-us-all-009091.html | Could Global Warming Submerge Us All? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Amelie Southwood | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/forget-about-cloning-let-s-talk-gene-pool.html | Forget About Cloning. Let's Talk Gene Pool. | False | By Matthew Purdy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-rabinowitz-debra-rose.html | Paid Notice: Deaths RABINOWITZ, DEBRA ROSE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/after-sanding-finishing-the-floors.html | After Sanding, Finishing the Floors | False | By Edward R. Lipinski | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/in-the-heart-of-the-text.html | In the Heart of the Heart of the Text | False | By Maureen Howard | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/opinion/l-science-not-cost-guides-ge-policy-on-hudson-river-cleanup-008621.html | Science, Not Cost, Guides G.E. Policy on Hudson River Cleanup | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-kusy-adolf.html | Paid Notice: Deaths KUSY, ADOLF | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/an-arts-advocate-goes-to-washington.html | An Arts Advocate Goes to Washington | False | By Karen Demasters | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-labate-joseph-v.html | Paid Notice: Deaths LABATE, JOSEPH V. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/blackbeard-s-ship.html | Blackbeard's Ship | False | By William J. Broad | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/confusion-in-a-confession.html | Confusion in a Confession | False | By Jo Thomas | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/the-many-lives-made-miserable-by-a-low-down-high-roller.html | The Many Lives Made Miserable By a Low-Down High-Roller | False | By Floyd Norris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/refinishing-floors-safely.html | Refinishing Floors, Safely | False | By Edward R. Lipinski | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/siblings-who-share-and-play-well-together.html | Siblings Who Share and Play Well Together | False | By Leslie Kandell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/the-peoples-voice.html | The People's Voice | False | By Meyer Schreiber | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/at-supermarkets-the-hunter-stalks-prey.html | At Supermarkets, the Hunter Stalks Prey | False | By David Bouchier | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/style/ms-yoshizawa-and-mr-scher.html | Ms. Yoshizawa And Mr. Scher | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/masters-of-the-grammar-of-movement.html | Masters of the Grammar of Movement | False | By Anna Kisselgoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/movies/lost-without-a-screen-the-fate-of-orphan-films.html | Lost Without a Screen: the Fate of 'Orphan' Films | False | By Ingrid Abramovitch | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-barish-blanche-g.html | Paid Notice: Deaths BARISH, BLANCHE G. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/movies/from-gangsta-scripts-to-poetry-s-romance.html | From Gangsta Scripts to Poetry's Romance | False | By Jamie Diamond | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/retirement-planning-for-too-much-of-a-good-thing.html | Retirement Planning for Too Much of a Good Thing | False | By Jan M. Rosen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/light-shanghai-cuisine-in-larchmont.html | Light Shanghai Cuisine in Larchmont | False | By M. H. Reed | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/daughter-father-and-the-flag.html | Daughter, Father and the Flag | False | By David Howard | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/world/followers-struggle-to-fill-mother-teresa-s-sandals.html | Followers Struggle to Fill Mother Teresa's Sandals | False | By John F. Burns | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/l-racist-not-golden-009474.html | Racist, Not Golden | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-francisco-elizabeth.html | Paid Notice: Deaths FRANCISCO, ELIZABETH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/in-union-s-appeal-for-support-a-widow-s-tale.html | In Union's Appeal for Support, a Widow's Tale | False | By Steven Greenhouse Lp>This Is One of the Four 30-Second Commercials That the Patrolmen'S Benevolent Association Has Broadcast Over the Last Two Weeks On Local Television Stations. the Commercials Are Intended To Win Public Sympathy For the Police In Their Contract Dispute With the City By Having the Widows and Parents of Slain Police Officers Talk About the Murders. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/l-process-doesn-t-have-to-be-so-costly-and-burdensome-995916.html | Process Doesn't Have to Be So Costly and Burdensome | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/room-for-improvement-bank-survey-shows.html | Room for Improvement, Bank Survey Shows | False | By Kit R. Roane | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/12-us-airlines-waive-limit-on-liabilities.html | 12 U.S. Airlines Waive Limit on Liabilities | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/carousel-in-elmsford-yet-another-version.html | 'Carousel' in Elmsford, Yet Another Version | False | By Alvin Klein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/playing-in-the-neighborhood-985260.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/santo-domingo.html | Santo Domingo | False | By Larry Rohter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/russia-house-plot-thickens.html | Russia House: Plot Thickens | False | By Andrea K. Walker | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-abraham-florence-k-nee-kronovelt.html | Paid Notice: Deaths ABRAHAM, FLORENCE K. NEE KRONOVELT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/realestate/at-a-busy-crossroads-81-acres-mired-in-litigation.html | At a Busy Crossroads, 81 Acres Mired in Litigation | False | By Diana Shaman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/realestate/at-the-world-bank-architecture-as-diplomacy.html | At the World Bank, Architecture as Diplomacy | False | By Robert Sharoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/diary-992429.html | DIARY | False | By Hubert B. Herring | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/l-children-s-village-and-teacher-ruling-974897.html | Children's Village And Teacher Ruling | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/l-glory-of-youth-009482.html | Glory of Youth | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/easy-winter-gives-road-budgets-a-break.html | Easy Winter Gives Road Budgets a Break | False | By John Rather | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/agreement-finally-resolves-dispute-over-compost-site.html | Agreement Finally Resolves Dispute Over Compost Site | False | By Merri Rosenberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/new-noteworthy-paperbacks-855472.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/style/kristina-foley-thomas-hickey.html | Kristina Foley, Thomas Hickey | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/wanted-mr-or-ms-write.html | Wanted: Mr. or Ms. Write | False | By Andrew Jacobs | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/known-artists-fresh-work-from-private-collections.html | Known Artists, Fresh Work From Private Collections | False | By William Zimmer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/ontario-is-in-the-chips-with-niagara-casino.html | Ontario Is in the Chips With Niagara Casino | False | By Anthony Depalma | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/wolfpack-s-2d-upset-sets-up-in-or-out-final.html | Wolfpack's 2d Upset Sets Up In-or-Out Final | False | By Barry Jacobs | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/a-trade-raines-doesn-t-think-so.html | A Trade? Raines Doesn't Think So | False | By Charlie Nobles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/man-is-hospitalized-after-fight-at-the-times.html | Man Is Hospitalized After Fight at The Times | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/style/ellen-braitman-david-shapiro.html | Ellen Braitman, David Shapiro | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/results-plus-007790.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/police-and-fire-unions-want-raises-higher-than-those-for-civilians.html | Police and Fire Unions Want Raises Higher Than Those for Civilians | False | By Steven Greenhouse | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/for-some-star-managers-a-bullmarket-year-to-forget.html | For Some Star Managers, a Bull-Market Year to Forget | False | By Lisa Reilly Cullen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-schiffer-joseph.html | Paid Notice: Deaths SCHIFFER, JOSEPH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/american-fast-food-in-israel-the-bagel.html | American Fast Food In Israel: The Bagel | False | By Serge Schmemann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/does-getting-old-cost-society-too-much.html | Does Getting Old Cost Society Too Much? | False | By Paul Krugman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/books-in-brief-nonfiction-856045.html | Books in Brief: Nonfiction | False | By Chris Patsilelis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-memorials-lowenstein-bob.html | Paid Notice: Memorials LOWENSTEIN, BOB | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/little-an-american-wins-a-surprise-gold-in-200-at-world-championships.html | Little, an American, Wins a Surprise Gold in 200 at World Championships | False | By Christopher Clarey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/world/rebel-albania-port-prepares-to-repel-government-attack.html | Rebel Albania Port Prepares to Repel Government Attack | False | By Jane Perlez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/giuliani-says-state-owes-education-aid.html | Giuliani Says State Owes Education Aid | False | By Clifford J. Levy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/love-of-racing-grows-in-the-bushes.html | Love of Racing Grows in the Bushes | False | By Joe Drape | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/queens-congregation-mourns-four-schoolgirls-killed-by-wind-toppled-tree.html | Queens Congregation Mourns Four Schoolgirls Killed by Wind-Toppled Tree | False | By Mirta Ojito | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-marcus-melvin-g.html | Paid Notice: Deaths MARCUS, MELVIN G. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/also-inside-984272.html | ALSO INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/tv/more-happy-endings-for-a-young-veteran.html | More Happy Endings for a Young Veteran | False | By Kathryn Shattuck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/l-the-misinformation-age-855391.html | The Misinformation Age | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-corbett-rev-james-b.html | Paid Notice: Deaths CORBETT, REV. JAMES B. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/in-serving-the-famous-is-a-ringside-seat-enough.html | In Serving the Famous, Is a Ringside Seat Enough? | False | By David J. Morrow | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-greenwald-celia.html | Paid Notice: Deaths GREENWALD, CELIA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/l-a-tale-of-2-economists-sizing-up-the-income-gap-994669.html | A Tale of 2 Economists: Sizing Up the Income Gap | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/waterfront-park-study-if-you-build-it-who-will-pay.html | Waterfront Park Study: If You Build It . . . Who Will Pay? | False | By David Rohde | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-cohen-rose-brustein.html | Paid Notice: Deaths COHEN, ROSE BRUSTEIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/movies/l-words-left-unsaid-954640.html | Words Left Unsaid | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/fly-to-the-village-continents-await.html | Fly to the Village: Continents Await | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/where-salt-and-limes-are-staple-goods.html | Where Salt and Limes Are Staple Goods | False | By James D. Gollin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/us/dr-donald-d-flickinger-89-a-pioneer-in-space-medicine.html | Dr. Donald D. Flickinger, 89, A Pioneer in Space Medicine | False | By Henry Fountain | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/us/university-won-t-evict-woman-in-attack-on-alleged-assailant.html | University Won't Evict Woman in Attack on Alleged Assailant | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/eating-vs-living-with-doughnuts.html | Eating, vs. Living With, Doughnuts | False | By Anthony Ramirez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/tv/movies-this-week-855677.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/l-not-the-first-to-plumb-slavery-954586.html | Not the First To Plumb Slavery | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/q-and-a-901237.html | Q and A | False | By Suzanne MacNeille | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/a-new-boss-has-sneaked-on-the-stage.html | A New Boss Has Sneaked On the Stage | False | By Harvey Araton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/news-summary-007340.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/nearing-90.html | Nearing 90 | False | By William Maxwell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/little-room-for-romance-in-rush-to-wed-a-citizen.html | Little Room for Romance In Rush to Wed a Citizen | False | By Charlie Leduff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-grunert-vincent.html | Paid Notice: Deaths GRUNERT, VINCENT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/crew-supports-having-pupils-wear-uniforms.html | Crew Supports Having Pupils Wear Uniforms | False | By Abby Goodnough | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/market-timing.html | MARKET TIMING | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/opinion/l-palestinians-can-t-accept-a-fig-leaf-state-008877.html | Palestinians Can't Accept a Fig-Leaf State | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/opinion/l-palestinians-can-t-accept-a-fig-leaf-state-008893.html | Palestinians Can't Accept a Fig-Leaf State | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/world/drugs-connect-mexico-leaders-to-abductions.html | Drugs Connect Mexico Leaders To Abductions | False | By Julia Preston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/labor-dispute-in-an-odd-setting.html | Labor Dispute in an Odd Setting | False | By David Rohde | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/fiddlers-who-keep-a-tradition-alive-and-lilting.html | Fiddlers Who Keep a Tradition Alive and Lilting | False | By David Mermelstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-hirshhorn-jean.html | Paid Notice: Deaths HIRSHHORN, JEAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/high-stress-jobs-drive-an-underground-chess-movement.html | High-Stress Jobs Drive an Underground Chess Movement | False | By Sascha Brodsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/us/dan-e-sweat-dies-at-63-guided-atlanta.html | Dan E. Sweat Dies at 63; Guided Atlanta | False | By Robert Mcg. Thomas Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/your-mom-wears-combat-boots.html | Your Mom Wears Combat Boots | False | By David Berreby | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/safir-is-recovering-well-according-to-giuliani.html | Safir Is Recovering Well, According to Giuliani | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/downsized-but-not-out-a-mill-town-s-tale.html | Downsized, but Not Out: A Mill Town's Tale | False | By Jon Nordheimer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/realestate/ending-mortgage-insurance.html | Ending Mortgage Insurance | False | By Jay Romano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/inside-980757.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/others-on-stage-at-the-whitney-show.html | Others On Stage At The Whitney Show | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/style/maryam-banikarim-andrew-lerner.html | Maryam Banikarim, Andrew Lerner | False | By Lois Smith Brady | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/style/blow-march-winds-and-fragrance-is-in-the-air.html | Blow, March Winds, and Fragrance Is in the Air | False | By Anne Raver | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/world/us-proposes-deeper-cuts-in-atom-arms-to-russians.html | U.S. Proposes Deeper Cuts In Atom Arms To Russians | False | By Michael R. Gordon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-story-of-love-a-saga-of-survival.html | A Story of Love, a Saga of Survival | False | By Carolyn Battista | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/a-reluctant-star-grows-into-his-role.html | A Reluctant Star Grows Into His Role | False | By Joe Lapointe | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/us/suspect-list-gets-shorter-in-girl-s-death-in-colorado.html | Suspect List Gets Shorter In Girl's Death In Colorado | False | By James Brooke | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/when-will-madison-avenue-get-it.html | When Will Madison Avenue Get It? | False | By Jerry della Femina | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/practical-geriatrics-for-an-aging-nation.html | Practical Geriatrics for an Aging Nation | False | By Gitta Morris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/underdog-takes-english-soccer-by-storm.html | Underdog Takes English Soccer by Storm | False | By Greg Barron | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/l-pace-university-gives-its-view-on-lawsuit-974889.html | Pace University Gives Its View on Lawsuit | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/the-bumpy-road-to-inspiration.html | The Bumpy Road to Inspiration | False | By Lawrence Block | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-memorials-levinson-doris-shaw.html | Paid Notice: Memorials LEVINSON, DORIS SHAW | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/fancy-wheels-for-a-price.html | Fancy Wheels, For a Price | False | By Betsy Wade | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-memorials-hoffmann-john-r-peter.html | Paid Notice: Memorials HOFFMANN, JOHN R. PETER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/style/harry-kamen-barbara-levine.html | Harry Kamen, Barbara Levine | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/us/pit-bull-congressman-gets-a-chance-to-be-more-aggressive.html | 'Pit Bull' Congressman Gets a Chance to Be More Aggressive | False | By Francis X. Clines | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/the-kama-sutra-of-reading.html | The Kama Sutra of Reading | False | By Seymour Chwast | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/daydreams-of-cloning.html | Daydreams of Cloning | False | By Katharine Q. Seelye | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/orange-hearings-pull-crowds.html | Orange Hearings Pull Crowds | False | By Richard Weizel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/remaining-faithful-to-islamic-law-in-death-as-well-as-life.html | Remaining Faithful to Islamic Law, in Death as Well as Life | False | By Bill Kent | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/best-sellers-march-9-1997.html | BEST SELLERS: March 9, 1997 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/movies/luke-and-darth-get-a-rematch.html | Luke and Darth Get a Rematch | False | By Laurel Graeber | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/new-york-s-landscape-a-multi-media-show.html | New York's Landscape: A Multi-Media Show | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-third-street-gets-a-turn-to-battle-changes-in-a-bus-route.html | A Third Street Gets a Turn to Battle Changes in a Bus Route | False | By Anthony Ramirez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/for-one-actor-all-the-world-s-a-parking-place.html | For One Actor, All the World's a Parking Place | False | By Bernard Stamler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/caminiti-becomes-a-legend-in-his-time.html | Caminiti Becomes a Legend in His Time | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/opinion/l-palestinians-can-t-accept-a-fig-leaf-state-008885.html | Palestinians Can't Accept a Fig-Leaf State | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/quiet-alarm-over-shut-firehouse.html | Quiet Alarm Over Shut Firehouse | False | By Charlie Leduff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/style/house-guest-s-guide-to-new-york.html | House Guest's Guide To New York | False | By Judith Miller | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/dogon-works-spanning-reality-and-mythology.html | Dogon Works Spanning Reality and Mythology | False | By Phyllis Braff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/l-a-tale-of-2-economists-sizing-up-the-income-gap-994626.html | A Tale of 2 Economists: Sizing Up the Income Gap | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-katz-alice.html | Paid Notice: Deaths KATZ, ALICE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/realestate/l-meat-packing-district-943002.html | Meat-Packing District | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/lars-bergstrom-boat-and-plane-innovator-62.html | Lars Bergstrom, Boat and Plane Innovator, 62 | False | By Barbara Lloyd | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/l-article-on-hiv-overlooked-clinical-trials-995940.html | Article on H.I.V. Overlooked Clinical Trials | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-memorials-frankel-gertrude.html | Paid Notice: Memorials FRANKEL, GERTRUDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/movies/for-a-specialist-in-being-abused-it-s-the-good-life.html | For a Specialist In Being Abused, It's the Good Life | False | By Jean Nathan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/common-sense-in-short-chapters.html | Common Sense in Short Chapters | False | By Charles C. Mann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/still-at-work-on-a-self.html | Still at Work on a Self | False | By Mary Cantwell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/us/religious-fervor-defense-planned-at-fund-raiser-s-fraud-trial.html | 'Religious Fervor' Defense Planned at Fund-Raiser's Fraud Trial | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/voices-for-those-lost-to-disease.html | Voices For Those Lost To Disease | False | BY Susan Pearsall | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/second-helpings.html | Second Helpings | False | By Susan Cheever | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/bishop-stanislaus-j-brzana-79.html | Bishop Stanislaus J. Brzana, 79 | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/a-biennial-perennial-still-changing-styles.html | A Biennial Perennial, Still Changing Styles | False | By Ann Landi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/thailand-s-struggling-lenders-put-investors-on-edge.html | Thailand's Struggling Lenders Put Investors on Edge | False | By Seth Mydans | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/opinion/l-good-move-at-cia-987964.html | Good Move at C.I.A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-new-bid-for-bid-whist.html | A New Bid for Bid Whist | False | By Jane H. Lii | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/world/harder-life-for-lebanon-palestinians.html | Harder Life for Lebanon Palestinians | False | By Douglas Jehl | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/relationship-wars-and-their-veterans.html | Relationship Wars And Their Veterans | False | By Alvin Klein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/c-corrections-009288.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/style/main-ingredients.html | Main Ingredients | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/when-big-brother-is-a-librarian.html | When Big Brother Is a Librarian | False | By John Markoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-program-in-white-plains-offers-free-business-advice.html | A Program in White Plains Offers Free Business Advice | False | By Penny Singer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/us/an-ultra-aggressive-use-of-investigators-and-the-courts.html | An Ultra-Aggressive Use of Investigators and the Courts | False | By Douglas Frantz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/a-living-wonder-of-the-harlem-renaissance-five.html | A Living Wonder of the Harlem Renaissance Five | False | By Vincent M. Mallozzi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/beyond-abc-v-food-lion.html | Beyond ABC v. Food Lion | False | By Walter Goodman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/l-a-tale-of-2-economists-sizing-up-the-income-gap-994685.html | A Tale of 2 Economists: Sizing Up the Income Gap | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/automobiles/to-zig-or-not-to-zig-gm-takes-on-lexus.html | To Zig or Not to Zig: G.M. Takes On Lexus | False | By Michelle Krebs | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/space-jam.html | Space Jam | False | By John Allen Paulos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/voters-do-you-know-where-your-children-are.html | Voters! Do You Know Where Your Children Are? | False | By Michael Wines | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/the-fugitive.html | The Fugitive | False | By J. D. McClatchy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/green-power-wanes-but-not-at-the-grass-roots.html | Green Power Wanes, but Not at the Grass Roots | False | By Agis Salpukas | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/movies/taking-the-children-955043.html | TAKING THE CHILDREN | False | By Linda Lee | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/us/comet-holds-clues-to-birth-of-time.html | Comet Holds Clues to Birth of Time | False | By Malcolm W. Browne | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/for-coach-vermeil-the-hunger-is-back.html | For Coach Vermeil, the Hunger Is Back | False | By Thomas George | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/inside-001023.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/federal-money-and-local-autonomy.html | Federal Money and Local Autonomy | False | By Frances Chamberlain | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/boston-college-puts-a-smile-back-on-the-face-of-o-brien.html | Boston College Puts a Smile Back on the Face of O'Brien | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/testing-younger-women-for-osteoporosis.html | Testing Younger Women for Osteoporosis | False | By Vivien Kellerman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/coaching-the-flames-playing-with-fire.html | Coaching the Flames, Playing With Fire | False | By Robert Lipsyte | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-levine-irving-a.html | Paid Notice: Deaths LEVINE, IRVING A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/the-organization-of-a-multifaceted-attack-on-stubborn-fat.html | The Organization of a Multifaceted Attack on Stubborn Fat | False | By Bess Liebenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/less-medicare-more-magic.html | Less Medicare, More Magic | False | By Max Frankel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/opinion/l-liberty-loophole-008990.html | Liberty Loophole | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/olympia-trails-to-honor-airport-bus-tickets.html | Olympia Trails to Honor Airport Bus Tickets | False | By Karen Demasters | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/plotting-account-withdrawals-before-april-1.html | Plotting Account Withdrawals Before April 1 | False | By Jan M. Rosen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/a-name-change.html | A Name Change | False | By Adam Nossiter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-rogers-mae.html | Paid Notice: Deaths ROGERS, MAE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/a-modest-shangri-la.html | A Modest Shangri-La | False | By Ann Pringle Harris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/wellness-programs-offered.html | Wellness Programs Offered | False | By Kate Stone Lombardi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/us/failure-of-power-project-creates-a-blank-canvas.html | Failure of Power Project Creates a Blank Canvas | False | By Carey Goldberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/popularity-contests-for-contrarians.html | Popularity Contests for Contrarians | False | By Carole Gould | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/l-tesla-s-triumph-perelman-s-folly-855405.html | Tesla's Triumph, Perelman's Folly | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/c-corrections-855537.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/opinion/l-trials-of-shopping-988340.html | Trials of Shopping | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/realestate/residential-resales-903809.html | Residential Resales | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/marsh-goes-from-pond-to-puddle.html | Marsh Goes From Pond to Puddle | False | By Charlie Leduff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/style/ms-berkelhamer-mr-harrison.html | Ms. Berkelhamer, Mr. Harrison | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/doonesbury-comes-calling.html | 'Doonesbury' Comes Calling . . . | False | By Bill Kent | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/schools-show-uneven-attack-on-sex-bias.html | Schools Show Uneven Attack on Sex Bias | False | By Kate Stone Lombardi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/william-joseph-cahill-jr-73-nuclear-plant-executive-for-power-authority.html | William Joseph Cahill Jr., 73, Nuclear Plant Executive for Power Authority | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/c-correction-956163.html | Correction | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/style/geared-for-the-grocery-or-mount-everest.html | Geared for the Grocery, or Mount Everest | False | By Julia Szabo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/l-a-tale-of-2-economists-sizing-up-the-income-gap-994596.html | A Tale of 2 Economists: Sizing Up the Income Gap | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/style/rona-kudroff-ac-steinerman.html | Rona Kudroff, A.C. Steinerman | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/trouble-spots-on-the-road.html | Trouble Spots on the Road | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/boston-college-guards-on-target-in-the-crunch.html | Boston College Guards On Target in the Crunch | False | By Timothy W. Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Andy Brumer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/standard-italian-but-done-with-finesse.html | Standard Italian, but Done With Finesse | False | By Joanne Starkey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/opinion/partial-truth-abortion.html | Partial-Truth Abortion | False | By Frank Rich | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/l-process-doesn-t-have-to-be-so-costly-and-burdensome-999924.html | Process Doesn't Have to Be So Costly and Burdensome | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/us/j-carson-mark-83-physicist-in-hydrogen-bomb-work-dies.html | J. Carson Mark, 83, Physicist In Hydrogen Bomb Work, Dies | False | By Tim Hilchey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/with-bonds-colleges-can-get-topsy-turvy.html | With Bonds, Colleges Can Get Topsy-Turvy | False | By Constance L. Hays | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-latino-congresswoman-gets-a-show-of-support.html | A Latino Congresswoman Gets a Show of Support | False | By Jonathan P. Hicks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/theater/l-fun-was-had-before-922870.html | Fun Was Had Before | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-friedman-mary-louise.html | Paid Notice: Deaths FRIEDMAN, MARY LOUISE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/movies/taking-the-children-955027.html | TAKING THE CHILDREN | False | By Suzanne O'connor | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/second-bill-is-helping-in-the-rejuvenation.html | Second Bill Is Helping In the Rejuvenation | False | By George Vecsey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/style/patricia-hayes-bromme-cole.html | Patricia Hayes, Bromme Cole | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/the-fine-art-of-getting-seedlings-going.html | The Fine Art Of Getting Seedlings Going | False | By Joan Lee Faust | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/realestate/honors-for-palazzo-roof-preservationist.html | Honors for Palazzo, Roof, Preservationist | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/etrurian-shades.html | Etrurian Shades | False | By Hilary Mantel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-saltzman-jonathan-maxwell.html | Paid Notice: Deaths SALTZMAN, JONATHAN MAXWELL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/jane-eyre-grown-up-and-ready-for-love.html | Jane Eyre, Grown Up And Ready for Love | False | By Alvin Klein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/transactions-008966.html | TRANSACTIONS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/half-a-garden-better-than-none.html | Half a Garden Better Than None | False | By Mark Francis Cohen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/landing-one-to-the-chin-honoring-the-best-of-boxing.html | Landing One to the Chin: Honoring the Best of Boxing | False | By Dave Anderson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/late-start-in-formula-one-has-not-hindered-hill.html | Late Start in Formula One Has Not Hindered Hill | False | By Joseph Siano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/180-mile-hiking-trail-on-lake-district-s-coast.html | 180-Mile Hiking Trail On Lake District's Coast | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/a-traitor-to-his-country.html | A Traitor to His Country | False | By Tim Weiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/john-sayles-long-a-director-at-the-edge-crosses-a-border.html | John Sayles, Long a Director at the Edge, Crosses a Border | False | By Joel Simon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/opinion/l-humanity-s-loss-009016.html | Humanity's Loss | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/l-blacks-on-wall-street-stand-in-sharp-contrast-to-hustler-995932.html | Blacks on Wall Street Stand In Sharp Contrast to Hustler | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/william-clinton-kirkwood-insurance-executive-76.html | William Clinton Kirkwood, Insurance Executive, 76 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/reading-the-mind-of-alan-greenspan.html | Reading The Mind Of Alan Greenspan | False | By Floyd Norris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/no-stairs-no-driving-no-tropical-colored-pants.html | No Stairs, No Driving, No Tropical-Colored Pants | False | By John Tierney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/realestate/buying-a-home-the-people-who-help.html | Buying a Home: The People Who Help | False | By Jay Romano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/tough-poodle-is-bested-and-owner-wants-to-curb-dog-eat-dog-runs.html | Tough Poodle Is Bested, and Owner Wants to Curb Dog-Eat-Dog Runs | False | By Janet Allon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-sklaar-sally-i.html | Paid Notice: Deaths SKLAAR, SALLY I. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/girls-with-cerebral-palsy-dance-in-face-of-fate.html | Girls With Cerebral Palsy Dance in Face of Fate | False | By Chuck Slater | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/for-philosophy-majors-a-new-lease-on-the-meaning-of-life.html | For Philosophy Majors, a New Lease on the Meaning of Life | False | By Barbara Whitaker | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/tv/making-the-femme-just-a-bit-less-fatale-the-new-nikita-is-a-killer-but-sweeter.html | Making the Femme Just a Bit Less Fatale: The New Nikita Is a Killer, but Sweeter | False | By Andrea Higbie | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/records-for-safeguarding.html | Records for Safeguarding | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/remember-the-alamo.html | Remember the Alamo? | False | By Garry Wills | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/church-says-center-for-the-elderly-must-go-dancing-quietly-or-not.html | Church Says Center for the Elderly Must Go, Dancing Quietly or Not | False | By Charlie Leduff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/longer-healthier-better.html | Longer, Healthier, Better | False | By Alexandra Bandon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/l-tesla-s-triumph-perelman-s-folly-855413.html | Tesla's Triumph, Perelman's Folly | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/a-couple-of-chimps-sitting-around-talking.html | A Couple of Chimps Sitting Around Talking | False | By Natalie Angier | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/opinion/l-palestinians-can-t-accept-a-fig-leaf-state-008869.html | Palestinians Can't Accept a Fig-Leaf State | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/adopting-old-tombstones-that-have-one-foot-in-the-grave.html | 'Adopting' Old Tombstones That Have One Foot in the Grave | False | By Alan Feuer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/an-illusory-deadline-drives-immigrants-rush-to-marry.html | An Illusory Deadline Drives Immigrants' Rush to Marry | False | By Ian Fisher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/winter-gamblers-help-claridge-avoid-bankruptcy.html | Winter Gamblers Help Claridge Avoid Bankruptcy | False | By Bill Kent | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-shernoff-lindy.html | Paid Notice: Deaths SHERNOFF, LINDY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/pedestrian-killed-by-bus.html | Pedestrian Killed by Bus | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/movies/taking-the-children-955035.html | TAKING THE CHILDREN | False | By Fletcher Roberts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/it-s-easier-to-beat-las-vegas-than-new-york.html | It's Easier to Beat Las Vegas Than New York | False | By James Sterngold | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/us/waldo-nelson-98-author-of-pediatric-text.html | Waldo Nelson, 98, Author of Pediatric Text | False | By Lawrence K. Altman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/adding-subtlety-to-dishes-with-a-pinch-of-saffron.html | Adding Subtlety to Dishes With a Pinch of Saffron | False | By Moira Hodgson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/machismo-vs-money-whose-bull-is-gored.html | Machismo vs. Money: Whose Bull Is Gored? | False | By Al Goodman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/realestate/lag-in-new-construction-tightens-midtown-market.html | Lag in New Construction Tightens Midtown Market | False | By John Holusha | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/with-manning-out-of-the-running-pace-is-the-jets-man-or-is-he.html | With Manning Out of the Running, Pace Is the Jets' Man . . . or Is He? | False | By Gerald Eskenazi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/us/nanny-pleads-not-guilty-in-death-of-an-infant.html | Nanny Pleads Not Guilty In Death of an Infant | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-ferman-allan-s.html | Paid Notice: Deaths FERMAN, ALLAN S | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/duval-holds-lead-on-a-breezy-day.html | Duval Holds Lead on a Breezy Day | False | By Larry Dorman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/c-correction-993999.html | Correction | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-hastings-louise-laurent-lily.html | Paid Notice: Deaths HASTINGS, LOUISE LAURENT (LILY) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/84-going-on-50.html | 84 Going on 50 | False | By Stephen S. Hall | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/jesus-becomes-controversial-all-over-again.html | Jesus Becomes Controversial All Over Again | False | By Joe Sharkey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/us/residents-of-flooded-town-put-lives-in-shopping-bags.html | Residents of Flooded Town Put Lives in Shopping Bags | False | By Don Terry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/the-truest-believer.html | The Truest Believer | False | By Arthur Schlesinger Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/on-the-edge-of-age-discrimination.html | On the Edge of Age Discrimination | False | By Marianne Lavelle | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-gurin-morris.html | Paid Notice: Deaths GURIN, MORRIS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/biennial-who-s-who.html | Biennial Who's Who | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/magazine/and-at-their-age.html | And at Their Age! | False | By Philip Weiss | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/style/rafael-llinas-and-carla-weisman.html | Rafael Llinas and Carla Weisman | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/weekinreview/the-swirling-waters-and-winds-of-march.html | The Swirling Waters And Winds of March | False | By Rick Bragg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/keeping-an-eye-on-things.html | Keeping an Eye on Things | False | By George James | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-finkelstein-augusta-pollack.html | Paid Notice: Deaths FINKELSTEIN, AUGUSTA POLLACK | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/books-in-brief-fiction-856088.html | Books in Brief: Fiction | False | By Charles Salzberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/quiet-by-day-coffee-by-night.html | Quiet by Day, Coffee by Night | False | By Andrea K. Walker | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/long-odds-for-the-shares-of-trump-s-casino-company.html | Long Odds for the Shares of Trump's Casino Company | False | By James Sterngold | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-springer-freda-nee-belth.html | Paid Notice: Deaths SPRINGER, FREDA (NEE BELTH) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-freedman-henry-louis-md.html | Paid Notice: Deaths FREEDMAN, HENRY LOUIS, M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/unleashed-on-manhattan.html | Unleashed on Manhattan | False | By M. G. Lord | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/books-in-brief-fiction-856070.html | Books in Brief: Fiction | False | By Margalit Fox | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/st-vladimir-s-seminary-rescues-lost-orthodox-volumes.html | St. Vladimir's Seminary Rescues Lost Orthodox Volumes | False | By James V. O'Connor | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/over-80-and-quite-busy-thank-you.html | Over 80 and Quite Busy, Thank You | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/a-tale-of-2-economists-sizing-up-the-income-gap-980641.html | A Tale of 2 Economists: Sizing Up the Income Gap | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/arts/a-comic-races-to-stay-in-place.html | A Comic Races to Stay in Place | False | By Neil Strauss | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/world/vacuum-of-power-pulling-neighbors-into-zaire-conflict.html | Vacuum of Power Pulling Neighbors Into Zaire Conflict | False | By Howard W. French | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/of-bar-stools-comfy-booths-and-burgers.html | Of Bar Stools, Comfy Booths And Burgers | False | By Evelyn Nieves | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/opinion/the-rubin-scenario.html | The Rubin Scenario | False | By William Safire | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/sports/new-zealand-up-in-arms-about-hired-gun.html | New Zealand Up in Arms About 'Hired Gun' | False | By Barbara Lloyd | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/books/sleepless-in-suburbia.html | Sleepless in Suburbia | False | By A. O. Scott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/world/peru-officials-are-said-to-try-to-intimidate-foreign-journalists.html | Peru Officials Are Said to Try to Intimidate Foreign Journalists | False | By Diana Jean Schemo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/a-look-at-a-corporate-feud-that-undermined-an-ad-empire.html | A Look at a Corporate Feud That Undermined an Ad Empire | False | By Barbara Delatiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/travel/a-florida-respite-with-a-toddler-along.html | A Florida Respite With a Toddler Along | False | By Scott Norvell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/nyregion/despite-implication-path-towers-are-recent-984531.html | Despite Implication, PATH Towers Are Recent | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/realestate/q-a-956317.html | Q. & A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/classified/paid-notice-deaths-gerstle-jack.html | Paid Notice: Deaths GERSTLE, JACK | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/style/on-sale-humidors-with-the-mark-of-castro.html | On Sale: Humidors With the Mark Of Castro | False | By Corey Kilgannon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/business/dialing-into-gridlock-994871.html | Dialing Into Gridlock | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/style/color-doffs-its-cloak.html | Color Doffs Its Cloak | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-09 | 1997-03-09 | https://www.nytimes.com/1997/03/09/style/karen-kilgore-hf-freeman-4th.html | Karen Kilgore, H.F. Freeman 4th | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/nielsen-taking-heat-for-drop-in-tv-viewing.html | Nielsen Taking Heat for Drop in TV Viewing | False | By Bill Carter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/providence-journal-sale-raises-doubts-on-autonomy-and-hackles-in-family.html | Providence Journal Sale Raises Doubts on Autonomy and Hackles in Family | False | By Iver Peterson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/with-feminism-redefined-no-wonder-women-reject-the-label-020869.html | With Feminism Redefined, No Wonder Women Reject the Label | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/worldbusiness/IHT-cubas-economic-boom-is-not-all-that-apparent.html | Cuba's Economic 'Boom' Is Not All That Apparent | False | By Justin Keay, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/us/of-dollars-democrats-and-darwin.html | Of Dollars, Democrats and Darwin | False | By Francis X. Clines | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/thriving-lucent-technologies-seen-force-not-too-distant-future-networking.html | A thriving Lucent Technologies is seen as a force of the not-too-distant future in networking. | False | By Seth Schiesel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/a-midweek-opening-pattern-in-urban-black-films.html | A Midweek Opening Pattern in Urban Black Films | False | By Linda Lee | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/world/in-bow-to-rebels-albanian-president-proposes-elections.html | In Bow to Rebels, Albanian President Proposes Elections | False | By Jane Perlez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-deaths-fox-helen-goldstein.html | Paid Notice: Deaths FOX, HELEN GOLDSTEIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/netscape-designs-software-for-a-corporate-niche.html | Netscape Designs Software For a Corporate Niche | False | By John Markoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/a-shift-in-leadership-as-abc-news-faces-challenges-in-a-new-age.html | A shift in leadership as ABC News faces challenges in a new age. | False | By Mark Landler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/us/fbi-warned-of-donations-from-china-senator-says.html | F.B.I. Warned Of Donations From China, Senator Says | False | By Robert Pear | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-deaths-epstein-diana.html | Paid Notice: Deaths EPSTEIN, DIANA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/arts/wiggling-that-turns-violent.html | Wiggling That Turns Violent | False | By Jack Anderson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/colorado-sneaks-up-with-no-2-seeding.html | Colorado Sneaks Up With No. 2 Seeding | False | By Frank Litsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-deaths-lerner-hazel.html | Paid Notice: Deaths LERNER, HAZEL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/bowne-selects-detroit-web-designer-as-expansion-vehicle.html | Bowne Selects Detroit Web Designer As Expansion Vehicle | False | By Keith Bradsher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/bill-may-end-price-controls-on-tickets.html | Bill May End Price Controls On Tickets | False | By Melody Petersen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/keeping-quiet-some-inroads-on-homeless.html | Keeping Quiet Some Inroads On Homeless | False | By Elizabeth Kolbert | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/results-plus-018945.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/business-digest-019860.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/us/congress-weighs-more-regulation-on-managed-care.html | CONGRESS WEIGHS MORE REGULATION ON MANAGED CARE | False | By Robert Pear | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/us/unions-bruised-in-direct-battles-with-companies-try-a-roundabout-tactic.html | Unions, Bruised in Direct Battles With Companies, Try a Roundabout Tactic | False | By Steven Greenhouse | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-deaths-hausman-blanche.html | Paid Notice: Deaths HAUSMAN, BLANCHE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/grey-unit-joins-a-toronto-agency.html | Grey Unit Joins A Toronto Agency | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/the-trauma-of-the-90-s-adding-new-area-codes.html | The Trauma of the 90's: Adding New Area Codes | False | By Patrick J. Lyons | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/bridge-010561.html | Bridge | False | By Alan Truscott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/IHT-track-stars-ready-to-dash-for-millions.html | Track Stars Ready to Dash For Millions | False | By Ian Thomsen, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/replay-on-nfl-agenda.html | Replay On N.F.L. Agenda | False | By Richard Sandomir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/one-dead-and-two-hurt-in-car-chase-in-queens.html | One Dead and Two Hurt In Car Chase in Queens | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/a-big-eagle-on-the-fly-lifts-elkington-at-doral.html | A Big Eagle on the Fly Lifts Elkington at Doral | False | By Larry Dorman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/missing-sign-mystery-solved.html | Missing-Sign Mystery Solved | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/c-corrections-021512.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/world/peruvian-guerrillas-meet-with-independent-panel.html | Peruvian Guerrillas Meet With Independent Panel | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/o-connor-calls-on-president-to-sign-bill-on-abortions.html | O'Connor Calls on President To Sign Bill on Abortions | False | By Melody Petersen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/arts/music-in-review-classical-music-019941.html | MUSIC IN REVIEW: CLASSICAL MUSIC | False | By Paul Griffiths | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-deaths-allen-frederick-t.html | Paid Notice: Deaths ALLEN, FREDERICK T. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/us/dr-edward-purcell-84-dies-shared-nobel-prize-in-physics.html | Dr. Edward Purcell, 84, Dies; Shared Nobel Prize in Physics | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/johnson-responds-to-pippen-s-trash-talk.html | Johnson Responds To Pippen's Trash Talk | False | By Mike Wise | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/arts/raw-energy-from-lights-socks-cans-and-blues.html | Raw Energy From Lights, Socks, Cans And Blues | False | By Anna Kisselgoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/c-corrections-021520.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-deaths-kraft-solakian-phyllis-trencher.html | Paid Notice: Deaths KRAFT, SOLAKIAN, PHYLLIS TRENCHER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/arts/half-dream-half-surrealistic-circus.html | Half Dream, Half Surrealistic Circus | False | By Jennifer Dunning | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/wolfpack-is-out-of-surprises-in-final.html | Wolfpack Is Out of Surprises In Final | False | By Barry Jacobs | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/arts/oscar-lewenstein-80-theater-and-film-producer.html | Oscar Lewenstein, 80, Theater and Film Producer | False | By William Grimes | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/news/eu-leaders-back-dash-to-finish-reform-talks.html | EU Leaders Back Dash To Finish Reform Talks | False | By Tom Buerkle, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-deaths-kaufman-ray-l.html | Paid Notice: Deaths KAUFMAN, RAY L. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/knicks-give-the-bulls-a-taste-of-their-championship-appetite.html | Knicks Give the Bulls a Taste of Their Championship Appetite | False | By Harvey Araton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/cnn-is-planning-to-provide-live-video-as-part-of-its-web-service.html | CNN Is Planning to Provide Live Video as Part of Its Web Service | False | By Seth Schiesel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-deaths-hupfel-john-g.html | Paid Notice: Deaths HUPFEL, JOHN G. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/l-holocaust-lives-on-in-memory-and-fact-020958.html | Holocaust Lives On in Memory and Fact | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/leyritz-is-taking-split-up-in-stride.html | Leyritz Is Taking Split-Up In Stride | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-deaths-ferman-allan-s.html | Paid Notice: Deaths FERMAN, ALLAN S. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/us/old-friends-once-felons-regroup-to-fight-crime.html | Old Friends, Once Felons, Regroup to Fight Crime | False | By Michael Janofsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-deaths-cullen-terence-m.html | Paid Notice: Deaths CULLEN, TERENCE M. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-deaths-lichtenstein-emanuel-manny.html | Paid Notice: Deaths LICHTENSTEIN, EMANUEL (MANNY) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/the-old-media-dinosaurs-seem-to-be-having-a-rebirth-don-t-blame-cloning.html | The old-media dinosaurs seem to be having a rebirth. Don't blame cloning. | False | By Steve Lohr | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/protest-against-a-deportation.html | Protest Against a Deportation | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/arts/in-g-s-better-to-have-more-words-less-voice.html | In G.&S., Better to Have More Words, Less Voice | False | By Anthony Tommasini | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/arts/time-for-reassurance-and-disaster.html | Time for Reassurance and Disaster | False | By Walter Goodman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/bubble-is-burst-64-teams-set-for-title-chase.html | Bubble Is Burst: 64 Teams Set For Title Chase | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/huskey-and-mets-send-marlins-to-first-defeat.html | Huskey and Mets Send Marlins to First Defeat | False | By Claire Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/l-pianist-gave-audience-more-than-music-020982.html | Pianist Gave Audience More Than Music | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-memorials-hills-gregory.html | Paid Notice: Memorials HILLS, GREGORY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/IHT-eu-leaders-back-dash-to-finish-reform-talks.html | EU Leaders Back Dash To Finish Reform Talks | False | By Tom Buerkle, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/style/chronicle-021113.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/rangers-trade-for-reinforcements.html | Rangers Trade for Reinforcements | False | By Jay Privman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/us/flood-weary-souls-find-solace-in-god.html | Flood-Weary Souls Find Solace in God | False | By Don Terry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/abl-offers-nonstop-hard-nosed-play.html | A.B.L. Offers Nonstop, Hard-Nosed Play | False | By Ira Berkow | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/in-a-war-of-words-ewing-has-the-final-say.html | In a War of Words, Ewing Has the Final Say | False | By Mike Wise | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/this-time-slaney-isn-t-oldest-or-fastest.html | This Time, Slaney Isn't Oldest, or Fastest | False | By Christopher Clarey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/torre-is-relieved-that-yanks-kept-rivera.html | Torre Is Relieved That Yanks Kept Rivera | False | By Charlie Nobles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/at-funeral-sisters-are-eulogized-as-angels-who-were-called-home.html | At Funeral, Sisters Are Eulogized As Angels Who Were Called Home | False | By Norimitsu Onishi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/world/campaign-finance-complicates-china-policy.html | Campaign Finance Complicates China Policy | False | By Elaine Sciolino | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/warner-lambert-expands-bates-ties.html | Warner-Lambert Expands Bates Ties | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/movies/now-a-nice-guy-and-oprah-antidote.html | Now a Nice Guy And Oprah Antidote | False | By Caryn James | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-memorials-alpern-willie.html | Paid Notice: Memorials ALPERN, WILLIE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-memorials-hayes-roslyn-f.html | Paid Notice: Memorials HAYES, ROSLYN F. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/in-a-pocket-of-brooklyn-sewn-by-welfare-an-unraveling.html | In a Pocket of Brooklyn Sewn by Welfare, an Unraveling | False | By Joe Sexton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/inside-018961.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/IHT-1922-genoa-refusal-in-our-pages100-75-and-50-years-ago.html | 1922: Genoa Refusal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/l-with-feminism-redefined-no-wonder-women-reject-the-label-020834.html | With Feminism Redefined, No Wonder Women Reject the Label | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/IHT-1897powers-in-accord-in-our-pages100-75-and-50-years-ago.html | 1897:Powers in Accord : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/offerings-of-equity-and-convertible-debt-scheduled-for-this-week.html | Offerings of Equity and Convertible Debt Scheduled for This Week | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/IHT-challenging-beijing-is-not-the-way-forward-for-hong-kong.html | Challenging Beijing Is Not the Way Forward for Hong Kong | False | By Franklin L. Lavin, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/miller-brewing-fallon-mcelligott-executives-rise-defense-their-lite-beer.html | Miller Brewing and Fallon McElligott executives rise to the defense of their Lite beer campaign. | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/television-audience-shrinks-or-does-it.html | Television Audience Shrinks. Or Does It? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/arts/music-in-review-cabaret.html | MUSIC IN REVIEW: CABARET | False | By Stephen Holden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/c-corrections-021490.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/a-shot-and-finally-a-winner.html | A Shot, and Finally, a Winner | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/the-knicks-have-proof-the-bulls-are-beatable.html | The Knicks Have Proof: The Bulls Are Beatable | False | By Clifton Brown | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-deaths-clougherty-coleman-f.html | Paid Notice: Deaths CLOUGHERTY, COLEMAN F. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/extending-health-care-rights.html | Extending Health-Care Rights | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/ownership-of-newspaper-in-chattanooga-is-transferred.html | Ownership of Newspaper In Chattanooga Is Transferred | False | By Keith Bradsher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/sec-acts-on-new-jersey-brokerage-firm.html | S.E.C. Acts on New Jersey Brokerage Firm | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/financial-adviser-sentenced-to-15-months-and-restitution.html | Financial Adviser Sentenced To 15 Months and Restitution | False | By Joseph P. Fried | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/hasek-s-absence-is-a-break-for-devils.html | Hasek's Absence Is a Break For Devils | False | By Alex Yannis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/theater/prisoners-in-their-home-facing-the-twin-ravages-of-plague-and-power.html | Prisoners in Their Home, Facing the Twin Ravages of Plague and Power | False | By Ben Brantley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/news-summary-019526.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/IHT-grand-prix-racing-goes-multichannel-with-digital-input.html | Grand Prix Racing Goes Multichannel With Digital Input | False | By Brad Spurgeon, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/let-our-jurors-go.html | Let Our Jurors Go | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/world/palestinians-reject-israel-s-9-pullback-plan.html | Palestinians Reject Israel's 9% Pullback Plan | False | By Serge Schmemann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/us/rapping-living-and-dying-a-gangsta-life.html | Rapping, Living and Dying a Gangsta Life | False | By Jon Pareles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/l-holocaust-lives-on-in-memory-and-fact-020940.html | Holocaust Lives On in Memory and Fact | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/IHT-endangeredsierras-bighorns-american-topics.html | Endangered:Sierra's Bighorns : AMERICAN TOPICS | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/movies/peering-inside-the-heads-of-laughing-fans.html | Peering Inside the Heads of Laughing Fans | False | By Anita Gates | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/l-with-feminism-redefined-no-wonder-women-reject-the-label-020826.html | With Feminism Redefined, No Wonder Women Reject the Label | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/world/un-opens-search-for-rwanda-refugees-lost-in-zaire-s-jungles.html | U.N. Opens Search for Rwanda Refugees Lost in Zaire's Jungles | False | By James C. McKinley Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-deaths-jones-robin-carpenter.html | Paid Notice: Deaths JONES, ROBIN CARPENTER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-deaths-jacobs-roslyn.html | Paid Notice: Deaths JACOBS, ROSLYN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/no-change-in-capital-gains.html | No Change in Capital Gains | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/IHT-fiat-mediobanca-and-marzotto-creation-could-rule-europes-fashion.html | Fiat, Mediobanca and Marzotto Creation Could Rule Europe's Fashion Industry : An Italian Powerhouse Mixes Money and Style | False | By Alan Friedman and Suzy Menkes, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/books/suspicions-in-the-east-confusions-in-the-west.html | Suspicions in the East, Confusions in the West | False | By Orville Schell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/no-headline-016535.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/us/alfred-sheinwold-85-columnist-and-theorist-on-contract-bridge.html | Alfred Sheinwold, 85, Columnist And Theorist on Contract Bridge | False | By Alan Truscott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-deaths-schirota-dr-harry.html | Paid Notice: Deaths SCHIROTA, DR. HARRY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-deaths-fischhof-zoltan.html | Paid Notice: Deaths FISCHHOF, ZOLTAN. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/style/chronicle-021130.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/l-with-feminism-redefined-no-wonder-women-reject-the-label-020850.html | With Feminism Redefined, No Wonder Women Reject the Label | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/shareholders-pressure-cablevision.html | Shareholders Pressure Cablevision | False | By Geraldine Fabrikant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/web-transforms-world-of-personnel.html | Web Transforms World of Personnel | False | By Sreenath Sreenivasan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/world/a-grisly-assassination-that-will-not-stay-buried.html | A Grisly Assassination That Will Not Stay Buried | False | By Howard W. French | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-memorials-weprin-jack.html | Paid Notice: Memorials WEPRIN, JACK | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/for-patent-curious-variety-research-sites-make-it-easier-study-archives.html | For the patent-curious, a variety of research sites make it easier to study the archives. | True | By Sabra Chartrand | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/sharp-price-cut-lifts-market-share-of-tax-software.html | Sharp Price Cut Lifts Market Share Of Tax Software | False | By David Cay Johnston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/world/bonn-said-to-expel-us-envoy-accused-of-economic-spying.html | Bonn Said to Expel U.S. Envoy Accused of Economic Spying | False | By Alan Cowell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/IHT-american-topics-92397357104.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/ray-haskins-s-earliest-influence.html | Ray Haskins's Earliest Influence | False | By William C. Rhoden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/l-holocaust-lives-on-in-memory-and-fact-020923.html | Holocaust Lives On in Memory and Fact | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/us/mac-jones-47-who-aided-burned-churches.html | Mac Jones, 47, Who Aided Burned Churches | False | By Robert Mcg. Thomas Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/world/neglected-churches-are-given-new-use-in-the-netherlands.html | Neglected Churches Are Given New Use In the Netherlands | False | By Marlise Simons | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/arts/music-in-review-classical-music-019933.html | MUSIC IN REVIEW: CLASSICAL MUSIC | False | By Paul Griffiths | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/IHT-the-eu-this-week.html | The EU This Week: | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/us-treasury-and-other-debt-planned-for-auction-this-week.html | U.S. Treasury and Other Debt Planned for Auction This Week | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/many-doors-to-microsoft-s-new-windows.html | Many Doors To Microsoft's New Windows | False | By John Markoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/clinton-serenades-russians-not-that-clinton.html | Clinton Serenades Russians. (Not That Clinton.) | False | By Frank Bruni | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-memorials-rukeyser-phyllis.html | Paid Notice: Memorials RUKEYSER, PHYLLIS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/fatal-high-school-stabbing-prompts-security-measures.html | Fatal High School Stabbing Prompts Security Measures | False | By Melody Petersen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/the-shine-spectacle.html | The 'Shine' Spectacle | False | By Philip Taubman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/williams-offers-some-play-for-thought.html | Williams Offers Some Play for Thought | False | By Robin Finn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/dividend-meetings-010073.html | Dividend Meetings | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/l-those-warning-labels-988073.html | Those Warning Labels | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/news/fiat-mediobanca-and-marzotto-creation-could-rule-europes-fashion.html | Fiat, Mediobanca and Marzotto Creation Could Rule Europe's Fashion Industry : An Italian Powerhouse Mixes Money and Style | False | By Alan Friedman and Suzy Menkes, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/IHT-american-topics-91112934699.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/home-based-business-booms.html | Home-Based Business Booms | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/IHT-1947-security-pact-in-our-pages-100-75-and-50-years-ago.html | 1947: Security Pact : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-deaths-shabtai-roberta-nee-mittman.html | Paid Notice: Deaths SHABTAI, ROBERTA (NEE MITTMAN) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/mr-smith-tells-a-tale.html | Mr. Smith Tells a Tale | False | By Anthony Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/arts/marx-wartofsky-68-philosophy-professor.html | Marx Wartofsky, 68, Philosophy Professor | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-deaths-axelson-lucyann-sherry.html | Paid Notice: Deaths AXELSON, LUCYANN SHERRY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/sports/as-the-nets-collapse-the-lakers-ego-inflates.html | As the Nets Collapse, The Lakers' Ego Inflates | False | By Selena Roberts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/advanced-tv-posing-issue-of-timing.html | Advanced TV Posing Issue Of Timing | False | By Joel Brinkley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-deaths-harris-alexander-t.html | Paid Notice: Deaths HARRIS, ALEXANDER T. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/meningitis-study-is-urged.html | Meningitis Study Is Urged | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/at-literary-evenings-the-product-isn-t-necessarily-books.html | At Literary Evenings, the Product Isn't Necessarily Books | False | By Janny Scott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-deaths-agata-abby-fran.html | Paid Notice: Deaths AGATA, ABBY FRAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/l-pianist-gave-audience-more-than-music-020974.html | Pianist Gave Audience More Than Music | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/us/racial-split-in-a-primary-disturbs-core-of-st-louis.html | Racial Split In a Primary Disturbs Core Of St. Louis | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/the-law-and-mr-gore.html | The Law and Mr. Gore | False | By Jack Quinn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/deutsch-lands-bankamerica.html | Deutsch Lands BankAmerica | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/us/rapper-is-shot-to-death-in-echo-of-killing-6-months-ago.html | Rapper Is Shot to Death in Echo of Killing 6 Months Ago | False | By Todd S. Purdum | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/l-with-feminism-redefined-no-wonder-women-reject-the-label-020818.html | With Feminism Redefined, No Wonder Women Reject the Label | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/classified/paid-notice-deaths-isaacson-rabbi-irwin.html | Paid Notice: Deaths ISAACSON, RABBI IRWIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/l-at-white-house-press-podium-accuracy-is-all-009733.html | At White House Press Podium, Accuracy Is All | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/in-fine-print-customers-lose-ability-to-sue.html | In Fine Print, Customers Lose Ability to Sue | False | By Barry Meier | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/l-holocaust-lives-on-in-memory-and-fact-020931.html | Holocaust Lives On in Memory and Fact | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/style/chronicle-021121.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/arts/music-in-review-pop.html | MUSIC IN REVIEW: POP | False | By Neil Strauss | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/business/economic-calender.html | Economic Calender | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/us/ernest-charles-pollard-90-pioneer-in-biophysics.html | Ernest Charles Pollard, 90, Pioneer in Biophysics | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/the-artful-dodger.html | The Artful Dodger | False | By Bob Herbert | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/opinion/china-part-iii.html | China, Part III | False | By Thomas L. Friedman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-10 | 1997-03-10 | https://www.nytimes.com/1997/03/10/nyregion/c-corrections-021504.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-memorials-sax-gordon-b.html | Paid Notice: Memorials SAX, GORDON B. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/worldbusiness/IHT-europe-must-act-to-create-more-jobs.html | Europe Must Act to Create More Jobs | False | By Reginald Dale, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/world/hanoi-agrees-to-pay-saigon-s-debt-to-us.html | Hanoi Agrees to Pay Saigon's Debt to U.S. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/bronx-jury-finds-hospital-is-liable-in-baby-case.html | Bronx Jury Finds Hospital Is Liable In Baby Case | False | By Lizette Alvarez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/l-if-we-don-t-pay-for-doctor-training-who-will-034991.html | If We Don't Pay for Doctor Training, Who Will? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-boyle-james.html | Paid Notice: Deaths BOYLE, JAMES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-memorials-schaefer-kenneth-j.html | Paid Notice: Memorials SCHAEFER, KENNETH J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-witt-jacob.html | Paid Notice: Deaths WITT, JACOB | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/world/brussels-meeting-dims-turkey-s-bid-to-join-european-union.html | Brussels Meeting Dims Turkey's Bid to Join European Union | False | By Stephen Kinzer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/a-top-lawyer-remains-at-merged-firm.html | A Top Lawyer Remains at Merged Firm | False | By Peter Truell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/electronic-threats-to-medical-privacy.html | Electronic Threats to Medical Privacy | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/life-insurance-settlement.html | Life Insurance Settlement | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/untangling-the-chinese-puzzle.html | Untangling the Chinese Puzzle | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-marchowsky-marie.html | Paid Notice: Deaths MARCHOWSKY, MARIE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/science/before-birds-a-weird-way-to-fly.html | Before Birds, a Weird Way to Fly | False | By John Noble Wilford | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/nothing-foreign-about-us.html | Nothing 'Foreign' About Us | False | By Richard A. Goldstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/875-million-deal-widens-ge-s-role-in-jet-engine-servicing.html | $875 Million Deal Widens G.E.'s Role in Jet Engine Servicing | False | By Kenneth N. Gilpin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/man-charged-and-motive-cited-in-bayonne-school-stabbings.html | Man Charged and Motive Cited in Bayonne School Stabbings | False | By Robert Hanley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/science/technology-in-2047-how-smart.html | Technology in 2047: How Smart? | False | By Stephen Manes | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/arts/martin-kippenberger-43-artist-of-irreverence-and-mixed-styles.html | Martin Kippenberger, 43, Artist Of Irreverence and Mixed Styles | False | By Roberta Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/mets-reynoso-is-injured.html | Mets' Reynoso Is Injured | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-dabbagh-fehmi-m.html | Paid Notice: Deaths DABBAGH, FEHMI M | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/l-violence-and-trauma-025429.html | Violence and Trauma | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/healing-gilmour-practices-in-visor.html | Healing Gilmour Practices In Visor | False | By Alex Yannis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/world/hanoi-agrees-to-pay-saigon-s-debts-to-us.html | Hanoi Agrees to Pay Saigon's Debts to U.S. | False | By David E. Sanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-freedman-irving-s.html | Paid Notice: Deaths FREEDMAN, IRVING S. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/results-plus-035920.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-devlin-john-edward-lawrence.html | Paid Notice: Deaths DEVLIN, JOHN EDWARD LAWRENCE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/ftc-against-staples-deal-to-buy-rival.html | F.T.C. Against Staples Deal To Buy Rival | False | By John M. Broder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/a-met-gets-lost-under-the-lights.html | A Met Gets Lost Under the Lights | False | By Claire Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/arts/piano-survey-three-by-three-by.html | Piano Survey: Three by Three by . . . | False | By Jon Pareles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/pressed-by-catholic-bishops-state-senate-votes-to-ban-some-late-abortions.html | Pressed by Catholic Bishops, State Senate Votes to Ban Some Late Abortions | False | By James Dao | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/us/a-cadet-is-dismissed-and-9-are-disciplined-for-citadel-harassment.html | A Cadet Is Dismissed and 9 Are Disciplined for Citadel Harassment | False | By Adam Nossiter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/world/guatemala-foes-now-train-for-peace.html | Guatemala Foes Now Train for Peace | False | By Larry Rohter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/arts/chess-022098.html | Chess | False | By Robert Byrne | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/guide-to-fashion-business.html | Guide to Fashion Business | False | By David W. Chen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-lauer-joseph-q-reverend-sj.html | Paid Notice: Deaths LAUER, JOSEPH Q., REVEREND S.J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/martin-opening-office-in-charlotte.html | Martin Opening Office in Charlotte | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-gold-lillian-l.html | Paid Notice: Deaths GOLD, LILLIAN L | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/utility-seeks-to-end-costly-pacts-with-power-suppliers.html | Utility Seeks to End Costly Pacts With Power Suppliers | False | By Agis Salpukas | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/l-san-francisco-paradox-025640.html | San Francisco Paradox | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/science/for-besieged-scientist-new-start-in-new-lab.html | For Besieged Scientist, New Start in New Lab | False | By Francis X. Clines | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/l-us-and-afghanistan-025399.html | U.S. and Afghanistan | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-bober-irving-l.html | Paid Notice: Deaths BOBER, IRVING L. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/science/gigantic-star-discovered.html | Gigantic Star Discovered | False | By Malcolm W. Browne | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/di-industries-to-buy-grey-wolf-drilling-for-102-million.html | DI INDUSTRIES TO BUY GREY WOLF DRILLING FOR $102 MILLION | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-frankl-erwin.html | Paid Notice: Deaths FRANKL, ERWIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/gm-announces-two-steps-to-streamline-its-operations.html | G.M. Announces Two Steps to Streamline Its Operations | False | By Keith Bradsher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-landesman-hilda.html | Paid Notice: Deaths LANDESMAN, HILDA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/ecologists-are-unhappy-with-governor-s-decisions.html | Ecologists Are Unhappy With Governor's Decisions | False | By Andrew C. Revkin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/style/chronicle-036498.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/democrats-mourn-fink-and-a-lack-of-prospects.html | Democrats Mourn Fink And a Lack Of Prospects | False | By Adam Nagourney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/l-china-doesn-t-deserve-trade-club-membership-035416.html | China Doesn't Deserve Trade Club Membership | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/new-agreement-on-scofflaw-diplomats.html | New Agreement on Scofflaw Diplomats | False | By Randy Kennedy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/us/los-angeles-police-chief-will-be-let-go.html | Los Angeles Police Chief Will Be Let Go | False | By B. Drummond Ayres Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/l-china-doesn-t-deserve-trade-club-membership-035424.html | China Doesn't Deserve Trade Club Membership | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/key-rates-024457.html | Key Rates | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/yankees-and-jeter-reach-agreement.html | Yankees And Jeter Reach Agreement | False | By Jason Diamos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-holahan-mavis.html | Paid Notice: Deaths HOLAHAN, MAVIS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-gottlieb-harry-md.html | Paid Notice: Deaths GOTTLIEB, HARRY, M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-mc-weeney-patrick-j.html | Paid Notice: Deaths MC WEENEY, PATRICK J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/c-corrections-036382.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/limits-on-cash-transactions-cut-drug-money-laundering.html | Limits on Cash Transactions Cut Drug-Money Laundering | False | By Robert D. McFadden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-shaw-dr-herbert.html | Paid Notice: Deaths SHAW, DR. HERBERT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/a-police-union-seeks-to-have-roadblocks-ruled-illegal.html | A Police Union Seeks to Have Roadblocks Ruled Illegal | False | By Michael Cooper | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-hogan-william-f.html | Paid Notice: Deaths HOGAN, WILLIAM F. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-coletti-perucca-sonio-edward.html | Paid Notice: Deaths COLETTI, PERUCCA, SONIO EDWARD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/us/after-detroit-strike-unions-switch-tactics.html | After Detroit Strike, Unions Switch Tactics | False | By Iver Peterson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/hartford-seeks-state-role-in-managing-school-district.html | Hartford Seeks State Role In Managing School District | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-fine-shirley.html | Paid Notice: Deaths FINE, SHIRLEY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/revenue-is-as-predicted.html | Revenue Is as Predicted | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/the-new-horizon-for-arms-cuts.html | The New Horizon for Arms Cuts | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/people.html | People | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/newmont-wins-santa-fe-with-further-gold-deals-expected.html | Newmont Wins Santa Fe, With Further Gold Deals Expected | False | By Charles V Bagli | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/c-corrections-036374.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/us/revival-of-chain-gangs-takes-a-twist.html | Revival of Chain Gangs Takes a Twist | False | By Peter T. Kilborn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/us/misconduct-is-alleged-in-case-of-ex-journalist.html | Misconduct Is Alleged In Case of Ex-Journalist | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/movies/growing-up-together-with-the-movies.html | Growing Up Together With the Movies | False | By Walter Goodman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/l-if-we-don-t-pay-for-doctor-training-who-will-034851.html | If We Don't Pay for Doctor Training, Who Will? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/style/sheer-but-always-decorous.html | Sheer, but Always Decorous | False | By Anne-Marie Schiro | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-feinstein-michael.html | Paid Notice: Deaths FEINSTEIN, MICHAEL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-gerstle-jack.html | Paid Notice: Deaths GERSTLE, JACK | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/arts/a-woman-in-its-ranks-the-band-plays-on.html | A Woman In Its Ranks, The Band Plays On | False | By Bernard Holland | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/replay-instant-replay.html | Replay Instant Replay | False | By Dave Anderson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-schoenberg-jacques.html | Paid Notice: Deaths SCHOENBERG, JACQUES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/IHT-1897crete-blockaded-in-our-pages100-75-and-50-years-ago.html | 1897:Crete Blockaded : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/science/chloroplasts-found-single-celled-parasites-could-be-targets-for-new-drug.html | Chloroplasts Found in Single-Celled Parasites Could Be Targets for New Drug Treatments | False | By Carol Kaesuk Yoon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/arts/flamenco-as-itself-and-as-it-s-been-tidied-up.html | Flamenco, as Itself and as It's Been Tidied Up | False | By Allan Kozinn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/world/9-of-a-leaf.html | 9% of a Leaf | False | By Serge Schmemann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-recanati-jacques.html | Paid Notice: Deaths RECANATI, JACQUES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/nationwide-settles-us-suit-on-bias-in-inner-city-areas.html | Nationwide Settles U.S. Suit On Bias in Inner-City Areas | False | By Neil A. Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/world/mideast-veto-was-justified-clinton-says.html | Mideast Veto Was Justified, Clinton Says | False | By James Bennet | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/whitman-asks-state-funds.html | Whitman Asks State Funds | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/nfl-meets-in-desert-and-everyone-s-thirsty.html | N.F.L. Meets in Desert, And Everyone's Thirsty | False | By Richard Sandomir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/l-new-york-should-track-its-hazardous-trees-035513.html | New York Should Track Its Hazardous Trees | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/an-emma-for-best-new-country-dance.html | An 'Emma' for Best New Country Dance | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/us/gore-s-stumble-entices-rivals-for-2000-race.html | Gore's Stumble Entices Rivals For 2000 Race | False | By Richard L. Berke | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/lawsuit-in-police-shooting.html | Lawsuit in Police Shooting | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/us/first-lady-defends-aide-but-regrets-her-actions.html | First Lady Defends Aide But Regrets Her Actions | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/arts/an-independent-streak-in-choice-of-composers.html | An Independent Streak In Choice of Composers | False | By James R. Oestreich | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/science/potpourri-for-home-or-office-use.html | Potpourri for Home or Office Use | False | By L. R. Shannon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-hetsko-cyril-f.html | Paid Notice: Deaths HETSKO, CYRIL F. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/eldredge-slowed-by-sprain.html | Eldredge Slowed by Sprain | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/the-re-replay-proposal-could-fall-incomplete.html | The Re-Replay Proposal Could Fall Incomplete | False | By Richard Sandomir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/IHT-1922gandhi-arrested-in-our-pages100-75-and-50-years-ago.html | 1922:Gandhi Arrested : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/l-china-doesn-t-deserve-trade-club-membership-035432.html | China Doesn't Deserve Trade Club Membership | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/from-all-walks-of-life-a-title-for-dwight.html | From All Walks of Life, a Title for Dwight | False | By Vincent M. Mallozzi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/science/archeologists-revise-portrait-of-buccaneers-as-monsters.html | Archeologists Revise Portrait Of Buccaneers As Monsters | False | By William J. Broad | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/style/chronicle-036510.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-foote-freeman.html | Paid Notice: Deaths FOOTE, FREEMAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-gardner-ellen.html | Paid Notice: Deaths GARDNER, ELLEN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/c-corrections-036340.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/landfill-in-aide-s-county-is-given-special-attention.html | Landfill in Aide's County Is Given Special Attention | False | By Andrew C. Revkin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-memorials-koppelman-morris.html | Paid Notice: Memorials KOPPELMAN, MORRIS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/us/white-house-used-database-for-campaign-gop-says.html | White House Used Database For Campaign, G.O.P. Says | False | By Alison Mitchell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/world/russian-wives-learn-what-money-can-t-buy.html | Russian Wives Learn What Money Can't Buy | False | By Alessandra Stanley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/another-first-round-loss-for-struggling-courier.html | Another First-Round Loss for Struggling Courier | False | By Robin Finn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-tracer-beatrice.html | Paid Notice: Deaths TRACER, BEATRICE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/l-what-murderers-need-024406.html | What Murderers Need | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/at-funeral-recalling-a-girl-s-dreams.html | At Funeral, Recalling a Girl's Dreams | False | By Norimitsu Onishi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/us/states-hit-by-floods-turn-to-threat-of-disease.html | States Hit by Floods Turn to Threat of Disease | False | By Robyn Meredith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-perliss-edith.html | Paid Notice: Deaths PERLISS, EDITH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/IHT-family-values-letters-to-the-editor.html | Family Values : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/asher-gould-and-lowe-change-executives.html | Asher/Gould and Lowe Change Executives | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/shaking-up-tv-serials-as-audiences-dwindle.html | Shaking Up TV Serials As Audiences Dwindle | False | By Dana Canedy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/world/both-sides-fail-to-show-at-hostage-talks-in-peru.html | Both Sides Fail to Show At Hostage Talks in Peru | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/what-s-better-than-a-successful-restaurant-two-or-three-or-four.html | What's Better Than a Successful Restaurant? Two or Three or Four | False | By Brett Pulley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/news-summary-034398.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/c-corrections-036366.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/despite-statute-ruling-lets-hedda-nussbaum-sue-in-abuse.html | Despite Statute, Ruling Lets Hedda Nussbaum Sue in Abuse | False | By John Sullivan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-silverman-louis.html | Paid Notice: Deaths SILVERMAN, LOUIS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/IHT-1947-scrip-is-recalled-in-our-pages100-75-and-50-years-ago.html | 1947: Scrip Is Recalled : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/style/patterns-024554.html | Patterns | False | By Constance C. R. White | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/c-corrections-036358.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/dow-rises-78.50-to-7079.39-technology-issues-rebound.html | Dow Rises 78.50, to 7,079.39; Technology Issues Rebound | False | By David Barboza | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/on-wobbly-knees-stanford-is-still-standing-tall.html | On Wobbly Knees, Stanford Is Still Standing Tall | False | By Tom Friend | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/world/clinton-meets-9-senators-on-drug-issue-and-mexico.html | Clinton Meets 9 Senators On Drug Issue And Mexico | False | By David Stout | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/electrochemical-paintbrush-wins-westinghouse-science-competition.html | 'Electrochemical Paintbrush' Wins Westinghouse Science Competition | False | By Jacques Steinberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/gearing-up-for-indy.html | Gearing Up For Indy | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/transactions-035050.html | Transactions | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/3-men-plead-guilty-in-the-sale-of-007-style-spy-equipment.html | 3 Men Plead Guilty in the Sale Of 007-Style Spy Equipment | False | By John Sullivan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/oh-surely-not-all.html | Oh, Surely Not All | False | By Russell Baker | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-lande-helen-a.html | Paid Notice: Deaths LANDE, HELEN A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/castorama-to-buy-reno-depot-after-home-depot-passes.html | CASTORAMA TO BUY RENO-DEPOT AFTER HOME DEPOT PASSES | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/world/zaire-s-entire-political-class-is-target-of-the-rebel-army.html | Zaire's Entire Political Class Is Target of the Rebel Army | False | By Howard W. French | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-jaffe-iris.html | Paid Notice: Deaths JAFFE, IRIS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/arts/i-m-a-hot-potato-says-a-cuban-who-found-a-new-career-and-old-politics-in-the-us.html | I'm a Hot Potato,' Says a Cuban Who Found a New Career (and Old Politics) in the U.S. | False | By Deborah Sontag | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/fight-is-set-for-foreman.html | Fight Is Set For Foreman | False | By Gerald Eskenazi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/msg-plans-to-woo-rizzuto.html | MSG Plans to Woo Rizzuto | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/us/pierre-m-galletti-69-expert-on-tissue-dies.html | Pierre M. Galletti, 69, Expert on Tissue, Dies | False | By Tim Hilchey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/us/gop-fund-raising-tactics-give-democrats-a-bit-of-joy.html | G.O.P. Fund-Raising Tactics Give Democrats a Bit of Joy | False | By David Stout | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/IHT-monetary-union-letters-to-the-editor.html | Monetary Union : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-francis-robert-l.html | Paid Notice: Deaths FRANCIS, ROBERT L. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/science/fear-of-disease-prompts-new-look-at-rendering.html | Fear of Disease Prompts New Look at Rendering | False | By Sandra Blakeslee | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/allies-of-pataki-express-concerns-on-welfare-plan.html | ALLIES OF PATAKI EXPRESS CONCERNS ON WELFARE PLAN | False | By Raymond Hernandez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/mexicos-cycle-of-failure.html | Mexico's Cycle of Failure | False | By Juan Enriquez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-hausman-blanche.html | Paid Notice: Deaths HAUSMAN, BLANCHE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-hahn-jerome-jerry.html | Paid Notice: Deaths HAHN, JEROME (JERRY) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-ball-peter-w.html | Paid Notice: Deaths BALL, PETER W. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-fauci-peter-a.html | Paid Notice: Deaths FAUCI, PETER A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-wohlner-esther.html | Paid Notice: Deaths WOHLNER, ESTHER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/jury-in-blue-gambit-fails.html | Jury-in-Blue Gambit Fails | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/sci-fi-channel-picks-mullen-advertising.html | Sci-Fi Channel Picks Mullen Advertising | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/jury-is-still-out-on-effectiveness-of-effort-to-reform-class-actions.html | Jury is still out on effectiveness of effort to reform class actions. | False | Floyd Norris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/us/old-south-s-symbols-stir-a-campus.html | Old South's Symbols Stir a Campus | False | By Kevin Sack | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-lichtenstein-emanuel-manny.html | Paid Notice: Deaths LICHTENSTEIN, EMANUEL (MANNY) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/welfare-plan-is-approved.html | Welfare Plan Is Approved | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/canadian-retailer-imperiled-as-us-rivals-move-in.html | Canadian Retailer Imperiled as U.S. Rivals Move In | False | By Anthony Depalma | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/minnesota-is-made-in-haskins-s-image.html | Minnesota Is Made in Haskins's Image | False | By Thomas George | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/federal-judge-refuses-to-dismiss-murder-convictions-of-2-mobsters.html | Federal Judge Refuses to Dismiss Murder Convictions of 2 Mobsters | False | By Joseph P. Fried | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/science/q-a-022136.html | Q&A | False | By C. Claiborne Ray | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/world/bosnian-serb-area-destitute-and-vulnerable.html | Bosnian Serb Area Destitute and Vulnerable | False | By Chris Hedges | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/us/cia-unlikely-to-be-issue-at-hearing-on-nominee.html | C.I.A. Unlikely to Be Issue at Hearing on Nominee | False | By Tim Weiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/IHT-france-wants-to-turn-back-the-clock-on-summer-time-policy.html | France Wants to Turn Back the Clock on Summer Time Policy | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/japan-says-it-will-move-up-introduction-of-digital-television-by-a-few-years.html | Japan Says It Will Move Up Introduction of Digital Television by a Few Years | False | By Andrew Pollack | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/l-stressed-out-poor-034967.html | Stressed-Out Poor | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/us-transportation-to-acquire-precept-investors.html | U.S. TRANSPORTATION TO ACQUIRE PRECEPT INVESTORS | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/army-joins-its-first-conference-usa.html | Army Joins Its First Conference (USA) | False | By Tarik El-Bashir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-sinisi-benjamin-joseph.html | Paid Notice: Deaths SINISI, BENJAMIN JOSEPH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-hoffman-david-s.html | Paid Notice: Deaths HOFFMAN, DAVID S. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-fromm-leni-steinberg.html | Paid Notice: Deaths FROMM, LENI (STEINBERG) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-fowler-walter-j.html | Paid Notice: Deaths FOWLER, WALTER J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/nike-s-knight-criticizes-adidas-deal.html | Nike's Knight Criticizes Adidas Deal | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-cooperman-rosalie-nee-baratt.html | Paid Notice: Deaths COOPERMAN, ROSALIE (NEE BARATT) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/style/chronicle-036501.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-harenberg-dorothy.html | Paid Notice: Deaths HARENBERG, DOROTHY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/irabu-bidding-pits-yankees-against-mets.html | Irabu Bidding Pits Yankees Against Mets | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-berko-gustave.html | Paid Notice: Deaths BERKO, GUSTAVE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/arts/flip-sides-of-grunge-raucous-and-restrained.html | Flip Sides of Grunge: Raucous and Restrained | False | By Jon Pareles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/l-if-we-don-t-pay-for-doctor-training-who-will-034886.html | If We Don't Pay for Doctor Training, Who Will? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/IHT-rominger-goes-into-downgear.html | Rominger Goes Into Downgear | False | By Samuel Abt, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/company-briefs-036331.html | COMPANY BRIEFS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/after-knicks-big-night-a-modest-morning.html | After Knicks' Big Night, a Modest Morning | False | By Mike Wise | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/seton-hall-dismisses-blaney-as-coach.html | Seton Hall Dismisses Blaney As Coach | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/world/german-coal-miners-protest-subsidy-cuts.html | German Coal Miners Protest Subsidy Cuts | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/arts/going-from-serious-to-lighter-then-pop.html | Going From Serious To Lighter, Then Pop | False | By Jennifer Dunning | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/books/blocked-bothered-and-bewildered.html | Blocked, Bothered and Bewildered | False | By Michiko Kakutani | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-ferman-allan-s.html | Paid Notice: Deaths FERMAN, ALLAN S | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/inside-035270.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-rothman-jules.html | Paid Notice: Deaths ROTHMAN, JULES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/sports/the-nets-build-big-leads-and-then-collapse.html | The Nets Build Big Leads, and Then Collapse | False | By Selena Roberts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/man-dies-in-custody-after-arrest-in-assault.html | Man Dies in Custody After Arrest in Assault | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/arts/sounding-like-old-pros-and-young-cutups.html | Sounding Like Old Pros and Young Cutups | False | By Michael Kimmelman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/seizure-of-cocaine-in-truck-is-city-s-largest-this-decade.html | Seizure of Cocaine in Truck Is City's Largest This Decade | False | By Christopher S Wren | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/skyy-vodka-staking-claim-color-blue-campaign-that-takes-popular-rival.html | Skyy vodka is staking a claim to the color blue in a campaign that takes on a popular rival. | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/nyregion/no-headline-029203.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/national-semiconductor-to-buy-audio-video-maker.html | NATIONAL SEMICONDUCTOR TO BUY AUDIO-VIDEO MAKER | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/style/with-their-hearts-on-their-sleeves.html | With Their Hearts on Their Sleeves | False | By Amy M. Spindler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/prices-decline-ahead-of-data-on-economy.html | Prices Decline Ahead of Data On Economy | False | By Robert Hurtado | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/science/as-more-sharks-wind-up-on-plates-need-for-protection-rises.html | As More Sharks Wind Up on Plates, Need for Protection Rises | False | By John H. Cushman Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/merrill-lynch-chairman-made-40-more-in-96.html | Merrill Lynch Chairman Made 40% More in '96 | False | By Peter Truell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-bell-james-milton-md-lsapa-facp-colonel-mc-usa.html | Paid Notice: Deaths BELL, JAMES MILTON, MD, LSAPA, FACP, COLONEL, M.C., U.S.A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-rymshaw-sophia-m.html | Paid Notice: Deaths RYMSHAW, SOPHIA M. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/movies/your-last-film-bombed-simple-get-a-new-agent.html | Your Last Film Bombed? Simple: Get a New Agent | False | By Bernard Weinraub | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/us/warning-on-china-never-got-to-him-clinton-contends.html | WARNING ON CHINA NEVER GOT TO HIM, CLINTON CONTENDS | False | By Alison Mitchell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-damast-david.html | Paid Notice: Deaths DAMAST, DAVID | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/world/jeandominique-bauby-44-wrote-by-blinks.html | Jean-Dominique Bauby, 44; Wrote by Blinks | False | PARIS, March 10 | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/business/business-digest-034347.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/opinion/l-new-york-should-track-its-hazardous-trees-035521.html | New York Should Track Its Hazardous Trees | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-memorials-weprin-jack.html | Paid Notice: Memorials WEPRIN, JACK. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-11 | 1997-03-11 | https://www.nytimes.com/1997/03/11/classified/paid-notice-deaths-shafran-herman.html | Paid Notice: Deaths SHAFRAN, HERMAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/garden/full-bodied-full-flavored-soups-without-stock.html | Full-Bodied, Full-Flavored Soups, Without Stock | False | By Barbara Kafka | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/IHT-rethinking-humanitarian-aid-in-the-new-era.html | Rethinking Humanitarian Aid in the New Era | False | By J. Brian Atwood and Leonard Rogers, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/giuliani-s-stand-thwarts-subway-workfare-plan.html | Giuliani's Stand Thwarts Subway Workfare Plan | False | By Garry Pierre-Pierre | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/marcy-chanin-86-a-real-estate-executive.html | Marcy Chanin, 86, a Real Estate Executive | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/arts/tenor-is-back-at-the-met-after-a-rewarding-if-rocky-exile.html | Tenor Is Back at the Met After a Rewarding if Rocky Exile | False | By Anthony Tommasini | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-friedman-clarice-k.html | Paid Notice: Deaths FRIEDMAN, CLARICE K. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/clincher-becomes-a-blur-for-salo-in-goal.html | Clincher Becomes a Blur for Salo in Goal | False | By Larry Dorman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/us/coca-cola-bottling-officials-indicted-in-anti-union-plot.html | Coca-Cola Bottling Officials Indicted in Anti-Union Plot | False | By Kevin Sack | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-fauci-peter-a.html | Paid Notice: Deaths FAUCI, PETER A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/two-ranger-newcomers-find-proper-places.html | Two Ranger Newcomers Find Proper Places | False | By Joe Lapointe | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/l-but-will-our-wishes-on-dying-be-respected-055093.html | But Will Our Wishes on Dying Be Respected? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-virshup-dr-bernard.html | Paid Notice: Deaths VIRSHUP, DR. BERNARD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/dem-bums-brooklyn-is-spoken-for.html | Dem Bums? Brooklyn Is Spoken For | False | By David Gonzalez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/us/labor-pain-relief-tied-to-problems-for-infants.html | Labor Pain Relief Tied to Problems for Infants | False | By Susan Gilbert | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-maclennan-daniel-g.html | Paid Notice: Deaths MACLENNAN, DANIEL G. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/arts/poignant-work-by-barber-is-sung-at-aids-benefit.html | Poignant Work by Barber Is Sung at AIDS Benefit | False | By Anthony Tommasini | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/style/IHT-in-a-french-opera-murder-at-the-airport.html | In a French Opera, Murder at the Airport | False | By David Stevens, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-smirlock-lawrence.html | Paid Notice: Deaths SMIRLOCK, LAWRENCE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/arts/stung-by-dissident-a-divided-pen-ponders-its-role.html | Stung by Dissident, a Divided PEN Ponders Its Role | False | By Ralph Blumenthal | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/stocks-end-day-mixed-dow-up-5.77.html | Stocks End Day Mixed; Dow Up 5.77 | False | By David Barboza | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/l-when-warnings-serve-to-remove-hazard-043508.html | When Warnings Serve to Remove Hazard | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/theater/lessons-about-life-in-a-quest-for-beauty.html | Lessons About Life In a Quest for Beauty | False | By Ben Brantley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/more-light-students-demand.html | More Light, Students Demand | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-gibson-constance-d.html | Paid Notice: Deaths GIBSON, CONSTANCE D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/owners-of-pulpit-speak-on-colt-s-health.html | Owners of Pulpit Speak on Colt's Health | False | By Joseph Durso | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-sindac-matias-d-jr.html | Paid Notice: Deaths SINDAC, MATIAS D., JR. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/l-but-will-our-wishes-on-dying-be-respected-055042.html | But Will Our Wishes on Dying Be Respected? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/oversight-board-says-giuliani-is-misusing-wall-st-windfall.html | Oversight Board Says Giuliani Is Misusing Wall St. Windfall | False | By Clifford J. Levy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/style/8-church-suppers-draw-a-crowd.html | $8 Church Suppers Draw a Crowd | False | By Jill Trudeau Marquard | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/us/personal-health-041505.html | Personal Health | False | By Jane E. Brody | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-memorials-toberisky-gail.html | Paid Notice: Memorials TOBERISKY, GAIL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/desapio-remembers-an-era-of-leadership-and-loyalty.html | DeSapio Remembers an Era of Leadership and Loyalty | False | By Jonathan P. Hicks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/a-shot-of-courage.html | A Shot of Courage | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/treasury-securities-fall-in-price.html | Treasury Securities Fall in Price | False | By Robert Hurtado | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-zellinger-john-j-md.html | Paid Notice: Deaths ZELLINGER, JOHN J., M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/garden/food-notes-038776.html | Food Notes | False | By Florence Fabricant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/one-life-over-and-the-other-on-hold-in-bayonne.html | One Life Over, and the Other on Hold, in Bayonne | False | By Robert Hanley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/wide-eyed-fairfield-plots-a-miracle.html | Wide-Eyed Fairfield Plots a Miracle | False | By Jack Cavanaugh | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/world/nomads-of-laos-last-leftovers-of-vietnam-war.html | Nomads of Laos: Last Leftovers of Vietnam War | False | By Seth Mydans | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-hamilton-ann-twynam.html | Paid Notice: Deaths HAMILTON, ANN TWYNAM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/IHT-white-men-and-women-cant-sprint.html | White Men (and Women) Can't Sprint? | False | By Ian Thomsen, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/business-digest-053490.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-landmann-betty-h.html | Paid Notice: Deaths LANDMANN, BETTY H. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/arts/sotheby-s-to-auction-harriman-treasures.html | Sotheby's To Auction Harriman Treasures | False | By Carol Vogel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/arts/tv-notes.html | TV Notes | False | By Bill Carter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/world/japan-worries-about-a-trend-crime-by-chinese.html | Japan Worries About a Trend: Crime by Chinese | False | By Sheryl Wudunn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/garden/lutece-s-rieslings-set-a-trend.html | Lutece's Rieslings Set a Trend | False | By Howard G. Goldberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/l-but-will-our-wishes-on-dying-be-respected-055077.html | But Will Our Wishes on Dying Be Respected? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/us/friends-helped-labor-nominee-move-up-then-almost-brought-her-down.html | Friends Helped Labor Nominee Move Up, Then Almost Brought Her Down | False | By Michael Wines | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-beizer-frances.html | Paid Notice: Deaths BEIZER, FRANCES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/us/gunman-and-3-others-are-killed-at-a-bank.html | Gunman and 3 Others Are Killed at a Bank | False | By Keith Bradsher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/world/justice-in-peru-victim-gets-rapist-for-a-husband.html | Justice in Peru: Victim Gets Rapist for a Husband | False | By Calvin Sims | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-chait-irene.html | Paid Notice: Deaths CHAIT, IRENE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-granger-percy.html | Paid Notice: Deaths GRANGER, PERCY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/IHT-world-soccer-rob-hughes-past-glory-may-not-save-eintracht.html | World Soccer / Rob Hughes: Past Glory May Not Save Eintracht | False | By Rob Hughes, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-axelrod-essie.html | Paid Notice: Deaths AXELROD, ESSIE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/cable-in-connecticut.html | Cable in Connecticut | False | By Carole Bums | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/chain-to-shut-faltering-red-lobster-outlets.html | CHAIN TO SHUT FALTERING RED LOBSTER OUTLETS | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-koeppel-anna.html | Paid Notice: Deaths KOEPPEL, ANNA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/l-in-zaire-diplomacy-alone-won-t-restore-order-046086.html | In Zaire, Diplomacy Alone Won't Restore Order | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-heilpern-riette-l.html | Paid Notice: Deaths HEILPERN, RIETTE L. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/irabu-writes-a-letter-yankees-or-nobody.html | Irabu Writes a Letter: Yankees, or Nobody | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/new-york-wins-an-extension-on-food-stamps-for-immigrants.html | New York Wins An Extension On Food Stamps For Immigrants | False | By James Dao | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-coletti-perucca-sonio.html | Paid Notice: Deaths COLETTI, PERUCCA, SONIO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/handy-anti-scofflaw-tools.html | Handy Anti-Scofflaw Tools | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-pflaum-mortimer.html | Paid Notice: Deaths PFLAUM, MORTIMER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/jets-get-a-promising-report-on-williams.html | Jets Get a Promising Report on Williams | False | By Gerald Eskenazi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/dissidents-gain-with-kiryas-joel-pact.html | Dissidents Gain With Kiryas Joel Pact | False | By Joseph Berger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/us/crusader-for-free-air-time-wins-a-big-ally.html | Crusader for Free Air Time Wins a Big Ally | False | By Lawrie Mifflin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-memorials-manheimer-bruce.html | Paid Notice: Memorials MANHEIMER, BRUCE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/news-summary-053414.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/garden/bagels-to-hit-the-stoop-with-the-paper.html | Bagels to Hit the Stoop With the Paper | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/us/fbi-draws-a-rebuke.html | F.B.I. Draws a Rebuke | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-alter-norman-b.html | Paid Notice: Deaths ALTER, NORMAN B. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-zabarkus-mimi.html | Paid Notice: Deaths ZABARKUS, MIMI | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/arts/marie-marchowsky-choreographer-90-follower-of-graham.html | Marie Marchowsky, Choreographer, 90; Follower of Graham | False | By Anna Kisselgoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/us/excerpts-from-clinton-s-remarks-on-political-reform.html | Excerpts From Clinton's Remarks on Political Reform | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/garden/wine-talk-040193.html | Wine Talk | False | By Frank J. Prial | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/IHT-lets-get-tough-on-international-corruption.html | Let's Get Tough on International Corruption | False | By Maria Livanos Cattaui, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/us/hearing-displays-chasm-on-abortion-method.html | Hearing Displays Chasm on Abortion Method | False | By Katharine Q. Seelye | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/us/nominee-for-cia-in-tense-hearing.html | NOMINEE FOR C.I.A. IN TENSE HEARING | False | By Tim Weiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/wascana-energy-asks-shareholders-to-spurn-takeover.html | WASCANA ENERGY ASKS SHAREHOLDERS TO SPURN TAKEOVER | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/theater/theater-in-review-055115.html | Theater in Review | False | By Anita Gates | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/lake-man-in-the-dark.html | Lake: Man in The Dark | False | By William Safire | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/with-dunham-steering-devils-cruise.html | With Dunham Steering, Devils Cruise | False | By Alex Yannis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/IHT-1947-tel-aviv-protest-in-our-pages100-75-and-50-years-ago.html | 1947: Tel Aviv Protest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/chapman-wins-six-caples-awards.html | Chapman Wins Six Caples Awards | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-berko-gustave.html | Paid Notice: Deaths BERKO, GUSTAVE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/us/school-codes-without-mercy-snare-pupils-without-malice.html | School Codes Without Mercy Snare Pupils Without Malice | False | By Tamar Lewin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-schwartz-max.html | Paid Notice: Deaths SCHWARTZ, MAX | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-taube-josephine-a.html | Paid Notice: Deaths TAUBE, JOSEPHINE A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/style/on-the-computer-for-a-barbecue.html | On the Computer For a Barbecue | False | By Anne S. Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/us/census-plans-to-insure-full-count-of-minority-members-and-poor.html | Census Plans to Insure Full Count of Minority Members and Poor | False | By David Stout | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/garden/space-age-look-for-airport-dining.html | Space-Age Look For Airport Dining | False | By Verne G. Kopytoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/poll-finds-optimism-in-new-york-but-race-and-class-affect-views.html | Poll Finds Optimism in New York, But Race and Class Affect Views | False | By Adam Nagourney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-buxbaum-maury.html | Paid Notice: Deaths BUXBAUM, MAURY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/style/chronicle-044598.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-hannan-james-b.html | Paid Notice: Deaths HANNAN, JAMES B. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/microsoft-in-plan-on-internet-browser.html | Microsoft in Plan On Internet Browser | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/6-years-in-the-plus-column-for-the-us-economy.html | 6 Years in the Plus Column for the U.S. Economy | False | By Louis Uchitelle | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-gardner-ellen.html | Paid Notice: Deaths GARDNER, ELLEN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/10-children-taken-out-of-brooklyn-apartment.html | 10 Children Taken Out Of Brooklyn Apartment | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/the-knicks-suffer-a-rude-awakening-in-dallas.html | The Knicks Suffer a Rude Awakening in Dallas | False | By Mike Wise | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/IHT-1897corrupt-police-in-our-pages100-75-and-50-years-ago.html | 1897:Corrupt Police : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/stadium-survives-referendum.html | Stadium Survives Referendum | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/arts/leon-danielian-75-ballet-star-known-for-his-wide-repertory.html | Leon Danielian, 75, Ballet Star Known for His Wide Repertory | False | By Jack Anderson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-klinger-emanuel-m.html | Paid Notice: Deaths KLINGER, EMANUEL M. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/world/global-banks-offer-a-first-forgiveness-on-some-debt.html | Global Banks Offer a First: Forgiveness On Some Debt | False | By Richard W. Stevenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-freedman-irving-s.html | Paid Notice: Deaths FREEDMAN, IRVING S. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-shaw-harry.html | Paid Notice: Deaths SHAW, HARRY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/jostens-to-shift-california-plant-s-work-to-tennessee.html | JOSTENS TO SHIFT CALIFORNIA PLANT'S WORK TO TENNESSEE | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/rep-flake-breaks-with-party-to-back-school-vouchers.html | Rep. Flake Breaks With Party to Back School Vouchers | False | By Jonathan P. Hicks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/sec-lays-down-the-law-after-abuses-in-philadelphia.html | S.E.C. Lays Down the Law After Abuses In Philadelphia | False | By Leslie Eaton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/movies/sports-the-agony-the-ecstasy-the-money.html | Sports: The Agony, the Ecstasy, the Money | False | By John J. O'Connor | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/style/chronicle-055034.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/style/chronicle-055026.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-barnehama-bracha-bea.html | Paid Notice: Deaths BARNEHAMA, BRACHA (BEA) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/results-plus-054763.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-paynter-grenville-howard.html | Paid Notice: Deaths PAYNTER, GRENVILLE HOWARD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-guterman-dr-simeon-l.html | Paid Notice: Deaths GUTERMAN, DR. SIMEON L. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/a-disney-import-seeks-tonic-for-club-med-losses.html | A Disney Import Seeks Tonic for Club Med Losses | False | By John Tagliabue | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/mets-experience-a-day-of-pleasure-and-still-more-pain.html | Mets Experience a Day of Pleasure and Still More Pain | False | By Claire Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/brokerage-chief-arrested-on-charge-of-taking-bribe.html | Brokerage Chief Arrested On Charge of Taking Bribe | False | By Floyd Norris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-geer-william-montague-iii.html | Paid Notice: Deaths GEER, WILLIAM MONTAGUE III | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/us/justice-dept-rebukes-fbi-for-statement.html | Justice Dept. Rebukes F.B.I. for Statement | False | By Neil A. Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/us/hospital-files-as-open-book.html | Hospital Files as Open Book | False | By Denise Grady | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-jones-mac-charles.html | Paid Notice: Deaths JONES, MAC CHARLES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/company-briefs-055298.html | COMPANY BRIEFS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/arts/bossa-nova-concert-style.html | Bossa Nova, Concert Style | False | By Ben Ratliff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-memorials-scharf-maria.html | Paid Notice: Memorials SCHARF, MARIA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/world/in-their-own-words-the-views-of-hussein-and-netanyahu.html | In Their Own Words: The Views of Hussein and Netanyahu | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/unison-to-revise-its-earnings.html | Unison to Revise Its Earnings | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/reid-a-gold-medalist-turning-pro.html | Reid, a Gold Medalist, Turning Pro | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/key-rates-042129.html | Key Rates | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/gooden-throws-strikes-as-if-he-were-19-again.html | Gooden Throws Strikes As if He Were 19 Again | False | By Jason Diamos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-hopkins-harold-r.html | Paid Notice: Deaths HOPKINS, HAROLD R. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/c-corrections-054810.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/us/president-s-plan-to-rein-in-medicaid-costs-draws-bipartisan-fire.html | President's Plan to Rein In Medicaid Costs Draws Bipartisan Fire | False | By Robert Pear | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-devlin-john-edward-lawrence.html | Paid Notice: Deaths DEVLIN, JOHN EDWARD LAWRENCE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/garden/at-dinner-more-americans-are-saying-cheese-and-smiling.html | At Dinner, More Americans Are Saying 'Cheese' and Smiling | False | By Florence Fabricant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/1-million-fine-levied-in-propane-truck-blast.html | $1 Million Fine Levied In Propane Truck Blast | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-siris-irwin-e-md.html | Paid Notice: Deaths SIRIS, IRWIN E., M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/arts/lavern-baker-is-dead-at-67-a-rhythm-and-blues-veteran.html | LaVern Baker Is Dead at 67; A Rhythm-and-Blues Veteran | False | By Jon Pareles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/arts/american-symphony-has-a-new-president.html | American Symphony Has a New President | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/transactions-052213.html | TRANSACTIONS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/c-corrections-054801.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/missile-theory-rebutted-in-twa-flight-800-crash.html | Missile Theory Rebutted In T.W.A. Flight 800 Crash | False | By Matthew Purdy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/IHT-expatriate-schooling-letters-to-the-editor.html | Expatriate Schooling : Letters to the Editor | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-weisgall-hugo-david.html | Paid Notice: Deaths WEISGALL, HUGO DAVID | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/world/anarchy-of-thugs-menaces-albania.html | Anarchy of Thugs Menaces Albania | False | By Jane Perlez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/world/us-negotiating-with-germany-to-avoid-cia-man-s-expulsion.html | U.S. Negotiating With Germany To Avoid C.I.A. Man's Expulsion | False | By Steven Erlanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/regents-turn-adelphi-case-over-to-vacco.html | Regents Turn Adelphi Case Over to Vacco | False | By Raymond Hernandez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/republican-leaders-push-tax-cut-plan.html | Republican Leaders Push Tax-Cut Plan | False | By Richard Perez-Pena | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-cobham-agnes-haydu.html | Paid Notice: Deaths COBHAM, AGNES HAYDU | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/world/yeltsin-and-netanyahu-meet-and-talk-business.html | Yeltsin and Netanyahu Meet and Talk Business | False | By Alessandra Stanley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/auto-parts-plant-planned.html | Auto-Parts Plant Planned | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/IHT-chinas-population-letters-to-the-editor.html | China's Population : Letters to the Editor | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-freedman-henry-md.html | Paid Notice: Deaths FREEDMAN, HENRY, M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/maidenform-aims-for-soccer-moms-and-just-about-everyone-else.html | Maidenform aims for soccer moms and just about everyone else. | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/turning-one-floor-into-almost-two-in-an-office-deal.html | Turning One Floor Into Almost Two in an Office Deal | False | By Mervyn Rothstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/plea-in-police-shootings.html | Plea in Police Shootings | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/style/designing-as-a-collective-effort.html | Designing as a Collective Effort | False | By Amy M. Spindler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/millions-of-dollars-couldn-t-keep-dfs-group-together.html | Millions of Dollars Couldn't Keep DFS Group Together | False | By Jon Nordheimer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/garden/size-14-190-pounds-a-model-figure.html | Size 14, 190 Pounds: A Model Figure | False | By Alex Witchel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/us-expands-protection-for-contract-farm-labor.html | U.S. Expands Protection For Contract Farm Labor | False | By Steven Greenhouse | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/rhone-poulenc-to-shut-belgian-plant-in-april.html | Rhone-Poulenc to Shut Belgian Plant in April | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/us/5-women-say-sex-charges-in-army-case-were-coerced.html | 5 Women Say Sex Charges In Army Case Were Coerced | False | By Peter T. Kilborn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/nfl-to-let-owners-have-franchises-in-multiple-sports.html | N.F.L. to Let Owners Have Franchises in Multiple Sports | False | By Thomas George | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/levi-strauss-digs-deep-for-antique-blue-jeans.html | Levi Strauss Digs Deep for Antique Blue Jeans | False | By Lisa W. Foderaro | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/luster-returns-to-old-dominion.html | Luster Returns to Old Dominion | False | By Frank Litsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-hausman-blanche.html | Paid Notice: Deaths HAUSMAN, BLANCHE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/rules-eased-for-2-teen-agers.html | Rules Eased for 2 Teen-Agers | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/inside-054607.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/theater/the-daughter-is-mad-the-mother-just-madcap.html | The Daughter Is Mad, The Mother Just Madcap | False | By Peter Marks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/tradition-triumphs-obvious-choice-clear-favorite-planning-where-be-dec-31-1999.html | Tradition triumphs: an obvious choice is the clear favorite in planning where to be on Dec. 31, 1999. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/style/IHT-womens-workcomedy-and-morality.html | Women's Work:Comedy and Morality | False | By Michael Billington, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-hamilton-dr-francis-j.html | Paid Notice: Deaths HAMILTON, DR. FRANCIS J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/l-when-warnings-serve-to-remove-hazard-055107.html | When Warnings Serve to Remove Hazard | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/weyerhaeuser-plans-account-review.html | Weyerhaeuser Plans Account Review | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/some-k-iii-publications-put-on-block.html | Some K-III Publications Put on Block | False | By Constance L. Hays | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/worldbusiness/IHT-us-giant-tries-to-calm-eu-over-mcdonnell-purchase.html | U.S. Giant Tries to Calm EU Over McDonnell Purchase : It's No Big Deal, Boeing Says | False | By Tom Buerkle, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/arts/of-him-they-sing-and-talk-tribute-to-ira-gershwin.html | Of Him They Sing (and Talk): Tribute to Ira Gershwin | False | By John J. O'Connor | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/l-welfare-reform-failure-042153.html | Welfare Reform Failure | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-lopresti-lenore.html | Paid Notice: Deaths LOPRESTI, LENORE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-petrone-dennis-c.html | Paid Notice: Deaths PETRONE, DENNIS C. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-baker-samm-sinclair.html | Paid Notice: Deaths BAKER, SAMM SINCLAIR | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/bellsouth-and-ibm-are-planning-an-internet-venture.html | BELLSOUTH AND I.B.M. ARE PLANNING AN INTERNET VENTURE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/theater/theater-in-review-055131.html | Theater in Review | False | By D.j.r. Bruckner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/l-but-will-our-wishes-on-dying-be-respected-055050.html | But Will Our Wishes on Dying Be Respected? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-uhrman-reba-l.html | Paid Notice: Deaths UHRMAN, REBA L. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/us/a-concession-from-clinton-on-hubbell.html | A Concession From Clinton on Hubbell | False | By Jeff Gerth | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/IHT-1922rebel-is-invited-in-our-pages100-75-and-50-years-ago.html | 1922:Rebel Is Invited : In OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/no-headline-047627.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/l-but-will-our-wishes-on-dying-be-respected-055085.html | But Will Our Wishes on Dying Be Respected? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/us/senators-endorse-campaign-inquiry-with-wider-scope.html | SENATORS ENDORSE CAMPAIGN INQUIRY WITH WIDER SCOPE | False | By Eric Schmitt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/garden/what-s-as-green-as-ireland-and-smoky-as-a-peat-fire.html | What's as Green as Ireland And Smoky as a Peat Fire? | False | By Moira Hodgson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-lauer-j-quentin-reverend-sj.html | Paid Notice: Deaths LAUER, J. QUENTIN, REVEREND S.J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/people.html | People | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/garden/flavorful-worry-free-omelets.html | Flavorful, Worry-Free Omelets | False | By Marian Burros | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-lahey-joseph-t.html | Paid Notice: Deaths LAHEY, JOSEPH T. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/dispute-over-unauthorized-reviews-leaves-intel-embarrassed.html | Dispute Over Unauthorized Reviews Leaves Intel Embarrassed | False | By John Markoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-bender-david.html | Paid Notice: Deaths BENDER, DAVID | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/garden/metropolitan-diary-038768.html | Metropolitan Diary | False | By Ron Alexander | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/mexico-without-illusions.html | Mexico Without Illusions | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/books/a-runaway-slave-s-daring-rescue-and-new-life.html | A Runaway Slave's Daring Rescue and New Life | False | By Richard Bernstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/police-seek-serial-rapist-in-brooklyn.html | Police Seek Serial Rapist In Brooklyn | False | By Michael Cooper | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/theater/theater-in-review-055123.html | Theater in Review | False | By D.j.r. Bruckner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/downstate-media-move.html | Downstate Media Move | False | By David W. Chen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/us/clinton-offers-licensing-deal-for-free-tv-campaign-time.html | Clinton Offers Licensing Deal For Free TV Campaign Time | False | By James Bennet | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/l-sequestering-juries-042170.html | Sequestering Juries | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/tvs-midlife-crisis.html | TV's Midlife Crisis | False | By Marilyn Suzanne Miller | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/at-top-school-for-gifted-iq-test-is-still-the-first-measure.html | At Top School for Gifted, I.Q. Test Is Still the First Measure | False | By Pam Belluck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/us/confirmation-hearings-start-with-confrontational-tone.html | Confirmation Hearings Start With Confrontational Tone | False | By Francis X. Clines | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-chanin-marcy.html | Paid Notice: Deaths CHANIN, MARCY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-clark-charlotte-lyman.html | Paid Notice: Deaths CLARK, CHARLOTTE LYMAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/feud-over-ornate-mansion-on-86th-st-brings-in-police.html | Feud Over Ornate Mansion on 86th St. Brings In Police | False | By Thomas J. Lueck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/us/clinton-offers-economic-plan-for-capital.html | Clinton Offers Economic Plan for Capital | False | By Michael Janofsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/for-bonds-it-s-many-a-walk-in-the-park.html | For Bonds, It's Many A Walk In the Park | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/at-16-williams-makes-a-statement.html | At 16, Williams Makes a Statement | False | By Robin Finn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/harlem-girls-school-sends-a-wrong-message-042110.html | Harlem Girls' School Sends a Wrong Message | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/c-corrections-054798.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/l-bikinians-bear-tragedy-of-us-nuclear-testing-043990.html | Bikinians Bear Tragedy of U.S. Nuclear Testing | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/sellers-s-long-ride.html | Sellers's Long Ride | False | By Joseph Durso | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/so-much-hot-air.html | So Much Hot Air | False | By Gregg Easterbrook | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-memorials-hamlin-kate-lincoln.html | Paid Notice: Memorials HAMLIN, KATE LINCOLN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/arts/beethoven-with-the-storms-understated.html | Beethoven With the Storms Understated | False | By Paul Griffiths | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/c-corrections-054780.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/arts/hugo-weisgall-opera-composer-dies-at-84.html | Hugo Weisgall, Opera Composer, Dies at 84 | False | By Paul Griffiths | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/IHT-in-many-european-nations-rural-residents-bank-at-post-offices.html | In Many European Nations, Rural Residents Bank at Post Offices | False | By Barry James, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/nets-gatling-will-not-return-soon.html | Nets' Gatling Will Not Return Soon | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/sports/princeton-is-pesky-as-ever.html | Princeton Is Pesky As Ever | False | By Ira Berkow | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/l-but-will-our-wishes-on-dying-be-respected-055069.html | But Will Our Wishes on Dying Be Respected? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/c-corrections-054771.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/world/king-hussein-rebukes-netanyahu-for-intent-to-destroy-peace-plan.html | King Hussein Rebukes Netanyahu For 'Intent to Destroy' Peace Plan | False | By Serge Schmemann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/nyregion/legislator-pulls-out-of-race-for-manhattan-borough-president.html | Legislator Pulls Out of Race for Manhattan Borough President | False | By Jonathan P. Hicks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/classified/paid-notice-deaths-hanson-maury.html | Paid Notice: Deaths HANSON, MAURY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/health-coverage-for-poor-children.html | Health Coverage for Poor Children | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-12 | 1997-03-12 | https://www.nytimes.com/1997/03/12/opinion/top-cop-cops-out.html | Top Cop Cops Out | False | By Maureen Dowd | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/psal-finalists-set-for-garden-tip-offs.html | P.S.A.L. Finalists Set for Garden Tip-Offs | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-wolff-blanche-silver.html | Paid Notice: Deaths WOLFF, BLANCHE SILVER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/c-corrections-074047.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/us/cia-nominee-works-hard-to-sway-panel.html | C.I.A. Nominee Works Hard to Sway Panel | False | By Tim Weiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-meltzer-ruby.html | Paid Notice: Deaths MELTZER, RUBY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/los-angeles-must-wait-to-get-an-nfl-team.html | Los Angeles Must Wait To Get an N.F.L. Team | False | By Richard Sandomir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/chased-out-of-new-york-into-a-hole.html | Chased Out Of New York Into a Hole | False | By Evelyn Nieves | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/tiffany-lamps-back-to-the-old-neighborhood.html | Tiffany Lamps: Back to the Old Neighborhood | False | By Elaine Louie | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/world/nigerian-nobel-winner-faces-treason-charges.html | Nigerian Nobel Winner Faces Treason Charges | False | By Howard W. French | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-paynter-grenville-h.html | Paid Notice: Deaths PAYNTER, GRENVILLE H. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/smith-barney-and-lehman-bros-told-to-refund-5-6-million.html | Smith Barney and Lehman Bros. Told to Refund $5.6 Million | False | By Peter Truell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/patient-held-in-shooting-of-doctor-in-queens-office.html | Patient Held in Shooting Of Doctor in Queens Office | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/stock-of-access-health-falls-on-news-of-earnings-drop.html | STOCK OF ACCESS HEALTH FALLS ON NEWS OF EARNINGS DROP | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/IHT-investment-in-developing-countrieswestern-operators-are-treading-warily.html | Investment in Developing Countries:Western Operators Are Treading Warily | False | By Conrad De Aenlle, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/ge-chief-s-total-96-pay-30-million.html | G.E. Chief's Total '96 Pay: $30 Million | False | By David Cay Johnston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/world/congress-seeks-ways-to-chastise-mexico-on-drugs.html | Congress Seeks Ways to Chastise Mexico on Drugs | False | By Adam Clymer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/IHT-american-topics-91421699075.html | American Topics | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-brachfeld-philip.html | Paid Notice: Deaths BRACHFELD, PHILIP | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/news/malaysia-protests-callous-singapore-remark.html | Malaysia Protests 'Callous' Singapore Remark | False | By Michael Richardson, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/IHT-1922march-on-tirana-in-our-pages100-75-and-50-years-ago.html | 1922:March on Tirana : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/aquascutum-on-the-move.html | Aquascutum on the Move | False | By Lisa W. Foderaro | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/miscellany.html | Miscellany | False | By Glenn Collins | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-zellinger-john-j-md.html | Paid Notice: Deaths ZELLINGER, JOHN J., M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/tax-evasion-is-charged-in-operation-of-nightclubs.html | Tax Evasion Is Charged In Operation Of Nightclubs | False | By John Sullivan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/finance-briefs-065358.html | FINANCE BRIEFS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/southwestern-bell-to-sell-lucent-products.html | Southwestern Bell to Sell Lucent Products | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/IHT-help-armenia-letters-to-the-editor.html | Help Armenia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/fed-survey-says-higher-pay-mostly-eludes-workers.html | Fed Survey Says Higher Pay Mostly Eludes Workers | False | By Robert D. Hershey Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/new-ideas-go-beyond-handouts-in-the-war-on-african-poverty.html | New ideas go beyond handouts in the war on African poverty. | False | By Peter Passell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/world/in-east-jerusalem-a-tale-of-2-neighborhoods.html | In East Jerusalem, a Tale of 2 Neighborhoods | False | By Joel Greenberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/l-confronting-medicare-073741.html | Confronting Medicare | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/adelphi-sues-ex-president-over-demand-for-payments.html | Adelphi Sues Ex-President Over Demand For Payments | False | By Bruce Lambert | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/in-florida-pulpit-is-rated-too-fast.html | In Florida, Pulpit Is Rated Too Fast | False | By Joseph Durso | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/books/houston-ballet-knows-how-to-use-a-vampire-wisely.html | Houston Ballet Knows How To Use a Vampire Wisely | False | By Sam Howe Verhovek | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/sampras-s-effort-sags-williams-s-is-strong.html | Sampras's Effort Sags; Williams's Is Strong | False | By Robin Finn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/swim-sink-or-get-out-of-the-way.html | Swim, Sink or Get Out of the Way | False | By Thomas L. Friedman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/nine-charged-in-mob-inquiry-that-led-to-official-s-arrest.html | Nine Charged in Mob Inquiry That Led to Official's Arrest | False | By Jennifer Preston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/2-brokerages-in-insurance-to-join-forces.html | 2 Brokerages In Insurance To Join Forces | False | By Joseph B. Treaster | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-trow-jeanette.html | Paid Notice: Deaths TROW, JEANETTE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/IHT-1897-taxing-wools-in-our-pages100-75-and-50-years-ago.html | 1897: Taxing Wools : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/l-capital-gains-taxpayers-get-no-free-loan-074462.html | Capital Gains Taxpayers Get No Free Loan | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/l-pianist-s-achievement-062987.html | Pianist's Achievement | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/algonquin-may-go-to-us-companies.html | Algonquin May Go To U.S. Companies | False | By Allen R. Myerson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/arts/carld-jonaissant-35-a-dancer-of-many-styles.html | Carld Jonaissant, 35, a Dancer of Many Styles | False | By Jennifer Dunning | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-benjamin-barry.html | Paid Notice: Deaths BENJAMIN, BARRY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/nantucket-sues-levi-strauss-over-licensing-agreement.html | NANTUCKET SUES LEVI STRAUSS OVER LICENSING AGREEMENT | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/news-summary-072028.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/us/congress-is-cautioned-against-ban-on-human-cloning-work.html | Congress Is Cautioned Against Ban on Human-Cloning Work | False | By Gina Kolata | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-faulding-charles.html | Paid Notice: Deaths FAULDING, CHARLES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-o-brien-margaret-m.html | Paid Notice: Deaths O'BRIEN, MARGARET M. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/national-education-agrees-to-be-acquired-for-750-million.html | National Education Agrees to Be Acquired for $750 Million | False | By Kenneth N. Gilpin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/world/fed-up-with-criticism-netanyahu-lashes-out.html | 'Fed Up' With Criticism, Netanyahu Lashes Out | False | By Serge Schmemann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-chanin-marcy.html | Paid Notice: Deaths CHANIN, MARCY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/headmaster-at-dalton-resigns-under-pressure.html | Headmaster at Dalton Resigns Under Pressure | False | By Elisabeth Bumiller | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/scandals-past-and-present.html | Scandals Past and Present | False | By Leonard Garment | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-weisgall-dr-hugo.html | Paid Notice: Deaths WEISGALL, DR. HUGO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/accused-of-delays-oxford-hmo-agrees-to-pay-doctors-faster.html | Accused of Delays, Oxford H.M.O. Agrees to Pay Doctors Faster | False | By Lawrence Van Gelder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/a-brisk-guide-to-buckingham-palace-corgis-dorgis-and-all.html | A brisk guide to Buckingham Palace, corgis, dorgis and all. | False | By Terry Trucco | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/uconn-ends-iona-s-season.html | UConn Ends Iona's Season | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-bender-david.html | Paid Notice: Deaths BENDER, DAVID | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/IHT-outsourcing-wins-over-french-bank.html | Outsourcing Wins Over French Bank | False | By Marsha Johnston, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-gibson-constance-d.html | Paid Notice: Deaths GIBSON, CONSTANCE D | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/c-corrections-074039.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/no-missile-on-radar-tape-twa-crash-investigator-says.html | No Missile on Radar Tape, T.W.A. Crash Investigator Says | False | By Matthew Purdy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-baldwin-david.html | Paid Notice: Deaths BALDWIN, DAVID | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/l-democracies-at-war-061794.html | Democracies at War | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/world/west-bengal-finds-it-creates-child-beggars-for-export.html | West Bengal Finds It Creates Child Beggars for Export | False | By John F. Burns | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-prosnitz-gerry.html | Paid Notice: Deaths PROSNITZ, GERRY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/l-what-about-inflation-063606.html | What About Inflation? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/us/republican-demand-a-realistic-budget.html | Republican Demand: A Realistic Budget | False | By Jerry Gray | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/bridge-071153.html | Bridge | False | By Alan Truscott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/lawsuit-over-tunnel-project.html | Lawsuit Over Tunnel Project | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/warnings-on-toys-are-often-ignored-causing-injuries.html | Warnings on Toys Are Often Ignored, Causing Injuries | False | By Andree Brooks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-marshall-j-julian-howard-jr.html | Paid Notice: Deaths MARSHALL, J. JULIAN HOWARD JR. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/world/hutu-refugees-trapped-in-zaire-between-tutsi-and-the-crocodiles.html | Hutu Refugees Trapped in Zaire Between Tutsi and the Crocodiles | False | By Howard W. French | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/big-realty-trust-to-take-over-7-manhattan-office-towers-long-a-family-s-domain.html | Big Realty Trust to Take Over 7 Manhattan Office Towers, Long a Family's Domain | False | By Charles V Bagli | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/finding-sleaze-amid-the-chintz.html | Finding Sleaze Amid the Chintz | False | By Patricia Leigh Brown | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/l-disastrous-floods-don-t-just-happen-064807.html | Disastrous Floods Don't Just Happen | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/4-charged-in-nynex-theft.html | 4 Charged in Nynex Theft | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/us/finding-toil-and-sweat-instead-of-a-spring-break.html | Finding Toil and Sweat Instead of a Spring Break | False | By Mireya Navarro | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/l-cloning-now-demands-that-we-ask-who-do-we-want-to-be-074527.html | Cloning Now Demands That We Ask: Who Do We Want to Be? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-berko-gustave.html | Paid Notice: Deaths BERKO, GUSTAVE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/third-grader-learns-to-read-more-and-watch-tv-less.html | Third Grader Learns to Read More and Watch TV Less | False | By Jacques Steinberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-bell-james-milton-md.html | Paid Notice: Deaths BELL, JAMES MILTON, M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/stockton-steals-the-show-from-under-the-nets-noses.html | Stockton Steals the Show From Under the Nets' Noses | False | By Clifton Brown | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-freedman-irving-s.html | Paid Notice: Deaths FREEDMAN, IRVING S. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/theater/a-happier-les-miserables.html | A Happier 'Les Miserables' | False | By Peter Marks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/we-already-have-a-superport.html | We Already Have a Superport | False | By James A. Capo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/lenore-lopresti-actress-and-interior-decorator-69.html | Lenore LoPresti, Actress and Interior Decorator, 69 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/us/why-a-capital-uproar-is-a-hinterland-beep.html | Why a Capital Uproar Is a Hinterland Beep | False | By R. W. Apple Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/charleston-just-smiles-and-awaits-last-laugh.html | Charleston Just Smiles And Awaits Last Laugh | False | By Joe Drape | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/bankamerica-names-head-of-consumer-banking-unit.html | BankAmerica Names Head Of Consumer Banking Unit | False | By Saul Hansell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/us/after-the-flooding-the-cleanup-begins.html | After the Flooding, the Cleanup Begins | False | By Robyn Meredith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/us/man-held-in-slaying-of-bill-cosby-s-son.html | Man Held in Slaying Of Bill Cosby's Son | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/us/us-agency-secretly-monitored-chinese-in-96-on-political-gifts.html | U.S. Agency Secretly Monitored Chinese in '96 on Political Gifts | False | By David Johnston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/us/congress-uses-leadership-pac-s-to-wield-power.html | Congress Uses Leadership PACs to Wield Power | False | By Leslie Wayne | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-memorials-jacobs-lee.html | Paid Notice: Memorials JACOBS, LEE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/l-2-wars-1-memorial-061913.html | 2 Wars, 1 Memorial | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/a-bargain-on-the-yellowstone-mine.html | A Bargain on the Yellowstone Mine | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/IHT-internets-next-global-taskhurdling-language-barrier.html | Internet's Next Global Task:Hurdling Language Barrier | False | By Julian Nundy, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/IHT-dogmatic-economics-letters-to-the-editor.html | Dogmatic Economics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/arts/loved-and-lorn-in-a-triangle-of-four-sides.html | Loved and Lorn in a Triangle of Four Sides | False | By Paul Griffiths | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/gilmour-is-likely-to-face-whalers.html | Gilmour Is Likely To Face Whalers | False | By Alex Yannis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/lesbian-lookout.html | Lesbian Lookout | False | By Frank Rich | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/but-this-time-developers-are-keeping-things-simple.html | But This Time, Developers Are Keeping Things Simple | False | By Allen R. Myerson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/new-role-for-representative.html | New Role for Representative | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/students-fault-board-of-education-on-aids-classes.html | Students Fault Board of Education on AIDS Classes | False | By Somini Sengupta | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/us/los-angeles-police-announce-arrest-in-ennis-cosby-slaying.html | Los Angeles Police Announce Arrest in Ennis Cosby Slaying | False | By B. Drummond Ayres Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/irabu-of-japan-inching-nearer-to-the-yankees.html | Irabu of Japan Inching Nearer To The Yankees | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/IHT-american-topics-93571889221.html | American Topics | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/pacificorp-to-acquire-natural-gas-company.html | PACIFICORP TO ACQUIRE NATURAL GAS COMPANY | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/freed-in-1982-clerical-error-baby-s-killer-fights-extradition.html | Freed in 1982 'Clerical Error,' Baby's Killer Fights Extradition | False | By William Glaberson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/when-a-healer-is-asked-help-me-die.html | When a Healer Is Asked, 'Help Me Die' | False | By Elisabeth Rosenthal | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-lucas-elizabeth-ziegler.html | Paid Notice: Deaths LUCAS, ELIZABETH ZIEGLER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/IHT-1947helping-the-free-in-our-pages100-75-and-50-years-ago.html | 1947:Helping the Free : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/top-executive-to-join-dmb-b.html | Top Executive To Join D.M.B.& B. | False | By Glenn Collins | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-acconci-themistocles-f.html | Paid Notice: Deaths ACCONCI, THEMISTOCLES F. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/expansion-of-courthouse-in-brooklyn-is-approved.html | Expansion of Courthouse In Brooklyn Is Approved | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/balloons-made-of-latex-pose-choking-hazard.html | Balloons Made of Latex Pose Choking Hazard | False | By Clare Collins | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/le-deluge-louis-louis-louis.html | Le Deluge: Louis, Louis, Louis | False | By William L. Hamilton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-deller-roslyn.html | Paid Notice: Deaths DELLER, ROSLYN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/news/outsourcing-wins-over-french-bank.html | Outsourcing Wins Over French Bank | False | By Marsha Johnston, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-aldrich-leonard.html | Paid Notice: Deaths ALDRICH, LEONARD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/inside-071536.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/results-plus-073890.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/books/hard-work-for-men-in-hard-hats.html | Hard Work for Men in Hard Hats | False | By Christopher Lehmann-Haupt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/transactions-062383.html | TRANSACTIONS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/no-headline-068217.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/IHT-crusades-mentality-letters-to-the-editor.html | Crusades Mentality : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/more-generous-transit-plan.html | More Generous Transit Plan | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/long-bond-s-price-falls-on-rate-fears.html | Long Bond's Price Falls On Rate Fears | False | By Robert Hurtado | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-hausman-blanche.html | Paid Notice: Deaths HAUSMAN, BLANCHE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-cox-maurice-e-sr.html | Paid Notice: Deaths COX, MAURICE E., SR. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/motorola-to-buy-robert-bosch-s-mobile-radio-business.html | MOTOROLA TO BUY ROBERT BOSCH'S MOBILE RADIO BUSINESS | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/l-cloning-now-demands-that-we-ask-who-do-we-want-to-be-074500.html | Cloning Now Demands That We Ask: Who Do We Want to Be? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/arts/lobbyists-fight-cuts-on-arts-day-in-capital.html | Lobbyists Fight Cuts On Arts Day In Capital | False | By Judith Miller | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/IHT-businesses-likely-to-save-most-who-stands-to-win-deregulation-payoff.html | Businesses Likely to Save Most : Who Stands to Win Deregulation Payoff? | False | By Sharon Reier, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/arts/percy-granger-51-author-of-satirical-plays.html | Percy Granger, 51, Author of Satirical Plays | False | By Mel Gussow | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/l-harvesting-sharks-063452.html | 'Harvesting' Sharks | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/agency-says-jfk-rail-plan-is-ready-but-mayor-balks.html | Agency Says J.F.K. Rail Plan Is Ready, but Mayor Balks | False | By Neil MacFarquhar | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/cyberspace-offers-instant-reaction-to-a-magazine-cover.html | Cyberspace offers instant reaction to a magazine cover. | False | By Terry Trucco | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/executive-changes-063843.html | Executive Changes | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/office-depot-and-staples-to-sell-stores.html | Office Depot And Staples To Sell Stores | False | By John M. Broder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/can-plants-be-happy-with-cars.html | Can Plants Be Happy With Cars? | False | By Elaine Louie | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/world/palestinian-at-un-calls-israeli-plan-illegal.html | Palestinian, at U.N., Calls Israeli Plan 'Illegal' | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-parver-theodore-s.html | Paid Notice: Deaths PARVER, THEODORE S. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/c-corrections-074055.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-recanati-jacques.html | Paid Notice: Deaths RECANATI, JACQUES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/l-china-has-played-no-role-in-us-politics-062910.html | China Has Played No Role in U.S. Politics | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-memorials-fox-paul.html | Paid Notice: Memorials FOX, PAUL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/IHT-new-us-guidelines-for-providing-humanitarian-aid.html | New U.S. Guidelines for Providing Humanitarian Aid | False | By J. Brian Atwood and Leonard Rogers, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-mcshane-reverend-vincent-j.html | Paid Notice: Deaths MCSHANE, REVEREND VINCENT J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/for-swede-downhill-caps-a-big-cup-season.html | For Swede, Downhill Caps a Big Cup Season | False | By Barbara Lloyd | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/in-separate-studies-costs-of-hospitals-are-debated.html | In Separate Studies, Costs Of Hospitals Are Debated | False | By Robert Pear | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/c-corrections-074020.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-memorials-squire-judge-sidney.html | Paid Notice: Memorials SQUIRE, JUDGE SIDNEY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/the-only-thing-that-s-missing-is-the-stanley-cup.html | The Only Thing That's Missing Is the Stanley Cup | False | By Joe Lapointe | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/world/ex-officer-says-he-took-bags-of-cash-to-mexico-anti-drug-chief.html | Ex-Officer Says He Took Bags of Cash to Mexico Anti-Drug Chief | False | By Sam Dillon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/us/clinton-to-defer-plans-for-panel-on-a-price-index.html | CLINTON TO DEFER PLANS FOR PANEL ON A PRICE INDEX | False | By Richard W. Stevenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/us/senators-ask-for-inquiry-on-leasing-of-california-base-to-chinese.html | Senators Ask for Inquiry on Leasing of California Base to Chinese | False | By David E. Sanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/bronx-man-is-arrested-in-death-of-a-bellhop.html | Bronx Man Is Arrested In Death of a Bellhop | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/for-bar-mitzvahs-a-revival-of-spirit.html | For Bar Mitzvahs, A Revival of Spirit | False | By Susan Hartman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/file-on-rowlands-dispute-is-ordered-to-be-kept-private.html | File on Rowlands' Dispute Is Ordered to Be Kept Private | False | By Jonathan Rabinovitz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/books/happy-birthday-undead.html | Happy Birthday, Undead | False | By Caryn James | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/a-caribbean-supplement.html | A Caribbean Supplement | False | By Iver Peterson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/us/first-family-talked-about-drug-use.html | First Family Talked About Drug Use | False | By Alison Mitchell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/dow-average-to-replace-4-stocks-to-better-reflect-the-us-economy.html | Dow Average to Replace 4 Stocks To Better Reflect the U.S. Economy | False | By David Barboza | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-baker-samm-sinclair.html | Paid Notice: Deaths BAKER, SAMM SINCLAIR | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-bard-harold.html | Paid Notice: Deaths BARD, HAROLD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/nfl-owners-say-no-to-replay.html | N.F.L. Owners Say No To Replay | False | By Thomas George | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/c-corrections-074012.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/style/chronicle-073687.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/style/IHT-book-ford-madox-forda-dual-life.html | BOOK : FORD MADOX FORD:A Dual Life | False | By Katherine Knorr, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/smith-is-the-only-one-not-discussing-record.html | Smith Is the Only One Not Discussing Record | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/knicks-showing-a-soft-side-against-the-weaker-teams.html | Knicks Showing a Soft Side Against the Weaker Teams | False | By Mike Wise | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/valentine-has-a-keen-eye-on-everett.html | Valentine Has a Keen Eye on Everett | False | By Claire Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/events-exhibitions-classes-and-a-lecture.html | Events: Exhibitions, Classes and a Lecture | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/l-disney-s-foreign-trip-073733.html | Disney's Foreign Trip | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/a-museum-markets-endangered-species-to-a-mass-audience.html | A museum markets endangered species to a mass audience | False | By Glenn Collins | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/bouley-and-kitchen-joined-at-the-hip.html | Bouley and Kitchen: Joined at the Hip | False | By Elaine Louie | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/l-cloning-now-demands-that-we-ask-who-do-we-want-to-be-063495.html | Cloning Now Demands That We Ask: Who Do We Want to Be? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/IHT-american-topics-oldfashioned-logging-with-horses-catches-on.html | American Topics : Old-Fashioned Logging With Horses Catches On | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/ups-in-tracking-deals-with-internet-search-companies.html | U.P.S. IN TRACKING DEALS WITH INTERNET SEARCH COMPANIES | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/IHT-malaysia-protests-callous-singapore-remark.html | Malaysia Protests 'Callous' Singapore Remark | False | By Michael Richardson, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/us/clinton-proposes-increases-in-spending-on-highways.html | Clinton Proposes Increases In Spending on Highways | False | By Matthew L. Wald | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/style/chronicle-073709.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/good-news-for-injured-mets.html | Good News for Injured Mets | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/us/col-john-boyd-is-dead-at-70-advanced-air-combat-tactics.html | Col. John Boyd Is Dead at 70; Advanced Air Combat Tactics | False | By Robert Mcg. Thomas Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-steigman-chaim.html | Paid Notice: Deaths STEIGMAN, CHAIM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/the-murdoch-jolt.html | The Murdoch Jolt | False | By Mark Landler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-mckean-col-gordon-william.html | Paid Notice: Deaths MCKEAN, COL. GORDON WILLIAM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/arts/new-york-detectives-go-west-pursuing-a-killer.html | New York Detectives Go West, Pursuing a Killer | False | By John J. O'Connor | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/world/burst-of-pride-for-a-staccato-executioner-ak-47.html | Burst of Pride for a Staccato Executioner: AK-47 | False | By Michael R. Gordon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/arts/on-his-farm-he-grew-some-pot-ee-eye-ee-eye-o.html | On His Farm He Grew Some Pot, Ee-eye Ee-eye-o | False | By Walter Goodman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/maine-star-is-proof-of-life-north-of-uconn.html | Maine Star Is Proof of Life North Of UConn | False | By Jack Cavanaugh | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/parents-see-a-conspiracy.html | Parents See a Conspiracy | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/on-line-ads-grew-in-96-survey-says.html | On-Line Ads Grew In '96, Survey Says | False | By Glenn Collins | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/the-white-house-and-the-fbi.html | The White House and the F.B.I. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/company-briefs-074748.html | COMPANY BRIEFS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/people.html | People | False | By Glenn Collins | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/us/in-alaska-s-long-winter-a-mardi-gras-for-mushers.html | In Alaska's Long Winter, a Mardi Gras for Mushers | False | By Carey Goldberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/us/perils-of-free-air-time.html | Perils of Free Air Time | False | By James Bennet | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/business-digest-073865.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/conviction-in-rape-of-student.html | Conviction in Rape of Student | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-coletti-perucca-sonio-edward.html | Paid Notice: Deaths COLETTI, PERUCCA, SONIO EDWARD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/worldbusiness/IHT-itj-and-japan-telecom-seek-to-unite-to-improve.html | ITJ and Japan Telecom Seek to Unite to Improve Their Competitive Strength : 2 Japan Phone Firms Are Planning to Merge | False | By Velisarios Kattoulas, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/world/peruvian-hostage-talks-resume-then-collapse.html | Peruvian Hostage Talks Resume, Then Collapse | False | By Diana Jean Schemo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/assembly-plan-has-50-rise-in-school-aid.html | Assembly Plan Has 50% Rise In School Aid | False | By Richard Perez-Pena | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-fantel-rhoda-gail-nee-mandelbaum.html | Paid Notice: Deaths FANTEL, RHODA GAIL (NEE MANDELBAUM) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/staff-urges-steinbrenner-to-keep-outfield-prospect-out-of-trade-talks.html | Staff Urges Steinbrenner to Keep Outfield Prospect Out of Trade Talks | False | By Jason Diamos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-hanson-maury.html | Paid Notice: Deaths HANSON, MAURY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-saperstein-abraham.html | Paid Notice: Deaths SAPERSTEIN, ABRAHAM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/key-rates-063126.html | Key Rates | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/IHT-baby-bells-line-up-for-us-battle.html | Baby Bells Line Up for U.S. Battle | False | By Mitchell Martin, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-defliese-pauline-harnisch.html | Paid Notice: Deaths DEFLIESE, PAULINE HARNISCH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/gm-data-solve-mystery-on-auto-parts.html | G.M. Data Solve Mystery On Auto Parts | False | By Keith Bradsher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/l-jfk-memorabilia-061786.html | J.F.K. Memorabilia | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/us/doubts-haunt-philadelphia-in-trial-of-2-men-charged-in-a-jogger-s-murder.html | Doubts Haunt Philadelphia In Trial of 2 Men Charged in a Jogger's Murder | False | By Laura Mansnerus | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-kook-hilda-s.html | Paid Notice: Deaths KOOK, HILDA S. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-deaths-kalmus-allan-h.html | Paid Notice: Deaths KALMUS, ALLAN H | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/liu-will-press-its-fortunes-vs-villanova.html | L.I.U. Will Press Its Fortunes vs. Villanova | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/l-web-ads-require-children-s-critical-response-062154.html | Web Ads Require Children's Critical Response | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/sports/the-return-of-tikkanen-the-agitator.html | The Return Of Tikkanen The Agitator | False | By Dave Anderson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/new-jersey-court-rejects-domestic-partner-benefits.html | New Jersey Court Rejects Domestic Partner Benefits | False | By Abby Goodnough | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/classified/paid-notice-memorials-leo-jerry.html | Paid Notice: Memorials LEO, JERRY | False | | 1997-05-07 | TX 4-468-861 | | | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/arts/the-pop-life-063673.html | The Pop Life | False | By Neil Strauss | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/arts/gumbel-s-tomorrows-to-be-spent-at-cbs.html | Gumbel's Tomorrows To Be Spent at CBS | False | By Bill Carter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/style/chronicle-073679.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/nyregion/mcgreevey-s-insurance-plan.html | McGreevey's Insurance Plan | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/l-risk-deserves-reward-074470.html | Risk Deserves Reward | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/opinion/a-new-mideast-impasse.html | A New Mideast Impasse | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-13 | 1997-03-13 | https://www.nytimes.com/1997/03/13/business/federal-sleuthing-penny-stocks-who-hired-accountant-just-deeply-was-he-involved.html | Federal sleuthing in penny stocks: Who hired the accountant, and just how deeply was he involved? | False | By Leslie Eaton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/fear-of-decontrol-has-renters-edgy.html | Fear of Decontrol Has Renters Edgy | False | By Tracie Rozhon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/college-of-charleston-makes-case-for-respect.html | College of Charleston Makes Case for Respect | False | By Joe Drape | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/schubert-s-flight-wide-yet-unfinished-095125.html | Schubert's Flight, Wide Yet Unfinished | False | By Paul Griffiths | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/l-are-we-angry-about-campaign-abuses-095559.html | Are We Angry About Campaign Abuses? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/c-corrections-095001.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/when-a-comet-passes-by.html | When a Comet Passes By | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/zia-bridge-team-leads-by-1-in-spring-nationals-in-dallas.html | Zia Bridge Team Leads by 1 In Spring Nationals in Dallas | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-chasan-will.html | Paid Notice: Deaths CHASAN, WILL. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-paynter-grenville-h.html | Paid Notice: Deaths PAYNTER, GRENVILLE H. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/l-israelis-show-flexibility-on-jerusalem-s-future-095524.html | Israelis Show Flexibility on Jerusalem's Future | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/finance-briefs-083038.html | FINANCE BRIEFS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/l-money-and-skill-095575.html | Money and Skill | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-bell-james-milton-md.html | Paid Notice: Deaths BELL, JAMES MILTON, M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/movies/dishonor-among-thieves.html | Dishonor Among Thieves | False | By Stephen Holden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/us/young-russian-immigrant-charged-with-cosby-killing.html | Young Russian Immigrant Charged With Cosby Killing | False | By B. Drummond Ayres Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/us/4-nonprofit-groups-plan-193800-low-income-housing-units.html | 4 Nonprofit Groups Plan 193,800 Low-Income Housing Units | False | By Michael Janofsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/us/students-at-howard-end-their-protest.html | Students at Howard End Their Protest | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/bell-atlantic-and-dsc-settle-suit-against-lucent.html | BELL ATLANTIC AND DSC SETTLE SUIT AGAINST LUCENT | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/IHT-1947-equal-sanctions-in-our-pages100-75-and-50-years-ago.html | 1947: Equal Sanctions : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-carlos-william-j.html | Paid Notice: Deaths CARLOS, WILLIAM J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/IHT-lee-kuan-yew-apologizes-for-remarks-that-angered-malaysia.html | Lee Kuan Yew Apologizes for Remarks That Angered Malaysia | False | By Michael Richardson, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/with-steinbrenner-manning-the-controls-yanks-close-in-on-irabu.html | With Steinbrenner Manning the Controls, Yanks Close In on Irabu | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/mayor-defends-workfare-for-students.html | Mayor Defends Workfare for Students | False | By David Firestone | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/style/IHT-high-cost-of-phone-roaming.html | High Cost of Phone 'Roaming' | False | By Roger Collis, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-chanin-marcy.html | Paid Notice: Deaths CHANIN, MARCY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/us/robert-leighton-77-physicist-involved-in-space-exploration.html | Robert Leighton, 77, Physicist Involved in Space Exploration | False | By Karen Freeman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/world/a-warm-day-in-the-country-shattered-by-gunfire-blood-and-horror.html | A Warm Day in the Country, Shattered by Gunfire, Blood and Horror | False | By Joel Greenberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/shubert-s-flight-wide-yet-unfinished.html | Shubert's Flight, Wide Yet Unfinished | False | By Bernard Holland | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/economist-wins-top-medal-for-pay-study.html | Economist Wins Top Medal for Pay Study | False | By Peter Passell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-galst-julian-david-julie.html | Paid Notice: Deaths GALST, JULIAN DAVID (JULIE) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/IHT-the-new-orleans-sounda-color-an-atmosphere.html | The New Orleans Sound'A Color, an Atmosphere' | False | By Barry James, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/world/bitter-albanians-facing-anarchy-arm-themselves.html | BITTER ALBANIANS, FACING ANARCHY, ARM THEMSELVES | False | By Jane Perlez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/home-video-080918.html | Home Video | False | By Peter M. Nichols | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/last-checks-for-neediest-push-fund-near-record.html | Last Checks For Neediest Push Fund Near Record | False | By Stacey Hirsh | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/c-corrections-095044.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/last-chance.html | Last Chance | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/world/zaire-rebel-leader-s-big-test-saving-the-economy.html | Zaire Rebel Leader's Big Test: Saving the Economy | False | By James C. McKinley Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/IHT-markets-role-is-expected-to-survive-the-euro-london-is-confident-on.html | Market's Role Is Expected to Survive the Euro : London Is Confident On Outlook for 'City' | False | By Erik Ipsen, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-kook-hilda-s.html | Paid Notice: Deaths KOOK, HILDA S. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-krantz-henrietta.html | Paid Notice: Deaths KRANTZ, HENRIETTA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/first-woman-to-head-fdic-is-leaving.html | First Woman to Head F.D.I.C. Is Leaving | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-bookbinder-helen-sue.html | Paid Notice: Deaths BOOKBINDER, HELEN SUE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/IHT-kohl-soothes-miners-by-agreeing-to-delay-cuts-in-subsidies.html | Kohl Soothes Miners by Agreeing to Delay Cuts in Subsidies | False | By John Schmid, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/style/IHT-helping-to-raise-the-grandchildrentake-them-away.html | Helping to Raise the Grandchildren:Take Them Away | False | By Susan Keselenko Coll, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/transactions-083089.html | TRANSACTIONS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/man-is-charged-with-threats-against-giuliani-and-aides.html | Man Is Charged With Threats Against Giuliani and Aides | False | By John Sullivan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-lafer-louis.html | Paid Notice: Deaths LAFER, LOUIS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/goodbye-tickle-me-elmo-hello-beanie-babies.html | Goodbye, Tickle Me Elmo; Hello, Beanie Babies | False | By Joseph Berger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/new-video-releases-093904.html | NEW VIDEO RELEASES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/IHT-streamline-the-state-department.html | Streamline the State Department | False | By Thomas McInerney and Stanley A. Weiss, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/murphy-oil-pulls-out-of-three-way-consolidation-plan.html | MURPHY OIL PULLS OUT OF THREE-WAY CONSOLIDATION PLAN | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/plans-to-simplify-stock-quotations-move-ahead.html | Plans to Simplify Stock Quotations Move Ahead | False | By Kenneth N. Gilpin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/l-are-we-angry-about-campaign-abuses-095613.html | Are We Angry About Campaign Abuses? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/the-16th-seeded-stags-take-smith-s-no-1-heels-to-limit.html | The 16th-Seeded Stags Take Smith's No. 1 Heels to Limit | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/a-songbird-whose-flight-is-unfinished.html | A Songbird Whose Flight Is Unfinished | False | By James R. Oestreich | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/who-will-be-no-1?-jets-to-put-ohio-state's-pace-to-the-test.html | Who Will Be No. 1? Jets to Put Ohio State's Pace to the Test | False | By Gerald Eskenazi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/chuck-green-lithe-master-of-tap-dancing-dies-at-78.html | Chuck Green, Lithe Master Of Tap Dancing, Dies at 78 | False | By Jennifer Dunning | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/art-in-review-095354.html | Art in Review | False | By Roberta Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/fear-at-marriage-bureaus-tougher-id-checks.html | Fear at Marriage Bureaus' Tougher ID Checks | False | By Randy Kennedy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-kono-harvey.html | Paid Notice: Deaths KONO, HARVEY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-memorials-ganz-sally-w.html | Paid Notice: Memorials GANZ, SALLY W. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/art-in-review-095370.html | Art in Review | False | By Roberta Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/lindh-decides-to-retire-despite-team-pressure.html | Lindh Decides to Retire Despite Team Pressure | False | By Barbara Lloyd | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-murray-paul-francis.html | Paid Notice: Deaths MURRAY, PAUL FRANCIS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/also-of-note.html | Also of Note | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/i-are-we-angry-about-campaign-abuses-095540.html | Are We Angry About Campaign Abuses? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-kaelber-nina-chandler.html | Paid Notice: Deaths KAELBER, NINA CHANDLER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/art-in-review-095389.html | Art in Review | False | By Roberta Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-benton-monroe.html | Paid Notice: Deaths BENTON, MONROE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/world/house-votes-to-punish-mexico-over-drugs.html | House Votes To Punish Mexico Over Drugs | False | By Adam Clymer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/world/jordanian-soldier-kills-7-israeli-schoolgirls.html | Jordanian Soldier Kills 7 Israeli Schoolgirls | False | By Serge Schmemann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/ukrainian-boy-can-stay.html | Ukrainian Boy Can Stay | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-conroy-robert-gerard-cpa.html | Paid Notice: Deaths CONROY, ROBERT GERARD, CPA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/europe-s-role-in-albania.html | Europe's Role in Albania | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/schubert-s-flight-wide-yet-unfinished-095141.html | Schubert's Flight, Wide Yet Unfinished | False | By Anthony Tommasini | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/connecticut-coach-knows-it-can-be-shaky-at-the-top.html | Connecticut Coach Knows It Can Be Shaky at the Top | False | By Frank Litsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-brachfeld-philip.html | Paid Notice: Deaths BRACHFELD, PHILIP | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-cooley-george-w.html | Paid Notice: Deaths COOLEY, GEORGE W. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/no-headline-086894.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/pippen-slings-more-trash-in-the-direction-of-johnson.html | Pippen Slings More Trash In the Direction of Johnson | False | By Mike Wise | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/us/talks-on-budget-reach-an-impasse-leaders-declare.html | TALKS ON BUDGET REACH AN IMPASSE, LEADERS DECLARE | False | By Richard W. Stevenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/devils-split-spotlight-in-shutout.html | Devils Split Spotlight In Shutout | False | By Alex Yannis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/us/study-backs-idea-that-meteorite-hints-of-life-on-mars.html | Study Backs Idea That Meteorite Hints of Life on Mars | False | By John Noble Wilford | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/us/a-split-team-of-enforcers.html | A Split Team Of Enforcers | False | By David Johnston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/former-investigator-indicted.html | Former Investigator Indicted | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/l-food-stamps-aren-t-affected-by-welfare-reform-081264.html | Food Stamps Aren't Affected by Welfare Reform | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-hausman-blanche.html | Paid Notice: Deaths HAUSMAN, BLANCHE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/zoffinger-drops-out-of-race.html | Zoffinger Drops Out Of Race | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/m-frederik-smith-88-business-adviser-and-conservationist.html | M. Frederik Smith, 88, Business Adviser and Conservationist | False | By Lawrence Van Gelder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/world/city-of-berlin-expels-2-bosnian-refugees-hinting-at-exodus-plan.html | City of Berlin Expels 2 Bosnian Refugees, Hinting at Exodus Plan | False | By Alan Cowell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/ford-chairman-to-stay-on-past-usual-retirement-age.html | Ford Chairman to Stay On Past Usual Retirement Age | False | By Robyn Meredith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/japan-s-economy-expanded-at-3.9-rate-in-4th-quarter.html | Japan's Economy Expanded At 3.9% Rate in 4th Quarter | False | By Andrew Pollack | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/sure-it-steals-your-heart-away.html | Sure It Steals Your Heart Away | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/style/IHT-movie-guide-la-colline-oubliee.html | Movie Guide : La Colline Oubliee | False | By Joan Dupont, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-lacey-donald-c.html | Paid Notice: Deaths LACEY, DONALD E. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/IHT-happy-in-hong-kong-letters-to-the-editor.html | Happy in Hong Kong: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/british-regulators-to-review-a-merger.html | British Regulators To Review a Merger | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/us/sexual-identity-not-pliable-after-all-report-says.html | Sexual Identity Not Pliable After All, Report Says | False | By Natalie Angier | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/world/israels-plan-for-jerusalem-is-condemned-by-assembly.html | Israel's Plan For Jerusalem Is Condemned By Assembly | False | By Paul Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-prosnitz-gerry.html | Paid Notice: Deaths PROSNITZ, GERRY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/art-in-review-095397.html | Art in Review | False | By Grace Glueck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/pact-reached-to-break-up-con-edison.html | Pact Reached To Break Up Con Edison | False | By Richard Perez-Pena | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/l-legal-gymnastics-095583.html | Legal Gymnastics | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/restaurants-627372.html | Restaurants | False | By Ruth Reichl | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/eastman-kodak-cited-for-marketing.html | Eastman Kodak Cited for Marketing | False | By Stuart Elliot | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/c-corrections-094994.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/c-corrections-095036.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/style/chronicle-095672.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/experts-urge-no-hasty-curbs-on-cloning.html | Experts Urge No Hasty Curbs on Cloning | False | By Frank Bruni | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/twa-crash-investigators-ridicule-a-missile-theory-and-pin-hopes-on-research.html | T.W.A. Crash Investigators Ridicule a Missile Theory and Pin Hopes on Research | False | By Matthew L. Wald | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/accident-data-review-to-focus-on-rollovers.html | Accident Data Review To Focus on Rollovers | False | By Matthew L. Wald | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/another-food-emporium.html | Another Food Emporium | False | By Lisa W. Foderaro | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/l-cynicism-for-all-095605.html | Cynicism for All | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/the-anthony-lake-nomination.html | The Anthony Lake Nomination | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/IHT-specialist-surplus-letters-to-the-editor.html | Specialist Surplus : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/bonds-decline-on-solid-retail-sales-report.html | Bonds Decline on Solid Retail Sales Report | False | By Robert Hurtado | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/what-to-hear-and-where.html | What to Hear and Where | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/news/in-quest-for-better-communications-companies-upgrade-technology.html | In Quest for Better Communications, Companies Upgrade Technology | False | By Paul Floran, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/style/chronicle-095680.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/hard-to-rip-the-boss-when-he-is-on-a-roll.html | Hard to Rip the Boss When He Is on a Roll | False | By George Vecsey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/aide-s-defense-continues.html | Aide's Defense Continues | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/c-corrections-095010.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/l-grandmother-s-crime-081515.html | Grandmother's 'Crime'? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/l-are-we-angry-about-campaign-abuses-095591.html | Are We Angry About Campaign Abuses? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/embraced-by-mystic-wonders.html | Embraced By Mystic Wonders | False | By Michael Kimmelman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/us/house-gop-begins-listing-a-few-judges-to-impeach.html | House G.O.P. Begins Listing A Few Judges to Impeach | False | By Katharine Q. Seelye | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/l-are-we-angry-about-campaign-abuses-095532.html | Are We Angry About Campaign Abuses? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/dow-plunges-160.48-while-rates-jump.html | Dow Plunges 160.48 While Rates Jump | False | By David Barboza | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/art-in-review-095362.html | Art in Review | False | By Grace Glueck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-hubbell-john-w.html | Paid Notice: Deaths HUBBELL, JOHN W. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/us/airline-stops-use-of-new-jet-over-atlantic.html | Airline Stops Use of New Jet Over Atlantic | False | By Matthew L. Wald | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/us/angry-exchanges-interrupt-lake-questioning.html | Angry Exchanges Interrupt Lake Questioning | False | By Tim Weiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/from-brazil-interactive-works-metaphors-and-talcum-powder.html | From Brazil, Interactive Works, Metaphors and Talcum Powder | False | By Holland Cotter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/style/chanel-and-givenchy-transitions.html | Chanel and Givenchy Transitions | False | By Amy M. Spindler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/us/fbi-presses-atlanta-bombings-inquiry.html | F.B.I. Presses Atlanta Bombings Inquiry | False | By Kevin Sack | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/world/the-heir-won-t-marry-the-croupier-s-on-trial.html | The Heir Won't Marry, the Croupier's on Trial . . . | False | By Craig R. Whitney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/us/reno-says-her-warning-on-china-failed.html | Reno Says Her Warning on China Failed | False | By Michael Wines | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/movies/the-euphoria-of-the-force-or-so-long-darth-vader-and-company.html | The Euphoria of the Force, or, So Long, Darth Vader and Company | False | By Stephen Holden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/movies/and-he-even-makes-breakfast.html | And He Even Makes Breakfast! | False | By Janet Maslin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/key-rates-082287.html | Key Rates | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-lautman-hilda-k.html | Paid Notice: Deaths LAUTMAN, HILDA K. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/IHT-in-quest-for-better-communications-companies-upgrade-technology.html | In Quest for Better Communications, Companies Upgrade Technology | False | By Paul Floran, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/reese-and-robinson.html | Reese and Robinson | False | By Bob Herbert | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/retail-sales-soar-making-a-rate-rise-by-the-fed-more-likely.html | Retail Sales Soar, Making a Rate Rise by the Fed More Likely | False | By Robert D. Hershey Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/us/house-panel-praises-endowment-for-the-arts.html | House Panel Praises Endowment for the Arts | False | By Judith Miller | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/world/kohl-settles-mine-subsidy-issue-but-more-worker-unrest-looms.html | Kohl Settles Mine Subsidy Issue, but More Worker Unrest Looms | False | By Edmund L. Andrews | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/boy-3-dies-after-fall-from-window-in-bronx.html | Boy, 3, Dies After Fall From Window in Bronx | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/to-the-usual-pluses-add-internet-access.html | To the Usual Pluses, Add Internet Access | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-goodzeit-david-s.html | Paid Notice: Deaths GOODZEIT, DAVID S. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/juror-no-11-files-a-report-on-the-system.html | Juror No. 11 Files a Report On the System | False | By Clyde Haberman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/us/group-seeks-to-alter-sat-to-raise-girls-scores.html | Group Seeks to Alter S.A.T. to Raise Girls' Scores | False | By Katharine Q. Seelye | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/amid-big-name-pitchers-jones-is-keeping-up-fine.html | Amid Big-Name Pitchers, Jones Is Keeping Up Fine | False | By Claire Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/schubert-s-flight-wide-yet-unfinished-095168.html | Schubert's Flight, Wide Yet Unfinished | False | By James R. Oestreich | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/winning-isn-t-everything-sharpton-eyes-multiple-prizes.html | Winning Isn't Everything; Sharpton Eyes Multiple Prizes | False | By Jonathan P. Hicks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/demotion-has-fox-feeling-defensive.html | Demotion Has Fox Feeling Defensive | False | By Jason Diamos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/delta-s-choice-of-saatchi-is-a-shocker.html | Delta's Choice Of Saatchi Is a Shocker | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/dow-8000-almost-with-4-new-stocks.html | Dow 8,000? Almost, With 4 New Stocks | False | By Floyd Norris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/us/taiwan-keeps-a-step-ahead-of-china-in-us-lobbying.html | Taiwan Keeps a Step Ahead of China in U.S. Lobbying | False | By Laurence Zuckerman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/officials-say-long-island-isn-t-the-place-for-casinos.html | Officials Say Long Island Isn't the Place For Casinos | False | By John T. McQuiston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/us/second-confession-is-reported-in-bombing.html | Second Confession Is Reported in Bombing | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/IHT-time-for-an-indiapakistan-rapprochement.html | Time for an India-Pakistan Rapprochement | False | By Ramesh Thakur, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/times-square-music.html | Times Square Music | False | By David W. Chen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-furgol-edward-b.html | Paid Notice: Deaths FURGOL, EDWARD B. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/pete-s-brewing-goes-to-black-rocket.html | Pete's Brewing Goes to Black Rocket | False | By Stuart Elliot | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/us/once-the-speaker-s-spokesman-an-insider-prospers-in-talking-head-heaven.html | Once the Speaker's Spokesman, an Insider Prospers in Talking-Head Heaven | False | By Francis X. Clines | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/new-video-releases-093882.html | NEW VIDEO RELEASES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/port-silt-bound-for-kearny.html | Port Silt Bound for Kearny | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/movies/why-they-drank-how-they-cope.html | Why They Drank, How They Cope | False | By Stephen Holden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/news/skeptics-cite-overload-of-useless-information-internet-arrives-at-a.html | Skeptics Cite Overload Of Useless Information : Internet Arrives At a Crossroads | False | By Sharon Reier, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/us/hatch-joins-kennedy-to-back-a-health-program.html | Hatch Joins Kennedy to Back a Health Program | False | By Robert Pear | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-memorials-grael-barry-alan.html | Paid Notice: Memorials GRAEL, BARRY ALAN. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/c-corrections-095028.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/world/french-police-arrest-250-men-linked-to-child-pornography-ring.html | French Police Arrest 250 Men Linked to Child Pornography Ring | False | By Marlise Simons | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/homeless-shelter-vacancies-linked-to-new-screening-rules.html | Homeless Shelter Vacancies Linked to New Screening Rules | False | By Vivian S. Toy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-bonnot-captain-emile-l.html | Paid Notice: Deaths BONNOT, CAPTAIN EMILE L. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/two-upstarts-go-down-fighting.html | Two Upstarts Go Down Fighting | False | By Harvey Araton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/IHT-1922-bulgaria-attack-in-our-pages-100-75-and-50-years-ago.html | 1922: Bulgaria Attack : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/inside-photography.html | Inside Photography | False | By Margarett Loke | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/at-the-chasm-s-edge.html | At the Chasm's Edge | False | By Anthony Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/IHT-long-run-dangers-of-the-cash-sprint.html | Long Run Dangers Of the Cash Sprint | False | By Ian Thomsen, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-mcshane-reverend-vincent-j.html | Paid Notice: Deaths MCSHANE, REVEREND VINCENT J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/the-lord-of-a-universe-in-which-peculiar-anatomies-intermingle.html | The Lord of A Universe in Which Peculiar Anatomies Intermingle | False | By John Russell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-geller-esther-weinman.html | Paid Notice: Deaths GELLER, ESTHER (WEINMAN) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/IHT-us-to-endorse-a-new-frenchled-force-clinton-offers-paris-compromise-on.html | U.S. to Endorse a New French-Led Force : Clinton Offers Paris Compromise on NATO | False | By Joseph Fitchett, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/challenged-by-new-labels-denim-s-big-3-fight-back.html | Challenged by New Labels, Denim's Big 3 Fight Back | False | By Jennifer Steinhauer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/new-video-releases-093890.html | NEW VIDEO RELEASES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/art-in-review-095400.html | Art in Review | False | By Grace Glueck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/worldbusiness/IHT-what-ails-europe-a-surfeit-of-rules-study-says.html | What Ails Europe? A Surfeit of Rules, Study Says | False | By Erik Ipsen, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-o-brien-margaret-m.html | Paid Notice: Deaths O'BRIEN, MARGARET M. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/living-at-the-office.html | Living at the Office | False | By Michael Pollan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/met-life-tenants-win-4-million-in-suit-over-botched-windows.html | Met Life Tenants Win $4 Million in Suit Over Botched Windows | False | By Thomas J. Lueck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/new-video-releases-080888.html | NEW VIDEO RELEASES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/a-push-by-thomas-gets-bc-rolling.html | A Push By Thomas Gets B.C. Rolling | False | By Thomas George | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-manley-eleanor-a.html | Paid Notice: Deaths MANLEY, ELEANOR A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/levi-strauss-aligns-asian-pacific-duties.html | Levi Strauss Aligns Asian-Pacific Duties | False | By Stuart Elliot | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/theater/getting-cozy-if-a-bit-dizzy-as-cleopatra.html | Getting Cozy If a Bit Dizzy As Cleopatra | False | By Ben Brantley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-memorials-reed-phillip-dudley.html | Paid Notice: Memorials REED, PHILLIP DUDLEY. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/results-plus-095079.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/art-in-review-095346.html | Art in Review | False | By Holland Cotter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/serious-side-of-an-infatuation-with-fashion.html | Serious Side of an Infatuation With Fashion | False | By Roberta Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/l-which-sorry-095567.html | Which 'Sorry'? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/l-israelis-show-flexibility-on-jerusalem-s-future-095516.html | Israelis Show Flexibility on Jerusalem's Future | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/agreement-reached-on-con-ed-breakup.html | Agreement Reached On Con Ed Breakup | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/movies/an-encore-for-french-cinema.html | An Encore for French Cinema | False | By Janet Maslin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/web-sites-on-opposite-coasts-cut-a-deal-for-on-line-news.html | Web Sites on Opposite Coasts Cut a Deal for On-Line News | False | By David W. Chen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/art-in-review-095338.html | Art in Review | False | By Holland Cotter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/business-digest-092177.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-goldman-jack.html | Paid Notice: Deaths GOLDMAN, JACK | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/books/a-man-haunted-by-ghosts-within-and-without.html | A Man Haunted by Ghosts Within and Without | False | By Michiko Kakutani | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/us/urging-new-campaign-rules-clinton-plays-by-old-ones.html | Urging New Campaign Rules, Clinton Plays by Old Ones | False | By James Bennet | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-kalmus-allan-h.html | Paid Notice: Deaths KALMUS, ALLAN H. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/us/a-us-citizen-is-becoming-a-russian-official-sort-of.html | A U.S. Citizen Is Becoming a Russian Official, Sort Of | False | By Carey Goldberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/wal-mart-canada-is-putting-cuban-pajamas-back-on-shelf.html | Wal-Mart Canada Is Putting Cuban Pajamas Back on Shelf | False | By David E. Sanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/theater/for-children.html | For Children | False | By Laurel Graeber | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/company-briefs-094080.html | COMPANY BRIEFS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/inside-091910.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/rangers-need-another-big-trade.html | Rangers Need Another Big Trade | False | By Joe Lapointe | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/schubert-s-flight-wide-yet-unfinished-095150.html | Schubert's Flight, Wide Yet Unfinished | False | By Allan Kozinn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/couple-face-charges-in-murder-of-nanny.html | Couple Face Charges in Murder of Nanny | False | By Robert Hanley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-wolff-blanche.html | Paid Notice: Deaths WOLFF, BLANCHE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/cancer-study-sought.html | Cancer Study Sought | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/chaney-won-t-let-tragedy-take-heavy-toll-on-temple.html | Chaney Won't Let Tragedy Take Heavy Toll on Temple | False | By Timothy W. Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-lorenz-anna-stella.html | Paid Notice: Deaths LORENZ, ANNA STELLA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/l-police-bullying-of-blacks-isn-t-without-solution-081558.html | Police Bullying of Blacks Isn't Without Solution | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/IHT-invader-and-invaded-letters-to-the-editor.html | Invader and Invaded : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/news-summary-092665.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/the-days-and-nights-of-parfait-amour-and-beyond.html | The Days and Nights of 'Parfait Amour!' and Beyond | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/news/lee-kuan-yew-apologizes-for-remarks-that-angered-malaysia.html | Lee Kuan Yew Apologizes for Remarks That Angered Malaysia | False | By Michael Richardson, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/barnes-noble-s-4th-quarter-profits-exceeded-forecasts.html | Barnes & Noble's 4th-Quarter Profits Exceeded Forecasts | False | By Doreen Carvajal | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/opinion/IHT-1897-betting-is-illegal-in-our-pages100-75-and-50-years-ago.html | 1897: Betting Is Illegal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/liu-takes-its-shots-but-is-silenced-by-villanova.html | L.I.U. Takes Its Shots but Is Silenced by Villanova | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/conrail-chairman-could-receive-22-million-severance-package.html | Conrail Chairman Could Receive $22 Million Severance Package | False | By Charles V Bagli | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/sports/form-holds-up-in-super-g.html | Form Holds Up in Super-G | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/business/for-business-air-fares-the-sky-s-the-limit.html | For Business Air Fares, the Sky's the Limit | False | By Adam Bryant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/classified/paid-notice-deaths-faulding-charles.html | Paid Notice: Deaths FAULDING, CHARLES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/cbs-makes-it-official-gumbel-is-on-the-team.html | CBS Makes It Official: Gumbel Is on the Team | False | By Bill Carter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/arts/the-hunchback-without-singing-gargoyles.html | The Hunchback, Without Singing Gargoyles | False | By John J. O'Connor | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/IHT-skeptics-cite-overload-of-useless-information-internet-arrives-at-a.html | Skeptics Cite Overload Of Useless Information : Internet Arrives At a Crossroads | False | By Sharon Reier, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-14 | 1997-03-14 | https://www.nytimes.com/1997/03/14/nyregion/burning-a-hole-in-their-pockets.html | Burning a Hole in Their Pockets | False | By James Dao | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/IHT-french-team-reaches-final-8-villeurbanne-wins.html | French Team Reaches Final 8 : Villeurbanne Wins | False | By Ian Thomsen, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/l-shine-depicts-false-view-of-mental-illness-116394.html | 'Shine' Depicts False View of Mental Illness | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/principal-tied-to-a-scandal-is-retiring.html | Principal Tied To a Scandal Is Retiring | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-deaths-stevens-kate.html | Paid Notice: Deaths STEVENS, KATE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/business/applied-magnetics-cancels-hostile-offer-for-read-rite.html | Applied Magnetics Cancels Hostile Offer for Read-Rite | False | By Lawrence M. Fisher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/world/albania-chief-s-associates-flee-gunfire-halts-evacuation-by-us.html | Albania Chief's Associates Flee; Gunfire Halts Evacuation by U.S. | False | By Jane Perlez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/style/for-designers-inspiration-from-the-80-s.html | For Designers, Inspiration From the 80's | False | By Constance C. R. White | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/news/young-designers-reinvent-couture.html | Young Designers Reinvent Couture | False | By Michelle Loyer, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/more-social-workers-sought.html | More Social Workers Sought | False | By Sarah Kershaw | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-deaths-festa-luigina-louisa-nee-argenio.html | Paid Notice: Deaths FESTA, LUIGINA (LOUISA) NEE ARGENIO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/arts/offspring-of-clashing-influences.html | Offspring Of Clashing Influences | False | By Ben Ratliff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-deaths-davis-james-h.html | Paid Notice: Deaths DAVIS, JAMES H. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-deaths-lafer-louis.html | Paid Notice: Deaths LAFER, LOUIS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/world/moscow-is-offered-a-nato-concession.html | Moscow Is Offered A NATO Concession | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/bulls-go-down-and-hopes-go-up.html | Bulls Go Down, and Hopes Go Up | False | By Clifton Brown | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/ex-teller-admits-holdup.html | Ex-Teller Admits Holdup | False | By Sarah Kershaw | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/high-school-basketball-report.html | HIGH SCHOOL BASKETBALL REPORT | False | By Grant Glickson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/l-greece-doesn-t-block-turkey-s-eu-entry-116327.html | Greece Doesn't Block Turkey's E.U. Entry | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-memorials-mullin-thomas-j.html | Paid Notice: Memorials MULLIN, THOMAS J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/the-man-behind-the-mark.html | The Man Behind The Mark | False | By Harvey Araton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/arts/for-susan-graham-two-performances-in-one-day-are-part-of-the-job.html | For Susan Graham, Two Performances In One Day Are Part of the Job | False | By Allan Kozinn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/the-very-models-of-civility.html | The Very Models of Civility | False | By Matt Ridley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/us/suspect-in-cosby-killing-a-kid-really-hard-beyond-his-years.html | Suspect in Cosby Killing 'a Kid Really Hard Beyond His Years' | False | By B. Drummond Ayres Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/your-money/IHT-biotech-investing-takes-a-leap-of-faith-making-bets-on-science.html | Biotech Investing Takes a Leap of Faith : Making Bets on Science | False | By Digby Larner, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/business/business-digest-112682.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-deaths-monat-seymour-m.html | Paid Notice: Deaths MONAT, SEYMOUR M | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/spielberg-seeks-access-to-bluff-point.html | Spielberg Seeks Access to Bluff Point | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-memorials-ganz-sally-w.html | Paid Notice: Memorials GANZ, SALLY W. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/us/new-guidelines-on-sexual-harassment-tell-schools-when-a-kiss-is-just-a-peck.html | New Guidelines on Sexual Harassment Tell Schools When a Kiss Is Just a Peck | False | By Tamar Lewin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/l-this-new-year-s-eve-101494.html | This New Year's Eve | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/your-money/IHT-briefcase-fund-study-finds-small-is-beautiful.html | Briefcase : Fund Study Finds Small Is Beautiful | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/IHT-but-todays-dandies-more-fake-than-real-decadence-comes-back-into-style.html | But Today's Dandies More Fake Than Real : Decadence Comes Back Into Style | False | By Katherine Knorr, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/a-bridge-too-near-disrupts-a-life.html | A Bridge Too Near Disrupts a Life | False | By Norimitsu Onishi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/the-record-that-smith-is-chasing-is-2-0.html | The Record That Smith Is Chasing Is 2-0 | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/world/israeli-cabinet-votes-to-build-in-east-jerusalem-next-week.html | Israeli Cabinet Votes to Build in East Jerusalem Next Week | False | By Serge Schmemann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/world/zaire-rebels-begin-attack-on-key-city-of-kisangani.html | Zaire Rebels Begin Attack On Key City of Kisangani | False | By Howard W. French | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/fielder-said-to-be-closing-in-on-deal.html | Fielder Said to Be Closing In on Deal | False | By Jason Diamos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/l-greece-doesn-t-block-turkey-s-eu-entry-116335.html | Greece Doesn't Block Turkey's E.U. Entry | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/for-one-night-the-nets-perform-like-worldbeaters.html | For One Night, The Nets Perform Like Worldbeaters | False | By Selena Roberts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/l-cutting-doctor-training-funds-will-hurt-poor-116351.html | Cutting Doctor Training Funds Will Hurt Poor | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/ex-teller-and-3-friends-admit-a-false-robbery.html | Ex-Teller and 3 Friends Admit a False Robbery | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/newspaper-sues-open-investigation-files-but-giuliani-aides-cite-need-for-privacy.html | Newspaper Sues to Open Investigation Files, but Giuliani Aides Cite a Need for Privacy | False | By John Sullivan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/l-cutting-doctor-training-funds-will-hurt-poor-116343.html | Cutting Doctor Training Funds Will Hurt Poor | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/us/oklahoma-bomb-suspect-seeks-trial-delay-or-dismissal-of-case.html | Oklahoma Bomb Suspect Seeks Trial Delay or Dismissal of Case | False | By Jo Thomas | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/arts/a-band-of-the-60-s-with-mushrooms-on-the-mind.html | A Band of the 60's With Mushrooms on the Mind | False | By Ben Ratliff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/arts/delta-blues-including-long-jokes-and-lust.html | Delta Blues, Including Long Jokes And Lust | False | By Ben Ratliff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/killing-frogs-for-art-student-lends-life-to-a-debate.html | Killing Frogs for Art, Student Lends Life to a Debate | False | By Bruce Weber | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/arts/lauding-and-forgiving-a-patron.html | Lauding and Forgiving a Patron | False | By Anna Kisselgoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/no-headline-106500.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/business/key-rates-103969.html | Key Rates | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/business/how-oversize-racquets-restored-company-s-game.html | How Oversize Racquets Restored Company's Game | False | By Claudia H. Deutsch | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/c-corrections-113891.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/death-penalty-is-dropped-in-1995-kidnapping-case.html | Death Penalty Is Dropped In 1995 Kidnapping Case | False | By Joseph P. Fried | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/election-risks-in-el-salvador.html | Election Risks in El Salvador | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/business/producer-prices-decline-again-with-inflation-still-a-no-show.html | Producer Prices Decline Again, With Inflation Still a No-Show | False | By Richard W. Stevenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/dairy-cartel-serves-no-public-interest.html | Dairy Cartel Serves No Public Interest | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/business/loral-completes-buying-at-t-s-skynet-satellite.html | LORAL COMPLETES BUYING AT&T'S SKYNET SATELLITE | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/arts/harvest-of-feld-s-nurturing.html | Harvest of Feld's Nurturing | False | By Jennifer Dunning | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/l-dubliners-sued-joyce-101540.html | Dubliners Sued Joyce | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/world/tide-of-albanian-refugees-again-floods-italian-port.html | Tide of Albanian Refugees Again Floods Italian Port | False | By Celestine Bohlen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-deaths-lewis-muriel-nee-zinn-micky.html | Paid Notice: Deaths LEWIS, MURIEL, NEE ZINN (MICKY) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-deaths-cohen-frederick-l.html | Paid Notice: Deaths COHEN, FREDERICK L. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/c-corrections-113867.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/news/in-switch-us-allies-consider-a-rival-russia-making-inroads-in-asian.html | In Switch, U.S. Allies Consider a Rival : Russia Making Inroads In Asian Arms Market | False | By Michael Richardson, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/arts/vying-for-bottom-honors.html | Vying for Bottom Honors | False | By Caryn James | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/chattanooga-copping-state-give-brackets-jolt-south-carolina-falls-15th-seeded.html | Chattanooga and Copping State Give the Brackets a Jolt: South Carolina Falls to 15th-Seeded Eagles | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/resilient-boston-college-keeping-its-alumni-happy.html | Resilient Boston College Keeping Its Alumni Happy | False | By Thomas George | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/deadbeats-in-albany.html | Deadbeats in Albany | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/evidence-in-queens-for-a-trial-in-china.html | Evidence in Queens for a Trial in China | False | By Michael Cooper | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/news/fifth-avenue-left-with-a-mixed-clientele-new-yorks-chic-crowd-migrates.html | Fifth Avenue Left With a Mixed Clientele : New York's Chic Crowd Migrates to Madison | False | By Jennifer Steinhauer, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/student-cuts-hand-of-teacher-who-was-trying-to-stop-fight.html | Student Cuts Hand of Teacher Who Was Trying to Stop Fight | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/defense-raises-race-as-issue-in-bribery-case.html | Defense Raises Race as Issue In Bribery Case | False | By Abby Goodnough | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/us/research-team-takes-big-stride-in-the-mapping-of-human-genes.html | Research Team Takes Big Stride In the Mapping of Human Genes | False | By Nicholas Wade | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-deaths-stone-louise-hawley-higgins.html | Paid Notice: Deaths STONE, LOUISE HAWLEY HIGGINS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/world/killings-erode-cairo-s-claim-to-control-militants.html | Killings Erode Cairo's Claim to 'Control' Militants | False | By Douglas Jehl | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/c-corrections-113824.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/l-a-remarkable-talent-116408.html | A Remarkable Talent | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/new-york-s-job-market-is-alive-and-well.html | New York's Job Market Is Alive and Well | False | By Randy M. Mastro | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/us/a-city-of-high-calories-and-people-proud-of-it.html | A City of High Calories, And People Proud of It | False | By Rick Bragg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/temple-s-defense-handcuffs-ole-miss.html | Temple's Defense Handcuffs Ole Miss | False | By Timothy W. Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/l-credit-unions-still-deserve-tax-exemption-106127.html | Credit Unions Still Deserve Tax Exemption | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/return-of-the-wrestlers.html | Return of the Wrestlers | False | By Sarah Kershaw | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/theater/staying-over-this-theater-has-a-bunk-stage.html | Staying Over? This Theater Has a Bunk Stage | False | By Irvin Molotsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-deaths-crystal-bernard-s.html | Paid Notice: Deaths CRYSTAL, BERNARD S. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/us/7-of-9-faces-seen-near-bomb-site-at-the-olympics-are-identified.html | 7 of 9 Faces Seen Near Bomb Site At the Olympics Are Identified | False | By Kevin Sack | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/unwelcome-in-the-oval-office.html | Unwelcome in the Oval Office | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/today-s-explorers-have-places-to-go-cocktails-to-drink.html | Today's Explorers Have Places to Go, Cocktails to Drink | False | By Douglas Martin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-deaths-chanin-marcy.html | Paid Notice: Deaths CHANIN, MARCY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/c-corrections-103802.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/us/aids-drug-is-approved-as-therapy-for-children.html | AIDS Drug Is Approved As Therapy For Children | False | By Warren E. Leary | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/IHT-1947-jerusalem-plea-in-our-pages100-75-and-50-years-ago.html | 1947: Jerusalem Plea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/l-network-tv-isn-t-about-entertainment-101753.html | Network TV Isn't About Entertainment | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/pace-performs-for-jets.html | Pace Performs for Jets | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/transactions-115576.html | TRANSACTIONS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/IHT-cracking-paristhe-inside-loop-of-hip-professionals-out-on-the-town.html | Cracking Paris:The Inside Loop of Hip Professionals Out on the Town | False | By Alicia Drake, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/world/nato-says-it-won-t-base-new-forces-in-the-east.html | NATO Says It Won't Base New Forces In the East | False | By Craig R. Whitney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/krolikowski-s-barrage-leads-the-violets.html | Krolikowski's Barrage Leads the Violets | False | By Tarik El-Bashir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/business/poor-earnings-send-employee-solutions-stock-down.html | POOR EARNINGS SEND EMPLOYEE SOLUTIONS STOCK DOWN | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-deaths-feldman-fred-d.html | Paid Notice: Deaths FELDMAN, FRED D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/IHT-in-switch-us-allies-consider-a-rival-russia-making-inroads-in-asian-arms.html | In Switch, U.S. Allies Consider a Rival : Russia Making Inroads In Asian Arms Market | False | By Michael Richardson, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/business/dow-gains-on-favorable-price-report.html | Dow Gains On Favorable Price Report | False | By David Barboza | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-memorials-tremblay-james.html | Paid Notice: Memorials TREMBLAY, JAMES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-deaths-lorenz-anna-stella.html | Paid Notice: Deaths LORENZ, ANNA STELLA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-deaths-hubbell-john-w.html | Paid Notice: Deaths HUBBELL, JOHN W | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/world/accused-mexican-says-chaos-led-him-to-ship-out-money.html | Accused Mexican Says Chaos Led Him to Ship Out Money | False | By Sam Dillon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/us/even-a-big-donor-can-find-political-dividends-elusive.html | Even a Big Donor Can Find Political Dividends Elusive | False | By David E. Sanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/us/months-of-therapy-will-accompany-healing.html | Months of Therapy Will Accompany Healing | False | By Lawrence K. Altman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/arts/combining-sentimental-and-chirpy.html | Combining Sentimental And Chirpy | False | By Neil Strauss | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/news-summary-113000.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/us/participant-on-trade-mission-was-aided-by-labor-nominee.html | Participant on Trade Mission Was Aided by Labor Nominee | False | By Michael Wines | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/movies/fred-zinnemann-director-of-many-classics-dies-at-89.html | Fred Zinnemann, Director of Many Classics, Dies at 89 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/business/premisys-stock-falls-with-quarterly-loss-expected.html | PREMISYS STOCK FALLS, WITH QUARTERLY LOSS EXPECTED | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/page-s-cold-shooting-ousts-georgetown-early.html | Page's Cold Shooting Ousts Georgetown Early | False | By Tom Friend | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/style/replacing-the-raw-with-the-refined.html | Replacing the Raw With the Refined | False | By Amy M. Spindler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/radioactive-water-found-in-lab-tank.html | Radioactive Water Found in Lab Tank | False | By Andrew C. Revkin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-deaths-buck-margaret-waring.html | Paid Notice: Deaths BUCK, MARGARET WARING | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-deaths-weisgall-hugo.html | Paid Notice: Deaths WEISGALL, HUGO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/IHT-young-designers-reinvent-couture.html | Young Designers Reinvent Couture | False | By Michelle Loyer, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/psychologist-is-sentenced.html | Psychologist Is Sentenced | False | By Sarah Kershaw | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/your-money/IHT-briefcase-morgan-grenfell-bullish-on-bulgaria-brady-bonds.html | Briefcase : Morgan Grenfell Bullish On Bulgaria Brady Bonds | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-deaths-schnitzer-morris-m.html | Paid Notice: Deaths SCHNITZER, MORRIS M. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/repairman-dies-in-fall-from-roof-of-hotel.html | Repairman Dies in Fall From Roof of Hotel | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/business/apple-to-trim-jobs-and-its-product-line.html | Apple to Trim Jobs and Its Product Line | False | By John Markoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-deaths-brown-lois-newell.html | Paid Notice: Deaths BROWN, LOIS NEWELL. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/state-will-buy-old-shipyard-for-oyster-bay-waterfront.html | State Will Buy Old Shipyard For Oyster Bay Waterfront | False | By John T. McQuiston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/graves-does-the-trick-for-rangers.html | Graves Does the Trick for Rangers | False | By Rick Westhead | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/bridge-111422.html | Bridge | False | By Alan Truscott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-deaths-beecher-margery.html | Paid Notice: Deaths BEECHER, MARGERY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/business/company-briefs-115509.html | COMPANY BRIEFS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/inside-113468.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/leonard-buder-69-a-reporter-honored-for-education-coverage.html | Leonard Buder, 69, a Reporter Honored for Education Coverage | False | By Lawrence Van Gelder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/IHT-1897-stalwart-tsar-in-our-pages100-75-and-50-years-ago.html | 1897: 'Stalwart Tsar' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/no-headline-106100.html | No Headline | False | By U.s. Should Pay Hanoi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/results-plus-115983.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/us/sponsors-unite-to-preserve-mount-sinai-monastery.html | Sponsors Unite to Preserve Mount Sinai Monastery | False | By Gustav Niebuhr | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/yanks-and-mets-are-still-chasing-irabu.html | Yanks, and Mets, Are Still Chasing Irabu | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/trump-sues-on-casino-road.html | Trump Sues on Casino Road | False | By Sarah Kershaw | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/clarkson-and-cornell-in-title-game.html | Clarkson and Cornell in Title Game | False | By William N. Wallace | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/your-money/IHT-a-genetic-link-to-health-insurance.html | A Genetic Link to Health Insurance? | False | By Barbara Wall, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/IHT-1922-african-revolt-in-our-pages100-75-and-50-years-ago.html | 1922: African Revolt : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/IHT-working-for-european-security-outside-the-nato-structure.html | Working for European Security Outside the NATO Structure | False | By Tarja Halonen and Lena Hjelm-Wallen, International Herald Tribune | 1997-05-07 | TX 4-468-861 | | | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-deaths-samson-arthur-c.html | Paid Notice: Deaths SAMSON, ARTHUR C. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/IHT-fifth-avenue-left-with-a-mixed-clientele-new-yorks-chic-crowd-migrates.html | Fifth Avenue Left With a Mixed Clientele : New York's Chic Crowd Migrates to Madison | False | By Jennifer Steinhauer, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/jury-awards-37-million-to-man-shot-by-police.html | Jury Awards $37 Million to Man Shot by Police | False | By Nick Ravo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/the-hospital-that-noticed-its-neighbors.html | The Hospital That Noticed Its Neighbors | False | By David Gonzalez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/europa-europa-was-our-cry.html | 'Europa, Europa' Was Our Cry | False | By Edi Rama | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/us/army-of-strange-bedfellows-battles-spending-limits.html | Army of Strange Bedfellows Battles Spending Limits | False | By Katharine Q. Seelye | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/news/but-todays-dandies-more-fake-than-real-decadence-comes-back-into-style.html | But Today's Dandies More Fake Than Real : Decadence Comes Back Into Style | False | By Katherine Knorr, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/your-money/IHT-briefcase-a-euro-pessimists-planbuy-dollars-sell-francs.html | Briefcase : A Euro Pessimist's Plan:Buy Dollars, Sell Francs | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/business/bertram-m-gross-84-author-of-full-employment-bills-of-1944-45.html | Bertram M. Gross, 84, Author of Full Employment Bills of 1944-45 | False | By Kenneth N. Gilpin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-deaths-shaw-dr-herbert.html | Paid Notice: Deaths SHAW, DR. HERBERT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/us/dwight-l-wilbur-93-president-of-ama-who-aided-medicare.html | Dwight L. Wilbur, 93, President Of A.M.A. Who Aided Medicare | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/banks-for-the-memories.html | Banks For the Memories | False | By Maureen Dowd | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/IHT-wantedtop-diplomat-for-bonn.html | Wanted:Top Diplomat for Bonn | False | By Robert Gerald Livingston, International Herald Tribune | 1997-05-07 | TX 4-468-861 | | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/seeing-threat-to-his-plan-crew-lobbies-justice-dept.html | Seeing Threat to His Plan, Crew Lobbies Justice Dept. | False | By Jacques Steinberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/us/clinton-has-knee-surgery-to-repair-tendon-after-fall.html | Clinton Has Knee Surgery to Repair Tendon after Fall | False | By James Bennet | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/us/new-government-rule-seeks-to-stem-danger-from-air-bags.html | New Government Rule Seeks to Stem Danger From Air Bags | False | By Matthew L. Wald | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-memorials-ali-syed-amjad.html | Paid Notice: Memorials ALI, SYED AMJAD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/business/heinz-cutting-2500-jobs-in-revamping.html | Heinz Cutting 2,500 Jobs In Revamping | False | By Glenn Collins | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/world/where-australias-a-chief-just-won-t-hang-his-hat.html | Where Australia's Chief Just Won't Hang His Hat | False | By Clyde H. Farnsworth | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/business/worldbusiness/IHT-another-disaster-for-french-banktheft-at-belgian.html | Another Disaster for French Bank:Theft at Belgian Unit | False | By Barry James, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-deaths-murphy-mary-alice.html | Paid Notice: Deaths MURPHY, MARY ALICE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/arts/a-little-heard-russian-masterpiece.html | A Little-Heard Russian Masterpiece | False | By Bernard Holland | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/news/cracking-paristhe-inside-loop-of-hip-professionals-out-on-the-town.html | Cracking Paris:The Inside Loop of Hip Professionals Out on Town | False | By Alicia Drake, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/just-hit-redial.html | Just Hit Redial | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-deaths-resnick-gertrude.html | Paid Notice: Deaths RESNICK, GERTRUDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/chattanooga-and-coppin-state-give-the-brackets-a-jolt.html | Chattanooga and Coppin State Give the Brackets a Jolt | False | By Barry Jacobs | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/sports/the-labor-deal-is-now-official.html | The Labor Deal Is Now Official | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/nyregion/c-corrections-113883.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/lost-in-byteworld.html | Lost In Byteworld | False | By Russell Baker | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/classified/paid-notice-memorials-zerin-stanley-r.html | Paid Notice: Memorials ZERIN, STANLEY R. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/opinion/l-iditarod-s-cruelty-106070.html | Iditarod's Cruelty | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/arts/a-makeover-for-stars-from-britain.html | A Makeover For Stars From Britain | False | By Jon Pareles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-15 | 1997-03-15 | https://www.nytimes.com/1997/03/15/business/bonds-improve-on-outlook-for-inflation.html | Bonds Improve on Outlook for Inflation | False | By Robert Hurtado | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/books-in-brief-nonfiction-977144.html | Books in Brief: Nonfiction | False | By Judith Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/claiming-mass-produced-items-for-the-realm-of-expression.html | Claiming Mass-Produced Items for the Realm of Expression | False | By Helen A. Harrison | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/cyberscout.html | CYBERSCOUT | False | By L.r. Shannon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/paradise-enough.html | Paradise Enough | False | By David Sacks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/variety-is-rich-on-the-east-side.html | Variety Is Rich On the East Side | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/community-college-students-defend-terms.html | Community College Students Defend Terms | False | By Karen W. Arenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-memorials-hamilton-charles.html | Paid Notice: Memorials HAMILTON, CHARLES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/it-s-a-dog-s-life.html | It's a Dog's Life | False | By Carey Goldberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/style/prelude-to-spring.html | Prelude to Spring | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/realestate/a-developer-navigates-the-recycling-path-in-harlem.html | A Developer Navigates the Recycling Path in Harlem | False | By Alan S. Oser | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/opinion/l-saving-yellowstone-is-just-the-first-step-119040.html | Saving Yellowstone Is Just the First Step | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/business/alternate-routes-to-finding-popular-new-cars.html | Alternate Routes to Finding Popular New Cars | False | By Michelle Krebs | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/students-trying-to-cope-with-sexual-bigotry.html | Students Trying to Cope With Sexual Bigotry | False | By Susan Pearsall | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/world/manila-in-talks-on-fate-of-a-korean-defector.html | Manila in Talks on Fate Of a Korean Defector | False | By Agence France-Presse | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/theater/in-1940-s-harlem-even-shakespeare-learns-to-swing.html | In 1940's Harlem, Even Shakespeare Learns to Swing | False | By Barry Singer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/schwartz-s-team-wins-prestige-event.html | Schwartz's Team Wins Prestige Event | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/a-taste-of-the-zeitgeist.html | A Taste of The Zeitgeist | False | By Holland Cotter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-rosen-shirley.html | Paid Notice: Deaths ROSEN, SHIRLEY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/l-don-t-trust-albany-on-school-aid-092525.html | Don't Trust Albany On School Aid | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/no-headline-121266.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/world/to-general-in-turkey-east-is-east-west-is-best.html | To General In Turkey, East Is East, West Is Best | False | By Stephen Kinzer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/new-rangers-must-step-up-after-robitaille-s-misstep.html | New Rangers Must Step Up After Robitaille's Misstep | False | By Rick Westhead | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/school-budget-lessons-for-voters.html | School Budget Lessons for Voters | False | By Roberta Hershenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/mob-rule.html | Mob Rule | False | By Abraham Brumberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/votes-in-congress-119962.html | Votes in Congress | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-memorials-ali-syed-amjad.html | Paid Notice: Memorials ALI, SYED AMJAD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/movies/when-the-i-in-a-film-is-a-child-s.html | When the 'I' In a Film Is a Child's | False | By Phillip Lopate | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/two-shows-by-women-one-fulfilling-a-mission-as-a-platform.html | Two Shows by Women, One Fulfilling a Mission as a 'Platform' | False | By Vivien Raynor | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/children-s-books-976229.html | Children's Books | False | By J. Patrick Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/arizona-uses-every-trick-in-its-bag-to-oust-charleston.html | Arizona Uses Every Trick in Its Bag to Oust Charleston | False | By Joe Drape | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/starbird-hurts-her-ankle-in-stanford-s-easy-victory.html | Starbird Hurts Her Ankle In Stanford's Easy Victory | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/style/ronit-setton-benjamin-hershkowitz.html | Ronit Setton, Benjamin Hershkowitz | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/golota-returning-to-garden.html | Golota Returning to Garden | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/love-naples-let-me-count-the-ways.html | Love Naples? Let Me Count The Ways | False | By Theresa M. Maggio | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/inside-122777.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/new-surveillance-day-care-cyber-visits.html | New Surveillance: Day-Care Cyber Visits | False | By Kate Stone Lombardi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-montgomery-robert-alexander.html | Paid Notice: Deaths MONTGOMERY, ROBERT ALEXANDER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/cornell-ecac-champ-awaits-ncaa-bid.html | Cornell, ECAC Champ, Awaits N.C.A.A. Bid | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/us/president-feels-some-pain-as-he-recovers-from-knee-surgery.html | President Feels Some Pain as He Recovers From Knee Surgery | False | By James Bennet | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/teen-agers-sound-a-lot-like-grown-ups.html | Teen-Agers Sound a Lot Like Grown-Ups | False | By Jon Pareles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/business/c-corrections-113972.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-wardell-elsa-a.html | Paid Notice: Deaths WARDELL, ELSA, A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/counting-heads.html | Counting Heads | False | By David Stout | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/recipe-book-of-holocaust-women-assailed.html | Recipe Book of Holocaust Women Assailed | False | By Linda F. Burghardt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/business/the-sky-s-the-limit.html | The Sky's The Limit | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/praise-for-the-stately-salvia-in-all-its-forms.html | Praise for the Stately Salvia, in All Its Forms | False | By Joan Lee Faust | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/c-correction-074845.html | Correction | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/the-chesapeake-as-off-season-retreat.html | The Chesapeake As Off-Season Retreat | False | By Pamela J. Petro | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/debate-over-pathmark-jobs-leads-to-more-wrangling.html | Debate Over Pathmark Jobs Leads to More Wrangling | False | By Jane H. Lii | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/l-the-islamist-who-runs-turkey-delicately-072370.html | THE ISLAMIST WHO RUNS TURKEY, DELICATELY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/vienna.html | Vienna | False | By Paul Hofmann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/business/blowing-the-whistle-and-now-facing-the-music.html | Blowing the Whistle, and Now Facing the Music | False | By Kurt Eichenwald | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/78-s-keep-owner-76-hopping.html | 78's Keep Owner, 76, Hopping | False | By Andrea K. Walker | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/us/in-its-reward-in-cosby-case-tabloid-tapped-a-tradition.html | In Its Reward in Cosby Case, Tabloid Tapped a Tradition | False | By Iver Peterson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/the-cut-rate-war.html | The Cut-Rate War | False | By Arnold R. Isaacs | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/the-future-of-vocational-high-schools.html | The Future of Vocational High Schools | False | By Nancy Polk | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/passing-folk-art-to-a-new-generation-with-a-little-help-from-the-state.html | Passing Folk Art to a New Generation, With a Little Help From the State | False | By Karen Demasters | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/1-satisfied-parents-in-white-plains-038784.html | Satisfied Parents In White Plains | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/march-is-still-villanova-s-cruelest-month.html | March Is Still Villanova's Cruelest Month | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/balancing-act.html | BALANCING ACT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/yankee-come-here.html | YANKEE, COME HERE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/best-sellers-march-16-1997.html | BEST SELLERS: March 16, 1997 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/losing-gamble-at-the-end-kills-iowa-s-shot-at-the-champ.html | Losing Gamble at the End Kills Iowa's Shot at the Champ | False | By Thomas George | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/a-hip-hip-hooray-for-city-but-jeers-on-two-problems.html | A Hip-Hip-Hooray For City, But Jeers On Two Problems | False | By Marjorie Connelly | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/wiberg-has-little-room-for-relaxation.html | Wiberg Has Little Room for Relaxation | False | By Barbara Lloyd | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/opinion/l-partial-birth-abortion-tests-moral-limits-129461.html | 'Partial-Birth' Abortion Tests Moral Limits | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/truce-calms-a-torn-church.html | Truce Calms a Torn Church | False | By David Rohde | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-dyson-charles-h.html | Paid Notice: Deaths DYSON, CHARLES H. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/debate-over-using-deadly-force.html | Debate Over Using Deadly Force | False | By Elsa Brenner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/l-why-the-hike-130257.html | Why the Hike? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/dean-kenneth-harrison-73-encouraged-minority-scholars.html | Dean Kenneth Harrison, 73; Encouraged Minority Scholars | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/l-using-education-to-hook-an-audience-072974.html | Using Education To Hook an Audience | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/cabaret-that-shocked-shocked-the-nazis.html | Cabaret That Shocked, Shocked the Nazis | False | By David Mermelstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/love-story-for-the-dramaturgically-challenged.html | Love Story for the Dramaturgically Challenged | False | By Alvin Klein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/business/market-timing.html | MARKET TIMING | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/books-in-brief-fiction-977217.html | Books in Brief: Fiction | False | By Philip Gambone | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/all-talk-no-action-on-irabu.html | All Talk, No Action, on Irabu | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/books-in-brief-fiction-977209.html | Books in Brief: Fiction | False | By Christopher Atamian | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/the-stealth-governor-gets-his-way.html | The Stealth Governor Gets His Way | False | By Adam Nagourney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-buder-lenny.html | Paid Notice: Deaths BUDER, LENNY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/china-rising.html | China Rising | False | By Owen Harries | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/style/a-prince-visits-quietly.html | A Prince Visits, Quietly | False | By Phoebe Hoban | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/freshly-minted-an-orchestral-tradition.html | Freshly Minted, an Orchestral 'Tradition' | False | By Paul Griffiths | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/when-will-rodman-junk-up-the-game.html | When Will Rodman 'Junk Up' the Game? | False | By Dave Anderson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/realestate/a-photographer-turns-a-warehouse-into-his-house.html | A Photographer Turns a Warehouse Into His House | False | By Tracie Rozhon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/address-book-for-art-dance-music-and-drama-events.html | Address book for art, dance, music and drama events | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/japanese-fare-at-a-chappaqua-newcomer.html | Japanese Fare at a Chappaqua Newcomer | False | By M. H. Reed | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-kono-harvey.html | Paid Notice: Deaths KONO, HARVEY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/the-desire-to-compete-remains-strong.html | The Desire to Compete Remains Strong | False | By Larry Dorman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/the-548mile-marathon.html | The 548-Mile Marathon | False | By Jon Wiener | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/opinion/l-don-t-make-uganda-wait-for-debt-forgiveness-102636.html | Don't Make Uganda Wait for Debt Forgiveness | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/world/russian-media-free-of-one-master-greet-another.html | Russian Media, Free of One Master, Greet Another | False | By Michael R. Gordon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/business/to-have-and-to-hyphenate-the-marriage-name-game.html | To Have and to Hyphenate: The Marriage Name Game | False | By Laura Pedersen-Pietersen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-prosnitz-gerry.html | Paid Notice: Deaths PROSNITZ, GERRY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/accidents-happen-even-to-presidents.html | 'Accidents Happen' (Even to Presidents) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/escape-artist.html | Escape Artist | False | By Bill Kent | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-scalia-peter.html | Paid Notice: Deaths SCALIA, PETER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/books-in-brief-fiction-977195.html | Books in Brief: Fiction | False | By Sarah Ferguson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/toys-r-us-space-is-sold.html | Toys 'R' Us Space Is Sold | False | By Anthony Ramirez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-kelaher-richard-e.html | Paid Notice: Deaths KELAHER, RICHARD E. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/citizenship-wars.html | Citizenship Wars | False | By Kit R. Roane | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/l-the-islamist-who-runs-turkey-delicately-072427.html | THE ISLAMIST WHO RUNS TURKEY, DELICATELY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/why-safety-is-not-always-so-public.html | Why Safety Is Not Always So Public | False | By Matthew L. Wald | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/north-americas-own-olivier-plays-a-roguish-barrymore.html | North America's Own Olivier Plays a Roguish Barrymore | False | By Robert Cushman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/world/kgb-agent-plays-down-atomic-role-of-rosenbergs.html | K.G.B. Agent Plays Down Atomic Role Of Rosenbergs | False | By Alessandra Stanley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/doing-business-with-an-expanding-market.html | Doing Business With an Expanding Market | False | By Steve Strunsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-hope-jill.html | Paid Notice: Deaths HOPE, JILL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/two-tours-face-the-future-together.html | Two Tours Face the Future, Together | False | By Robin Finn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/amid-opposition-plan-for-a-columbus-avenue-bid-is-postponed.html | Amid Opposition, Plan for a Columbus Avenue BID Is Postponed | False | By Jane H. Lii | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/opinion/l-karma-doesn-t-explain-bad-health-of-poor-102911.html | 'Karma' Doesn't Explain Bad Health of Poor | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/pondering-children-and-water-in-color-woodblock-prints.html | Pondering Children and Water In Color Woodblock Prints | False | By William Zimmer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/theater/after-paying-the-price-reaping-the-joy.html | After Paying The Price, Reaping The Joy | False | By Alex Witchel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-alkalai-natali.html | Paid Notice: Deaths ALKALAI, NATALI | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/yes-we-have-no-tolerance.html | Yes, We Have No Tolerance | False | By Tamar Lewin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/finalists-chosen-for-team-that-will-bring-art-to-transit.html | Finalists Chosen for Team That Will Bring Art to Transit | False | By Holly Shick | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/l-no-better-time-than-now-for-the-balanced-budget-094668.html | No Better Time Than Now For the Balanced Budget | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/tv/quasimodo-grotesque-but-embraceable.html | Quasimodo: Grotesque but Embraceable | False | By William Grimes | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/theater/a-playwright-on-the-edge-turns-toward-the-middle.html | A Playwright on the Edge Turns Toward the Middle | False | By Steven Drukman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/when-healthier-isn-t-cheaper.html | When Healthier Isn't Cheaper | False | By Elisabeth Rosenthal | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/l-suffolk-s-a-leader-on-domestic-violence-092487.html | Suffolk's a Leader On Domestic Violence | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/c-corrections-129917.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/l-point-was-distorted-on-aids-clinical-trials-116432.html | Point Was Distorted On AIDS Clinical Trials | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-sterne-michael.html | Paid Notice: Deaths STERNE, MICHAEL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/where-horses-are-the-drawing-card.html | Where Horses Are The Drawing Card | False | By Robert A. Hamilton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/l-early-exposure-to-the-arts-came-in-handy-in-a-pinch-116440.html | Early Exposure to the Arts Came In Handy in a Pinch | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/mr-pollan-builds-his-dream-house.html | Mr. Pollan Builds His Dream House | False | By Verlyn Klinkenborg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/new-building-boom-in-hamptons.html | New Building Boom in Hamptons | False | By John Rather | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/high-definition-politicking.html | High-Definition Politicking | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/style/tanya-spence-timothy-spangler.html | Tanya Spence, Timothy Spangler | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/bookshelf.html | Bookshelf | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/anniversaries-fill-the-halls-with-melody.html | Anniversaries Fill the Halls With Melody | False | By Vernon Kidd | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/l-some-thoughts-about-expediency-094650.html | Some Thoughts About Expediency | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/tv/movies-this-week-129801.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/lynbrook-will-vote-on-lilco-secession.html | Lynbrook Will Vote On Lilco Secession | False | By Linda Saslow | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-resnick-gertrude.html | Paid Notice: Deaths RESNICK, GERTRUDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/la-vie-boheme.html | La Vie Boheme | False | By Andrea Barnet | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/opinion/l-consumers-lose-protection-with-arbitration-129445.html | Consumers Lose Protection With Arbitration | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/realestate/residential-resales-061425.html | Residential Resales | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/us/drug-arrests-rise-18-on-major-college-campuses-survey-finds.html | Drug Arrests Rise 18% on Major College Campuses, Survey Finds | False | By William H. Honan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/business/ugly-dispute-leads-to-manager-s-departure.html | Ugly Dispute Leads to Manager's Departure | False | By Edward Wyatt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/realestate/sotheby-s-realty-buys-a-hamptons-firm.html | Sotheby's Realty Buys A Hamptons Firm | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/washington-and-boston-show-early-picassos.html | Washington and Boston Show Early Picassos | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/new-noteworthy-paperbacks-976920.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/realestate/in-much-of-the-city-a-robust-market.html | In Much of the City, A Robust Market | False | By Dennis Hevesi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-kook-hilda-s.html | Paid Notice: Deaths KOOK, HILDA S. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/style/linda-walsh-peter-j-ward.html | Linda Walsh, Peter J. Ward | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/older-women-a-younger-man.html | Older Women, a Younger Man | False | By Alvin Klein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/world/major-city-s-fall-poses-dire-threat-to-zaire-s-rulers.html | MAJOR CITY'S FALL POSES DIRE THREAT TO ZAIRE'S RULERS | False | By Howard W. French | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-hubbell-john-w.html | Paid Notice: Deaths HUBBELL, JOHN W. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-friedman-clarice-k.html | Paid Notice: Deaths FRIEDMAN, CLARICE K. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/milestone-helps-keep-the-devils-on-a-roll.html | Milestone Helps Keep The Devils On a Roll | False | By Joe Lapointe | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/style/ms-holland-and-mr-weiss.html | Ms. Holland And Mr. Weiss | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/anatomy-of-a-soup.html | Anatomy of a Soup | False | By Molly O'Neill | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/new-yorkers-co-097586.html | NEW YORKERS & CO. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/style/katie-slotnick-and-jacob-silverman.html | Katie Slotnick and Jacob Silverman | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/communities-and-police-strengthen-local-bonds.html | Communities And Police Strengthen Local Bonds | False | By Ramin P. Jaleshgari | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/down-by-the-old-mill-stream-life-in-the-old-mill.html | Down by the Old Mill Stream, Life in the Old Mill | False | By Christine Gardner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/l-murderous-places-074977.html | Murderous Places | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/us/alaska-residents-oppose-exxon-s-effort-to-bring-back-the-valdez.html | Alaska Residents Oppose Exxon's Effort to Bring Back the Valdez | False | By Carey Goldberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/taking-a-nontraditional-approach-to-seasoning-soda-bread.html | Taking a Nontraditional Approach to Seasoning Soda Bread | False | By Florence Fabricant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/c-corrections-116378.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/playing-in-the-neighborhood-098507.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/style/for-those-who-lived-it-the-surf-club-lives-on.html | For Those Who Lived It, The Surf Club Lives On | False | By Trip Gabriel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/c-corrections-129925.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/l-friends-of-freeland-978051.html | Friends of 'Freeland' | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/neighbors-just-say-no-to-pizza.html | Neighbors Just Say 'No' to Pizza | False | By Janet Allon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-park-halford-woodward.html | Paid Notice: Deaths PARK, HALFORD WOODWARD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/paperback-best-sellers-march-16-1997.html | PAPERBACK BEST SELLERS: March 16, 1997 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/10-families-still-in-temporary-shelter.html | 10 Families Still in Temporary Shelter | False | By Merri Rosenberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/some-nontraditional-ways-to-season-soda-bread.html | Some Nontraditional Ways to Season Soda Bread | False | By Florence Fabricant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/sell-the-stars-helping-celebrities-put-their-best-faces-forward.html | Sell the Stars: Helping Celebrities Put Their Best Faces Forward | False | By Andrew Jacobs | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/realestate/hartford-redefines-broker-role.html | Hartford Redefines Broker Role | False | By Jay Romano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/business/the-perils-of-company-stock-for-retirement.html | The Perils of Company Stock for Retirement | False | By Virginia Munger Kahn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/us-vs-canada-in-a-qualifier.html | U.S. vs. Canada In a Qualifier | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/a-democratic-vote-finder-who-does-take-prisoners.html | A Democratic Vote-Finder Who Does Take Prisoners | False | By Brett Pulley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/the-law-and-the-lawless-on-the-road.html | The Law and the Lawless on the Road | False | By Joe Sharkey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/joseph-haynes-66-found-old-black-settlement.html | Joseph Haynes, 66; Found Old Black Settlement | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/plight-of-the-emu.html | Plight of the Emu | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/nets-task-is-to-keep-the-good-feeling-going.html | Nets' Task Is to Keep The Good Feeling Going | False | By Selena Roberts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/business/c-corrections-114022.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-konigsberg-erma.html | Paid Notice: Deaths KONIGSBERG, ERMA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/l-new-zealand-trek-075027.html | New Zealand Trek | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/compliments-of-the-house.html | Compliments of the House | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/a-diva-yesterday-and-today.html | A Diva, Yesterday and Today | False | By Leslie Kandell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/neighbor-is-arrested-in-staten-island-killings.html | Neighbor Is Arrested In Staten Island Killings | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/who-will-watch-the-babies.html | Who Will Watch the Babies? | False | By Charlie Leduff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/tempted-from-afar.html | Tempted From Afar | False | By Fran Schumer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/on-the-towns-078131.html | ON THE TOWNS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/cottage-industry.html | Cottage Industry | False | By Mark Francis Cohen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/q-and-a-022039.html | Q and A | False | By Joseph Siano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/is-a-bagel-still-a-bagel-in-maui.html | Is a Bagel Still a Bagel in Maui? | False | By Eric Asimov | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/world/in-nationalist-droves-serbs-flock-to-renew-faith-with-their-orthodox-church.html | In Nationalist Droves, Serbs Flock to Renew Faith With Their Orthodox Church | False | By Chris Hedges | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/news-summary-126896.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/us/the-faithful-are-casual-at-this-sunday-service.html | The Faithful Are Casual At This Sunday Service | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/us/pollution-drives-away-neighborhood-and-trust.html | Pollution Drives Away Neighborhood and Trust | False | By Rick Bragg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Jill Martin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-davis-helen-i.html | Paid Notice: Deaths DAVIS, HELEN I. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/daddys-big-test.html | Daddy's Big Test | False | By Pat Jordan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/multimedia-show-tells-stories-of-jewish-life.html | Multimedia Show Tells Stories of Jewish Life | False | By Elsa Brenner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/a-question-for-david-sedaris.html | A QUESTION FOR: David Sedaris | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/world/martin-f-jones-84-ex-director-of-britain-s-counterspy-agency.html | Martin F. Jones, 84, Ex-Director Of Britain's Counterspy Agency | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/ridin-ropin-rhymin.html | Ridin', Ropin', Rhymin' | False | By Megan Harlan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/world-s-best-men-know-this-it-is-the-season-of-turn-turn-turn-turn.html | World's Best Men Know This: It Is the Season of Turn, Turn, Turn, Turn | False | By Jere Longman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/do-francs-and-yen-corrupt-absolutely.html | Do Francs and Yen Corrupt? Absolutely. | False | By Craig R. Whitney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/style/celebrations-all-around.html | Celebrations All Around | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/worldwide-tours-annoy-the-locals.html | Worldwide Tours Annoy the Locals | False | By Jane H. Lii | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/us/medicine-s-troubling-bonus-surplus-of-human-embryos.html | Medicine's Troubling Bonus: Surplus of Human Embryos | False | By Gina Kolata | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-ross-elaine.html | Paid Notice: Deaths ROSS, ELAINE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/using-ladders-safely.html | Using Ladders Safely | False | By Edward R. Lipinski | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/movies/taking-control-of-old-demons-by-forcing-them-into-the-light.html | Taking Control of Old Demons By Forcing Them Into the Light | False | By E. R. Shipp | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/2-teen-age-athletes-rally-in-face-of-injuries.html | 2 Teen-Age Athletes Rally in Face of Injuries | False | By Fay Ellis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/in-a-world-of-flux-an-atypical-evergreen.html | In a World of Flux, an Atypical Evergreen | False | By Richard J. Scholem | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/1-on-law-firms-and-teacher-contracts-092541.html | On Law Firms And Teacher Contracts | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/business/it-s-a-fund-bringing-up-baby-mutuals.html | It's a Fund! Bringing Up Baby Mutuals | False | By Edward Wyatt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/ding-ding-ding-the-trolley-goes-again.html | Ding, Ding, Ding . . . The Trolley Goes Again | False | By Frances J. Bender | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/a-new-life-for-an-old-club.html | A New Life for an Old Club | False | By David Rohde | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/opinion/revving-up-the-dow.html | Revving Up the Dow | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/1-the-looting-and-smuggling-of-wild-things-072591.html | THE LOOTING AND SMUGGLING . . . OF WILD THINGS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-engelsberg-louis.html | Paid Notice: Deaths ENGELSBERG, LOUIS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-paaswell-lucille-schoenbrod.html | Paid Notice: Deaths PAASWELL, LUCILLE SCHOENBROD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/anarchy-in-albania.html | Anarchy in Albania | False | By Jane Perlez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/1-in-support-of-rail-service-064220.html | In Support Of Rail Service | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/opinion/1-partial-birth-abortion-tests-moral-limits-129500.html | 'Partial-Birth' Abortion Tests Moral Limits | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/style/an-unwelcome-stowaway-comes-in-on-the-basil.html | An Unwelcome Stowaway Comes In on the Basil | False | By Cass Peterson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/l-costa-rica-074985.html | Costa Rica | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/shakespeare-in-the-afternoon.html | Shakespeare In the Afternoon | False | By Benedict Nightingale | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/connecticut-guide-063959.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/for-the-chinese-in-the-afterlife-an-elegant-ceramic-retinue.html | For the Chinese in the Afterlife, An Elegant Ceramic Retinue | False | By Rita Reif | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/realestate/1-mystery-statues-of-mercury-022586.html | Mystery Statues Of Mercury | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/movies/on-cusp-of-fame-but-not-at-home.html | On Cusp Of Fame, But Not At Home | False | By Alan Riding | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/1-clinton-crazy-072311.html | CLINTON CRAZY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-waxman-sarah-nee-heller.html | Paid Notice: Deaths WAXMAN, SARAH (NEE HELLER) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/realestate/q-a-056847.html | Q. & A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/tv/from-the-ice-all-the-way-to-viewers.html | From the Ice All the Way To Viewers | False | By Justine Elias | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-rosenthal-jill.html | Paid Notice: Deaths ROSENTHAL, JILL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-kroll-lucy.html | Paid Notice: Deaths KROLL, LUCY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/l-antarctica-075000.html | Antarctica | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/helping-hands-for-sarajevo.html | Helping Hands for Sarajevo | False | By Nancy Polk | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-mann-kalman-jacob.html | Paid Notice: Deaths MANN, KALMAN JACOB | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/viva-la-revolucion-oh-and-viva-la-diferencia.html | Viva la Revolucion! Oh, and Viva la Diferencia! | False | By Mirta Ojito | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/so-many-concerts-so-little-time.html | So Many Concerts, So Little Time | False | By Paul Griffiths | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/marching-toward-relief.html | Marching Toward Relief | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/the-politics-of-paying-a-visit-to-prime-time.html | The Politics of Paying A Visit to Prime Time | False | By Caryn James | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-pack-rose.html | Paid Notice: Deaths PACK, ROSE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/an-artist-inspired-by-the-richness-of-west-africa.html | An Artist Inspired By the Richness Of West Africa | False | By Ken Shulman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/a-good-cleaning-rite-of-spring-right.html | A Good Cleaning: Rite of Spring? Right! | False | By Barbara Stewart | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/l-better-pitching-130214.html | Better Pitching | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/opinion/l-consumers-lose-protection-with-arbitration-129453.html | Consumers Lose Protection With Arbitration | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/westchester-guide-064696.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/adventures-in-dance.html | Adventures In Dance | False | By Jennifer Dunning | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/through-the-wronger.html | Through the Wronger | False | By William Safire | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/opinion/anything-goes-it-s-the-law.html | Anything Goes. It's the Law. | False | By Charles Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/fyi-097454.html | F.Y.I. | False | By Daniel B. Schneider | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/the-sunshine-of-the-world-of-defensive-driving.html | The Sunshine of the World of Defensive Driving | False | By Diane Ketcham | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/way-out-west-and-under-the-influence.html | Way Out West and Under the Influence | False | By Carey Goldberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/a-supposedly-fun-thing-ill-never-do-again.html | 'A Supposedly Fun Thing I'll Never Do Again' | False | Review by Laura Miller | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/opinion/l-partial-birth-abortion-tests-moral-limits-129488.html | 'Partial-Birth' Abortion Tests Moral Limits | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/style/nancy-sanders-and-robert-shuster.html | Nancy Sanders and Robert Shuster | False | By Lois Smith Brady | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/three-lovers-two-productions-one-play.html | Three Lovers, Two Productions, One Play | False | By Alvin Klein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/sleeping-with-the-enemy.html | Sleeping With the Enemy | False | By Hubert B. Herring | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/nigeria-accuses-nobel-laureate.html | Nigeria Accuses Nobel Laureate | False | By Howard W. French | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/twa-inquiry-explores-likely-and-farfetched.html | T.W.A. Inquiry Explores Likely And Farfetched | False | By Matthew Purdy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/mirroring-a-nationwide-trend-crime-on-island-drops-sharply.html | Mirroring a Nationwide Trend, Crime on Island Drops Sharply | False | By John Rather | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/1-and-the-devils-130265.html | And the Devils? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/a-new-york-irishman-and-flaunting-it.html | A New York Irishman, and Flaunting It | False | By Peggy McCarthy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/1-torricelli-s-vote-makes-her-proud-094641.html | Torricelli's Vote Makes Her Proud | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/african-burial-ground-is-documented-in-film.html | African Burial Ground Is Documented in Film | False | By F. Romall Smalls | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/1-clinton-crazy-072338.html | CLINTON CRAZY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/voices-pour-out-for-silenced-educator.html | Voices Pour Out for Silenced Educator | False | By Alison Gardy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/business/a-sudden-sage-on-soft-money.html | A Sudden Sage on Soft Money | False | By Richard J. Mahoney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/fielder-relents-remains-a-yankee.html | Fielder Relents; Remains A Yankee | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/world/albania-arming-a-new-police-force.html | Albania Arming a New Police Force | False | By Jane Perlez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/world/salvador-s-ex-rebels-expect-gains-in-vote-today.html | Salvador's Ex-Rebels Expect Gains in Vote Today | False | By Larry Rohter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-beecher-margery.html | Paid Notice: Deaths BEECHER, MARGERY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/coalition-fights-plan-for-parking-instead-of-a-park.html | Coalition Fights Plan for Parking Instead of a Park | False | By Janet Allon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-epstein-dorothy.html | Paid Notice: Deaths EPSTEIN, DOROTHY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/style/butterflies-at-a-wedding-it-s-only-natural.html | Butterflies at a Wedding? It's Only Natural | False | By Lois Smith Brady | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/yearly-tea-to-benefit-new-rochelle-library.html | Yearly Tea to Benefit New Rochelle Library | False | By Herbert Hadad | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/patterns-of-crime.html | Patterns Of Crime | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-seldowitz-esther.html | Paid Notice: Deaths SELDOWITZ, ESTHER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-feldman-fred-d.html | Paid Notice: Deaths FELDMAN, FRED D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/man-from-plains.html | Man From Plains | False | By Dudley Clendinen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/healing-through-reliving.html | Healing Through Reliving | False | By Elizabeth Seymour | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/style/vivian-sun-fred-kenvin.html | Vivian Sun, Fred Kenvin | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/hoop-fees-march-money-madness.html | HOOP FEES: March Money Madness | False | By David Rohde | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/no-headline-126136.html | No Headline | False | By Richard Perez-Pena | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/davenport-breezes-to-title-at-evert-cup.html | Davenport Breezes to Title at Evert Cup | False | By Robin Finn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/1-a-different-language-040819.html | A Different Language | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/o-correction-102679.html | Correction | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/the-brain-eater.html | The Brain Eater | False | By George Johnson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/hold-onto-your-pants.html | Hold Onto Your Pants | False | By Lisa W. Foderaro | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/bigotry-in-motion.html | Bigotry in Motion | False | By Michiko Kakutani | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/safety-first-when-using-a-ladder.html | Safety First When Using a Ladder | False | By Edward R. Lipinski | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/racing-yacht-needs-a-storm-to-break-atlantic-speed-record.html | Racing Yacht Needs a Storm to Break Atlantic Speed Record | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/home-of-the-brave-sure-land-of-the-free-maybe-not.html | Home of the Brave? Sure. Land of the Free? Maybe Not. | False | By Mark Francis Cohen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/automobiles/tasteful-trail-blazing-and-yet-lower-in-fat.html | Tasteful, Trail-Blazing And Yet Lower in Fat | False | By James G. Cobb | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/business/finding-common-ground-for-global-markets.html | Finding Common Ground For Global Markets | False | By Thomas A. Russo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/onward-christian-soldier.html | Onward, Christian Soldier | False | By Stephen W. Sears | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/style/alicia-brown-and-james-weinstein.html | Alicia Brown and James Weinstein | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/business/gilt-edged-hotel-for-investors-and-guests.html | Gilt-Edged Hotel for Investors And Guests | False | By Michael Brush | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-lorenz-anna-stella.html | Paid Notice: Deaths LORENZ, ANNA STELLA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/as-courthouse-gets-go-ahead-lawsuit-may-be-one-step-behind.html | As Courthouse Gets Go-Ahead, Lawsuit May Be One Step Behind | False | By David Rohde | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/business/dissecting-retirement-programs-and-suggesting-surgery.html | Dissecting Retirement Programs, and Suggesting Surgery | False | By Fred Brock | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/business/c-corrections-114090.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/don-t-judge-holocaust-park-by-its-unfinished-state-116424.html | Don't Judge Holocaust Park By Its Unfinished State | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/opinion/l-of-scandals-past-102997.html | Of Scandals Past | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/tv/score-one.html | Score One | False | By Howard Thompson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/crime-976300.html | Crime | False | By Marilyn Stasio | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-goldfeder-helen-w.html | Paid Notice: Deaths GOLDFEDER, HELEN W. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/world/10000-in-belarus-protest-moves-by-president.html | 10,000 in Belarus Protest Moves by President | False | By Agence France-Presse | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-storper-david.html | Paid Notice: Deaths STORPER, DAVID | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/opinion/l-partial-birth-abortion-tests-moral-limits-124496.html | 'Partial-Birth' Abortion Tests Moral Limits | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/business/l-table-is-set-for-competition-059552.html | Table Is Set for Competition | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/lifting-the-veil-from-marrakesh.html | Lifting the Veil From Marrakesh | False | By Susan Spano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/will-electric-bills-go-up-or-down.html | Will Electric Bills Go Up or Down? | False | By Melinda Tuhus | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-engel-albert.html | Paid Notice: Deaths ENGEL, ALBERT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/c-corrections-129933.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/us/cr-sowle-68-once-headed-ohio-university.html | C.R. Sowle, 68; Once Headed Ohio University | False | By William H. Honan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-bergerman-ems.html | Paid Notice: Deaths BERGERMAN, EMS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/opinion/l-partial-birth-abortion-tests-moral-limits-129470.html | 'Partial-Birth' Abortion Tests Moral Limits | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/opera-deep-in-the-brazilian-rain-forest.html | Opera Deep in the Brazilian Rain Forest | False | By Martin Stolz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/long-island-journal-055506.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/in-danbury-peter-and-the-wolf.html | In Danbury, 'Peter and The Wolf' | False | By Robert Sherman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/business/how-to-read-a-caution-sign-on-prudential-insurance.html | How to Read a Caution Sign on Prudential Insurance | False | By Leah Beth Ward | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/nuns-and-lawyers-settle-their-differences.html | Nuns and Lawyers Settle Their Differences | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/skating-night-a-26-year-tradition.html | Skating Night, a 26-Year Tradition | False | By Christopher E. Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/culture-and-irony.html | Culture and Irony | False | By James R. Kincaid | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/style/garret-weyr-jeffrey-freymann.html | Garret Weyr, Jeffrey Freymann | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/prosecutor-asks-court-to-bar-judge-from-dismissing-sex-assault-case.html | Prosecutor Asks Court to Bar Judge From Dismissing Sex-Assault Case | False | By William Glaberson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/in-greenwich-clubby-style-and-sun-porch.html | In Greenwich, Clubby Style and Sun Porch | False | By Patricia Brooks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/persistence-pays-off-in-psal-finals.html | Persistence Pays Off In P.S.A.L. Finals | False | By Vincent M. Mallozzi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/some-of-their-best-friends-are-jews.html | Some of Their Best Friends Are Jews | False | By Jeffrey Goldberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/news/a-supposedly-fun-thing-i-ll-never-do-again.html | 'A Supposedly Fun Thing I'll Never Do Again' | False | Review by Laura Miller | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/l-planning-a-trip-074993.html | Planning a Trip | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/eeew-gross.html | Eeew! Gross! | False | By Robert Grudin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/one-peep-vs-docudrama.html | One Peep vs. Docudrama | False | By Max Frankel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/a-face-off-in-exploring-marriage.html | A Face-Off in Exploring Marriage | False | By Alvin Klein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/us/under-attack-clinton-gets-no-cover-from-party.html | Under Attack, Clinton Gets No Cover From Party | False | By Adam Clymer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/style/pamela-eustis-and-robert-miller.html | Pamela Eustis and Robert Miller | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/an-arrest-in-cosby-s-killing.html | An Arrest in Cosby's Killing | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/trash-and-violations-pile-up.html | Trash, and Violations, Pile Up | False | By Andrea K. Walker | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/world/us-civil-jury-traces-ex-mexico-aide-s-millions-to-drug-bribes.html | U.S. Civil Jury Traces Ex-Mexico Aide's Millions to Drug Bribes | False | By Sam Dillon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/a-sure-harbinger-of-spring-the-circus.html | A Sure Harbinger of Spring: the Circus | False | By Stewart Kampel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/vulgarians-on-the-floor-of-the-house-where-else.html | Vulgarians on the Floor of the House (Where Else?) | False | By Eric Schmitt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/youthful-performers-figuring-in-programs.html | Youthful Performers Figuring in Programs | False | By Robert Sherman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/business/new-vehicle-for-black-investors.html | New Vehicle for Black Investors | False | By Carole Gould | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/opinion/l-cloning-and-us-102830.html | Cloning and 'Us' | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/let-russia-feel-important-but-not-too-important.html | Let Russia Feel Important (But Not Too Important) | False | By Steven Erlanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/realestate/for-friends-seminary-new-classroom-space.html | For Friends Seminary, New Classroom Space | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/a-day-to-collect-dimes-for-the-dome.html | A Day to Collect Dimes for the Dome | False | By Karen Demasters | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-klaber-linda.html | Paid Notice: Deaths KLABER, LINDA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-nevins-wendy-june-nee-fisher.html | Paid Notice: Deaths NEVINS, WENDY JUNE (NEE FISHER) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-weg-stanley.html | Paid Notice: Deaths WEG, STANLEY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/l-friends-of-freeland-978043.html | Friends of 'Freeland' | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/style/jennifer-s-gam-adam-a-berman.html | Jennifer S. Gam, Adam A. Berman | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/should-the-state-restrict-teen-age-drivers.html | Should the State Restrict Teen-Age Drivers? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/every-funny-family-is-funny-in-its-own-way.html | Every Funny Family Is Funny in Its Own Way | False | By Craig Seligman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/player-works-toward-nba.html | Player Works Toward N.B.A. | False | By Dan Markowitz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/realestate/a-century-old-block-that-retains-its-integrity.html | A Century-Old Block That Retains Its Integrity | False | By Christopher Gray | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-shields-randolph-tucker-jr.html | Paid Notice: Deaths SHIELDS, RANDOLPH TUCKER, JR. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/following-the-lead-of-his-knick-teammates-childs-is-playing-through-the-pain.html | Following the Lead of His Knick Teammates, Childs Is Playing Through the Pain | False | By Mike Wise | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/c-correction-036560.html | Correction | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/crew-preparing-a-test-of-year-round-classes.html | Crew Preparing a Test Of Year-Round Classes | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/books-in-brief-fiction-977233.html | Books in Brief: Fiction | False | By Charles Salzberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/style/michele-mayron-richard-deutsch.html | Michele Mayron, Richard Deutsch | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/opinion/l-partial-birth-abortion-tests-moral-limits-129518.html | 'Partial-Birth' Abortion Tests Moral Limits | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/l-blame-the-composers-072982.html | Blame the Composers | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/out-with-the-downers.html | Out With the Downers | False | By Floyd Norris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/the-haunting.html | The Haunting | False | By Isabel Colegate | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/better-schools-uncertain-returns.html | Better Schools, Uncertain Returns | False | By Peter Applebome | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/l-ahead-of-his-time-130230.html | Ahead of His Time | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/style/benefits-097993.html | BENEFITS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/now-playing-in-paris-museum-of-music.html | Now Playing in Paris: Museum of Music | False | By Alan Riding | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/l-clinton-crazy-072354.html | CLINTON CRAZY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/a-young-film-maker-s-road-movie-that-s-bound-to-family-ties.html | A Young Film Maker's Road Movie That's Bound to Family Ties | False | BY Barbara Delatiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/finding-the-human-drama-in-a-monument-by-bach.html | Finding the Human Drama in a Monument by Bach | False | By James R. Oestreich | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/where-to-reel-in-a-microwave-ready-seafood-dinner.html | Where to Reel In a Microwave-Ready Seafood Dinner | False | By Susan Jo Keller | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/battered-undocumented-women-find-help-in-loophole-in-law.html | Battered, Undocumented Women Find Help in Loophole in Law | False | By Lenny Savino | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/style/miss-forbes-mr-escaravage.html | Miss Forbes, Mr. Escaravage | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/sandberg-worked-hard-to-come-back-but-didn-t-forget-to-have-fun.html | Sandberg Worked Hard to Come Back but Didn't Forget to Have Fun | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/l-personal-history-978060.html | Personal History | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/former-jurors-no-longer-wait-to-be-summoned-to-court.html | Former Jurors No Longer Wait to Be Summoned to Court | False | By Kit R. Roane | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/opinion/who-can-stand-up.html | Who Can Stand Up? | False | By Frank Rich | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/mets-holding-pulsipher-to-a-higher-standard.html | Mets Holding Pulsipher To a Higher Standard | False | By Claire Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/l-robinson-s-start-130249.html | Robinson's Start | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/c-corrections-116386.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/morey-bunin-is-dead-at-86-pioneer-television-puppeteer.html | Morey Bunin Is Dead at 86; Pioneer Television Puppeteer | False | By Mel Gussow | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-adelberg-arnold-j.html | Paid Notice: Deaths ADELBERG, ARNOLD J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/the-chinese-connection.html | The Chinese Connection | False | By Steve Strunsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-o-keefe-mary-eleanor-rdh-lhs-nee-gilmartin.html | Paid Notice: Deaths O'KEEFE, MARY ELEANOR, R.D.H., L.H.S. (NEE GILMARTIN) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/realestate/preservation-and-profit-on-the-winthrop-estate.html | Preservation, and Profit, on the Winthrop Estate | False | By Diana Shaman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/big-astounding-science.html | Big Astounding Science!!! | False | By James Gorman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/wilfred-c-bain-music-educator-89.html | Wilfred C. Bain, Music Educator, 89 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/milestone-victory-puts-smith-in-a-class-by-himself.html | Milestone Victory Puts Smith in a Class by Himself | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/also-inside-097098.html | ALSO INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/all-that-jazz-where-to-find-the-festivals-abroad.html | All that jazz: where to find the festivals abroad | False | By Vernon Kidd | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/hot-issue-in-lilco-takeover-talks-who-pays-for-shoreham.html | Hot Issue in Lilco Takeover Talks: Who Pays for Shoreham? | False | By Bruce Lambert | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-potter-harold-hal.html | Paid Notice: Deaths POTTER, HAROLD (HAL) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/welfare-reform-spurs-worry-about-effects.html | Welfare Reform Spurs Worry About Effects | False | By Merri Rosenberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/realestate/filling-a-hole-in-an-under-bageled-county.html | Filling a Hole in an Under-Bageled County | False | By Mary McAleer Vizard | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/l-four-girls-abducted-raped-murdered-a-country-on-trial-072524.html | FOUR GIRLS ABDUCTED, RAPED, MURDERED. A COUNTRY ON TRIAL. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/c-corrections-074322.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/movies/an-actor-building-a-career-as-not-johnny-depp.html | An Actor Building a Career as Not-Johnny-Depp | False | By Phoebe Hoban | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/close-knit-but-closed-out.html | Close Knit, but Closed Out | False | By Suzanne Freeman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/it-s-a-service-economy-but-where-s-the-service.html | It's a Service Economy, But Where's the Service? | False | By Julie Miller | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/literature-bores-me.html | 'Literature' Bores Me | False | By James Atlas | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/injury-to-a-top-player-tempers-uconn-s-rout.html | Injury to a Top Player Tempers UConn's Rout | False | By Frank Litsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/measuring-inflation-can-t-do-it-can-t-stop-trying.html | Measuring Inflation: Can't Do It, Can't Stop Trying | False | By Louis Uchitelle | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/the-twain-shall-meet.html | The Twain Shall Meet | False | By Letty Cottin Pogrebin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/business/diary-113190.html | DIARY | False | By Hubert B. Herring | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/automobiles/the-bones-of-a-new-machine.html | The Bones of a New Machine | False | By Jeffrey J. Taras | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/world/irish-president-s-decision-not-to-run-again-unsettles-politicians.html | Irish President's Decision Not to Run Again Unsettles Politicians | False | By James F. Clarity | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-mischo-frank-john.html | Paid Notice: Deaths MISCHO, FRANK JOHN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/disappearing-acts.html | Disappearing Acts | False | By Scott Spencer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/steer-clear-trouble-spots-on-the-roadways-to-avoid-if-you-can.html | Steer Clear: Trouble Spots on the Roadways to Avoid, if You Can | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/police-seek-rapist-in-bronx-attacks.html | Police Seek Rapist In Bronx Attacks | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/opinion/the-china-connection.html | The China Connection | False | By Steven R. Weisman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/realestate/new-drugstore-rx-free-standing-and-huge.html | New Drugstore Rx: Free-Standing and Huge | False | By Rachelle Garbarine | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-morris-frieda.html | Paid Notice: Deaths MORRIS, FRIEDA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-schultz-rose-jane.html | Paid Notice: Deaths SCHULTZ, ROSE JANE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/five-brief-histories-of-pain-guilt-and-many-other-emotions.html | Five Brief Histories of Pain, Guilt and Many Other Emotions | False | By Jane Gross | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/l-edith-wharton-critic-978078.html | Edith Wharton, Critic | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/business/inside-104272.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/style/aviva-kartiningsih-matthew-i-cohen.html | Aviva Kartiningsih, Matthew I. Cohen | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/to-save-the-diamondbacks.html | To Save the Diamondbacks | False | By Roger Wood | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/pop-and-jazz-riffs-of-summer.html | Pop and Jazz: Riffs of Summer | False | By Jon Pareles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/results-plus-129712.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/lively-lessons-in-african-tradition.html | Lively Lessons In African Tradition | False | By Dinitia Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/general-managers-losing-the-war-with-coaches.html | General Managers Losing the War With Coaches | False | By Mike Freeman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/prima-donna.html | Prima Donna | False | By James McCourt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/in-this-people-s-court-only-one-opinion-counts.html | In This People's Court, Only One Opinion Counts | False | By Andy Meisler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/giuliani-eases-marriage-rule-for-foreigners.html | Giuliani Eases Marriage Rule For Foreigners | False | By Clifford J. Levy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/style/derek-donnelly-and-nicole-darren.html | Derek Donnelly and Nicole Darren | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/movies/independent-and-an-ocean-away.html | Independent, and an Ocean Away | False | By Michael Dwyer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/style/karen-berman-jonathan-yellen.html | Karen Berman, Jonathan Yellen | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/archives/big-hair-even-bigger-dreams.html | Big Hair, Even Bigger Dreams | True | By Eileen Daspin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/milbury-tom-as-islanders-lose-key-game.html | Milbury Tom as Islanders Lose Key Game | False | By Jason Diamos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/the-courting-of-a-sculpture-collection.html | The Courting of a Sculpture Collection | False | By Martin Filler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/l-harbor-jet-skier-went-against-rules-092576.html | Harbor Jet Skier Went Against Rules | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/expecting-a-flood-of-network-cash-nfl-plans-for-drought.html | Expecting a Flood of Network Cash, N.F.L. Plans for Drought | False | By Richard Sandomir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/gilmour-opens-gates-and-his-team-scores.html | Gilmour Opens Gates, And His Team Scores | False | By Joe Lapointe | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/a-new-chef-but-standards-remain-high.html | A New Chef, but Standards Remain High | False | By Joanne Starkey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/us/uncertain-future-on-their-own-awaits.html | Uncertain Future, on Their Own, Awaits | False | By Dirk Johnson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/desegregation-the-legislature-s-19th-century-failure.html | Desegregation: The Legislature's 19th-Century Failure | False | By Bill Ryan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/the-garden-is-still-the-city-s-field-of-dreams.html | The Garden Is Still the City's Field of Dreams | False | By George Vecsey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-karter-larry.html | Paid Notice: Deaths KARTER, LARRY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/c-corrections-129909.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/opinion/l-talking-about-drugs-119075.html | Talking About Drugs | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/pushing-the-right-buttons.html | PUSHING THE RIGHT BUTTONS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/realestate/in-some-mill-towns-near-boston-factories-revive.html | In Some Mill Towns Near Boston, Factories Revive | False | By Susan Diesenhouse | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/circling-the-wagons.html | Circling the Wagons | False | By Patricia Nelson Limerick | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/l-visiting-yemen-075019.html | Visiting Yemen | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/peer-pressure.html | Peer Pressure | False | By Steven R. Weisman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/arts/photos-that-lie-and-tell-the-truth.html | Photos That Lie -- and Tell the Truth | False | By Vicki Goldberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/barely-afloat.html | Barely Afloat | False | By Robert Houston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/us/ex-official-criticizes-clinton-on-welfare.html | Ex-Official Criticizes Clinton on Welfare | False | By Robert Pear | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-ferris-adrian-g.html | Paid Notice: Deaths FERRIS, ADRIAN G. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/realestate/historic-sparsely-settled-and-loving-it.html | Historic, Sparsely Settled -- and Loving It | False | By Jerry Cheslow | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/business/bravery-is-paying-off-for-investors-in-russia.html | Bravery Is Paying Off For Investors in Russia | False | By Nick Ravo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/world/us-drug-agents-want-mexico-to-ease-rules-of-the-game.html | U.S. Drug Agents Want Mexico to Ease 'Rules of the Game' | False | By Sam Dillon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/hi-winter.html | Hi, Winter! | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/a-bookstore-that-caters-to-the-scholarly.html | A Bookstore That Caters to the Scholarly | False | By Penny Singer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/weekinreview/gunmen-can-act-alone-but-not-entirely.html | Gunmen Can Act Alone. But Not Entirely. | False | By Serge Schmemann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/business/in-tax-season-13-ways-to-smile.html | In Tax Season, 13 Ways to Smile | False | By Jan M. Rosen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-goldberg-dr-harold-howard.html | Paid Notice: Deaths GOLDBERG, DR. HAROLD HOWARD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/mr-wizard.html | Mr. Wizard | False | By Dana Thomas | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/movies/it-s-poverty-of-imagination-to-find-only-the-south-guilty.html | It's Poverty of Imagination to Find Only the South Guilty | False | By Peter Applebome | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/business/owners-get-short-shrift-at-sallie-mae.html | Owners Get Short Shrift at Sallie Mae | False | By Floyd Norris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/syracuse-s-imax-trumps-new-york-s.html | Syracuse's Imax Trumps New York's | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/the-road-to-babbittville.html | The Road to Babbittville | False | By Laura Miller | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/a-loyal-aide-able-to-savor-the-moment.html | A Loyal Aide Able to Savor The Moment | False | By Harvey Araton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-brandt-rose-chaleff.html | Paid Notice: Deaths BRANDT, ROSE CHALEFF | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/business/and-one-more-thing-save-this-article-too.html | And One More Thing: Save This Article, Too | False | By Carol Marie Cropper | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/after-avant-derriere.html | After Avant, Derriere | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/a-london-bridge-is-falling-down.html | A London Bridge Is Falling Down | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/crafts-store-featuring-top-artisans-is-closing.html | Crafts Store Featuring Top Artisans Is Closing | False | By Lynne Ames | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/opinion/helsinki-hopes.html | Helsinki Hopes | False | By William Safire | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/trouble-with-trademarks.html | Trouble With Trademarks | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/as-more-cases-arise-in-people-over-50-a-silent-group-slowly-gets-help.html | As More Cases Arise In People Over 50, a Silent Group Slowly Gets Help | False | By Jane Gross | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/torn-between-a-grandson-and-a-home.html | Torn Between A Grandson And a Home | False | By Evelyn Nieves | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/helping-to-find-the-soul-of-a-downtown.html | Helping to Find the Soul of a Downtown | False | By Donna Greene | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/l-blowing-smoke-130222.html | Blowing Smoke | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/l-there-s-nothing-conservative-about-the-classics-revival-072486.html | THERE'S NOTHING CONSERVATIVE ABOUT THE CLASSICS REVIVAL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/sports-and-film-fantasies-about-fantasies.html | Sports and Film: Fantasies About Fantasies | False | By Robert Lipsyte | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/travel/silent-night-hilton-style.html | Silent Night, Hilton Style | False | By Betsy Wade | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-feld-eva-nee-feinberg.html | Paid Notice: Deaths FELD, EVA (NEE FEINBERG) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/magazine/c-corrections-072257.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/opinion/bond-act-battles-in-albany.html | Bond Act Battles in Albany | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/communicators-cited-for-work.html | Communicators Cited for Work | False | By Lynne Ames | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/us/deadline-nears-for-states-to-develop-antismog-plan.html | Deadline Nears for States To Develop Antismog Plan | False | By John H. Cushman Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/nyu-gains-semifinals-behind-a-dynamic-duo.html | N.Y.U. Gains Semifinals Behind a Dynamic Duo | False | By Tarik El-Bashir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/style/ellyn-weisfeldt-brian-margulies.html | Ellyn Weisfeldt, Brian Margulies | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/honda-leader-is-preparing-for-a-long-day.html | Honda Leader Is Preparing For a Long Day | False | By Charlie Nobles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/immigrant-study-finds-many-below-new-income-limit.html | IMMIGRANT STUDY FINDS MANY BELOW NEW INCOME LIMIT | False | By Celia W. Dugger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-burrell-edward-r.html | Paid Notice: Deaths BURRELL, EDWARD R. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/st-joseph-s-keeps-firing-till-bc-finally-falls.html | St. Joseph's Keeps Firing Till B.C. Finally Falls | False | By Thomas George | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/books-in-brief-nonfiction-977152.html | Books in Brief: Nonfiction | False | By Ruth Bayard Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/world/arafat-seeks-help-to-stop-jewish-development-in-east-jerusalem.html | Arafat Seeks Help to Stop Jewish Development in East Jerusalem | False | By Serge Schmemann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/the-bus-to-the-train-or-how-to-keep-out-a-parking-garage.html | The Bus to the Train, or, How to Keep Out a Parking Garage | False | By George James | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/books/books-in-brief-nonfiction-977160.html | Books in Brief: Nonfiction | False | By Milton Garrison | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/the-big-test-a-crib-sheet.html | The Big Test: A Crib Sheet | False | By Robert Lipsyte | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/classified/paid-notice-deaths-zinnemann-fred.html | Paid Notice: Deaths ZINNEMANN, FRED | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/sports/the-legend-of-pulpit-takes-a-surprising-twist.html | The Legend of Pulpit Takes a Surprising Twist | False | By Joseph Durso | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/1-on-law-firms-and-teacher-contracts-092568.html | On Law Firms And Teacher Contracts | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/after-pay-freeze-a-plan-to-increase-union-dues-30-angers-city-workers.html | After Pay Freeze, a Plan to Increase Union Dues 30% Angers City Workers | False | By Steven Greenhouse | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/constance-gibson-94-dies-trustee-of-gramercy-park.html | Constance Gibson, 94, Dies; Trustee of Gramercy Park | False | By Robert Mcg. Thomas Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-16 | 1997-03-16 | https://www.nytimes.com/1997/03/16/nyregion/the-art-of-getting-paid-designers-seeking-district-attorney-s-aid.html | The Art of Getting Paid: Designers Seeking District Attorney's Aid | False | By Lawrence Van Gelder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/l-legalisms-don-t-improve-flavor-of-campaign-fund-raising-141984.html | Legalisms Don't Improve Flavor of Campaign Fund-Raising | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/arts/three-schubertian-days.html | Three Schubertian Days | False | By Bernard Holland | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-girden-edward.html | Paid Notice: Deaths GIRDEN, EDWARD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/IHT-1897-borgia-galleries-in-our-pages100-75-and-50-years-ago.html | 1897: Borgia Galleries : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/new-commercial-service-will-provide-real-time-sec-corporate-filings.html | New Commercial Service Will Provide Real-Time S.E.C. Corporate Filings | False | By Seth Schiesel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-schwartz-margit-beck.html | Paid Notice: Deaths SCHWARTZ, MARGIT BECK | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/news/unisex-revisited-or-growing-up-in-90s.html | Unisex Revisited or Growing Up in '90s | False | By Hilary Alexander, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/arts/for-brooklyn-museum-new-director-and-new-image.html | For Brooklyn Museum, New Director and New Image | False | By Carol Vogel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/cordiant-unit-joins-with-lieber-levett.html | Cordiant Unit Joins With Lieber, Levett | False | By Robyn Meredith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/women-buy-fiction-in-bulk-and-publishers-take-notice.html | Women Buy Fiction In Bulk And Publishers Take Notice | False | By Trip Gabriel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/IHT-1922-film-tragedy-in-our-pages100-75-and-50-years-ago.html | 1922: Film Tragedy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/IHT-unisex-revisited-or-growing-up-in-90s.html | Unisex Revisited or Growing Up in '90s | False | By Hilary Alexander, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/squaring-off-over-future-of-coliseum.html | Squaring Off Over Future Of Coliseum | False | By Clifford J. Levy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/l-children-don-t-learn-from-zero-tolerance-141747.html | Children Don't Learn From 'Zero Tolerance' | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/IHT-stock-market-lures-luxury-labels.html | Stock Market Lures Luxury Labels | False | By Conrad De Aenlle, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/marketing-helps-tourism-soar-in-atlantic-city.html | Marketing Helps Tourism Soar in Atlantic City | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/l-congress-plays-word-games-on-immigration-141909.html | Congress Plays Word Games on Immigration | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/worldbusiness/IHT-cyberscape-network-computers-are-catching-on.html | CYBERSCAPE : Network Computers Are Catching On | False | By Mitchell Martin, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-bookey-sadie.html | Paid Notice: Deaths BOOKEY, SADIE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/world/as-unrest-swells-in-albania-eerie-calm-falls-on-capital.html | As Unrest Swells in Albania, Eerie Calm Falls on Capital | False | By Jane Perlez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/news/doubts-about-your-loversend-out-a-fidelity-decoy-american-topics.html | Doubts About Your Lover? Send Out a Fidelity Decoy : AMERICAN TOPICS | False | International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/us/kevorkian-is-also-painter-his-main-theme-is-death.html | Kevorkian Is Also Painter. His Main Theme Is Death. | False | By Keith Bradsher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/a-teary-alphand-returns-the-world-cup-to-france.html | A Teary Alphand Returns The World Cup to France | False | By Barbara Lloyd | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-memorials-mcevoy-brian.html | Paid Notice: Memorials MCEVOY, BRIAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-memorials-kaplan-paul-alan.html | Paid Notice: Memorials KAPLAN, PAUL ALAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/man-dies-after-leaping-from-staten-island-ferry.html | Man Dies After Leaping From Staten Island Ferry | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/world/syed-amjad-ali-89-of-pakistan-envoy-to-washington-and-un.html | Syed Amjad Ali, 89, of Pakistan, Envoy to Washington and U.N. | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/IHT-since-dawn-of-armani-italian-tailoring-a-touchstone-for-quality.html | Since Dawn of Armani, Italian Tailoring a Touchstone for Quality | False | By Richard Buckley, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/it-s-her-party-too-she-ll-cry-if-she-wants.html | It's Her Party, Too, She'll Cry If She Wants | False | By Elizabeth Kolbert | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/IHT-doubts-about-your-loversend-out-a-fidelity-decoy-american-topics.html | Doubts About Your Lover? Send Out a Fidelity Decoy : AMERICAN TOPICS | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-henkin-anne-b.html | Paid Notice: Deaths HENKIN, ANNE B. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/IHT-insatiable-appetite-of-handbag-addicts.html | Insatiable Appetite of Handbag Addicts | False | By Roger Tredre, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/requiem-for-a-shipyard.html | Requiem for a Shipyard | False | By Tina Rosenberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-zimmerman-janet-k.html | Paid Notice: Deaths ZIMMERMAN, JANET K. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/l-legalisms-don-t-improve-flavor-of-campaign-fund-raising-141976.html | Legalisms Don't Improve Flavor of Campaign Fund-Raising | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/treasury-s-list-of-auctions-limited-to-bills.html | Treasury's List Of Auctions Limited to Bills | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/IHT-1947-gandhi-is-upset-in-our-pages100-75-and-50-years-ago.html | 1947: Gandhi Is Upset : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/dairy-farmers-struggle-to-survive-drop-in-milk-price.html | Dairy Farmers Struggle to Survive Drop in Milk Price | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-waxman-sarah-nee-heller.html | Paid Notice: Deaths WAXMAN, SARAH (NEE HELLER) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/arts/pursuing-the-next-big-sound-and-a-contract-in-austin.html | Pursuing the Next Big Sound (And a Contract) in Austin | False | By Jon Pareles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/news/since-dawn-of-armani-italian-tailoring-a-touchstone-for-quality.html | Since Dawn of Armani, Italian Tailoring a Touchstone for Quality | False | By Richard Buckley, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-roach-helen-pauline.html | Paid Notice: Deaths ROACH, HELEN PAULINE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/go-ahead-be-paranoid-hackers-are-out-to-get-you.html | Go Ahead, Be Paranoid. Hackers Are Out to Get You. | False | By Steve Lohr | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/another-derby-contender-silver-charm-is-defeated.html | Another Derby Contender, Silver Charm, Is Defeated | False | By Jay Privman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/l-congress-plays-word-games-on-immigration-141933.html | Congress Plays Word Games on Immigration | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-wardell-elsa-a.html | Paid Notice: Deaths WARDELL, ELSA, A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/IHT-paris-tv-station-switches-on-the-style.html | Paris TV Station Switches On the Style | False | By Joseph Fitchett, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/buffett-who-deems-stocks-high-will-still-keep-mcdonald-s.html | Buffett, Who Deems Stocks High, Will Still Keep McDonald's | False | By Floyd Norris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/bridge-140384.html | Bridge | False | By Alan Truscott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/news/denim-and-the-italian-connection-couturiers-make-their-mark-on-jeans.html | Denim and the Italian Connection: Couturiers Make Their Mark on Jeans | False | By Pat McColl, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/world/a-time-to-mourn-king-hussein-comforts-israelis.html | A Time to Mourn: King Hussein Comforts Israelis | False | By Serge Schmemann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/worldbusiness/IHT-as-euro-looms-currency-traders-become-endangered.html | As Euro Looms, Currency Traders Become Endangered Species | False | By Erik Ipsen, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/no-excuse-on-campaign-reform.html | No Excuse on Campaign Reform | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/people.html | People | False | By Robyn Meredith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/nyu-to-have-the-final-four.html | N.Y.U. to Have The Final Four | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-lasdon-mildred-d.html | Paid Notice: Deaths LASDON, MILDRED D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/many-journalists-overseas-face-danger-death-each-day-they-try-their-jobs.html | Many journalists overseas face danger and death each day as they try to do their jobs. | False | By Iver Peterson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/ncaa-hockey-seedings.html | N.C.A.A. Hockey Seedings | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/no-headline-137626.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-russell-carl-a.html | Paid Notice: Deaths RUSSELL, CARL A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/orange-county-is-debating-how-big-to-make-a-prison.html | Orange County Is Debating How Big to Make a Prison | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/in-the-nba-knicks-lose-to-a-no-24.html | In the N.B.A., Knicks Lose To a No. 24 | False | By Mike Wise | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/news/in-crowded-market-retailers-and-brand-names-struggle-to-keep-ahead-in.html | In Crowded Market, Retailers and Brand Names Struggle to Keep Ahead in Asia | False | By R. Jane Singer, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/a-veteran-isn-t-ready-to-call-it-a-season.html | A Veteran Isn't Ready To Call It A Season | False | By Selena Roberts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/IHT-eu-confirms-turkeys-right-to-join-but-not-now.html | EU Confirms Turkey's Right to Join, but Not Now | False | By Tom Buerkle, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/3-advertisers-change-agencies.html | 3 Advertisers Change Agencies | False | By Robyn Meredith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/IHT-in-crowded-market-retailers-and-brand-names-struggle-to-keep-ahead-in.html | In Crowded Market, Retailers and Brand Names Struggle to Keep Ahead in Asia | False | By R. Jane Singer, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/killer-cop.html | Killer Cop | False | By Bob Herbert | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-memorials-goodgold-murray.html | Paid Notice: Memorials GOODGOLD, MURRAY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/grinding-into-dust.html | Grinding Into Dust | False | By Anthony Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/clark-h-johnson-61-financial-chief.html | Clark H. Johnson, 61, Financial Chief | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/equity-issues-to-be-offered-during-week.html | Equity Issues To Be Offered During Week | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/l-legalisms-don-t-improve-flavor-of-campaign-fund-raising-142000.html | Legalisms Don't Improve Flavor of Campaign Fund-Raising | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/l-legalisms-don-t-improve-flavor-of-campaign-fund-raising-141992.html | Legalisms Don't Improve Flavor of Campaign Fund-Raising | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/economic-calender.html | Economic Calender | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/arts/museum-debut-for-man-who-never-sought-one-but-filed-away-his-pictures-each.html | Museum Debut for a Man Who Never Sought One but Filed Away His Pictures, Each Printed Only Once | False | By Paul Goldberger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-feld-eva.html | Paid Notice: Deaths FELD, EVA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/style/treating-history-with-a-sense-of-pride.html | Treating History With a Sense of Pride | False | By Amy M. Spindler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-berghold-william-f.html | Paid Notice: Deaths BERGHOLD, WILLIAM F. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/us/fund-raising-furor-clinton-agenda-is-hindered.html | Fund-Raising Furor: Clinton Agenda Is Hindered | False | By Alison Mitchell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/four-year-mission-ends-for-wake-star.html | Four-Year Mission Ends for Wake Star | False | By Tom Friend | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/appleby-able-to-hold-up-long-enough-for-first-title.html | Appleby Able to Hold Up Long Enough for First Title | False | By Charlie Nobles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/us/warning-on-china-given-in-95-senator-says.html | Warning on China Given in '95, Senator Says | False | By Eric Schmitt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-rauscher-dorothy.html | Paid Notice: Deaths RAUSCHER, DOROTHY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/traffic-alert-136689.html | Traffic Alert | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/speeding-up-digital-tv.html | Speeding Up Digital TV | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/c-corrections-135283.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/IHT-a-more-confident-america-in-a-changed-world.html | A More Confident America in a Changed World | False | By Brian Beedham, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/adshel-in-alliance-with-eller-media.html | Adshel in Alliance With Eller Media | False | By Robyn Meredith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-memorials-wiener-felix.html | Paid Notice: Memorials WIENER, FELIX | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/arts/those-were-radio-days-light-and-breezy.html | Those Were Radio Days, Light and Breezy | False | By Jack Anderson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-fuchs-joseph.html | Paid Notice: Deaths FUCHS, JOSEPH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/downloading-virtual-underwear-and-rethinking-the-grand-design-of-the-web.html | Downloading virtual underwear and rethinking the grand design of the Web. | False | By Edward Rothstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/results-plus-142492.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/woman-76-is-strangled-in-brooklyn-apartment.html | Woman, 76, Is Strangled In Brooklyn Apartment | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-kapnick-oscar.html | Paid Notice: Deaths KAPNICK, OSCAR | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-fodor-rachel-r.html | Paid Notice: Deaths FODOR, RACHEL R. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/stoddard-memorial.html | Stoddard Memorial | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/l-congress-plays-word-games-on-immigration-141925.html | Congress Plays Word Games on Immigration | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/arts/joseph-fuchs-97-a-violinist-and-teacher.html | Joseph Fuchs, 97, a Violinist and Teacher | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/world/to-find-favorable-farm-climate-a-world-map-on-the-web.html | To Find Favorable Farm Climate, a World Map on the Web | False | By Warren E. Leary | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/style/reverence-has-a-playful-side.html | Reverence Has a Playful Side | False | By Constance C. R. White | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/l-rebellions-and-wars-107700.html | Rebellions and Wars | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/hyperlinks-to-irish-auld-sod-update-st-patrick.html | Hyperlinks to Irish Auld Sod Update St. Patrick | False | By Patrick J. Lyons | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/us/a-focus-on-treating-all-recruits-better.html | A Focus on Treating All Recruits Better | False | By Dirk Johnson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/inside-141062.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/two-of-the-best.html | Two of the Best | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/world/i-feel-i-ve-lost-a-child-king-says.html | 'I Feel I've Lost A Child,' King Says | False | By Joel Greenberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/world/a-fallen-city-seeking-peace-greets-rebels.html | A Fallen City, Seeking Peace, Greets Rebels | False | By James C. McKinley Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-farrell-maclennan.html | Paid Notice: Deaths FARRELL, MACLENNAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/advanced-tv-makers-see-year-s-delay.html | Advanced TV Makers See Year's Delay | False | By Joel Brinkley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/arts/choreographers-revel-in-the-background-music.html | Choreographers Revel In the Background Music | False | By Jack Anderson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/transactions-132080.html | TRANSACTIONS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/l-a-hypocrisy-license-141941.html | A Hypocrisy License | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/cable-operators-losing-ground-to-programmers.html | Cable Operators Losing Ground To Programmers | False | By Mark Landler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-zinnemann-fred.html | Paid Notice: Deaths ZINNEMANN, FRED | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/weak-opponent-lets-the-u.S.-fix-its-problems.html | Weak Opponent Lets the U.S. Fix Its Problems | False | By Richard Weiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/mets-bullpen-is-bolstered-but-valentine-is-concerned.html | Mets' Bullpen Is Bolstered, But Valentine Is Concerned | False | By Buster Olney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/deutsch-executives-open-own-agency.html | Deutsch Executives Open Own Agency | False | By Robyn Meredith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/us/leg-injury-forces-clinton-to-delay-yeltsin-meeting.html | LEG INJURY FORCES CLINTON TO DELAY YELTSIN MEETING | False | By James Bennet | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/l-doing-china-business-106194.html | Doing China Business | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/arts/robert-saudek-is-dead-at-85-a-pioneer-of-culture-on-tv.html | Robert Saudek Is Dead at 85; A Pioneer of Culture on TV | False | By Robert Mcg. Thomas Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/IHT/american-topics-92358209088.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/minnesota-cruises-past-temple-clemson-ousts-tulsa.html | Minnesota Cruises Past Temple; Clemson Ousts Tulsa | False | By Timothy W. Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/IHT-political-undertones-as-handover-nears-hong-kong-designers-speak-out.html | Political Undertones: As Handover Nears, Hong Kong Designers Speak Out | False | By Jenni Meili Lau, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/news-summary-140848.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/in-manhattan-s-big-race-task-is-to-become-known.html | In Manhattan's Big Race, Task Is to Become Known | False | By Jonathan P. Hicks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/world/a-browsers-bookshop-but-there-s-no-espresso.html | A Browsers' Bookshop, but There's No Espresso | False | By Seth Faison | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-schaeffer-harry.html | Paid Notice: Deaths SCHAEFFER, HARRY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/style/chronicle-141844.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/dividend-meetings-133060.html | Dividend Meetings | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/fielder-and-yanks-say-it-s-time-to-just-play.html | Fielder and Yanks Say It's Time to Just Play | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/us/for-chilly-new-england-economy-spring.html | For Chilly New England Economy, Spring | False | By Sara Rimer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-memorials-breckir-albert-yale.html | Paid Notice: Memorials BRECKIR, ALBERT YALE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/l-legalisms-don-t-improve-flavor-of-campaign-fund-raising-141968.html | Legalisms Don't Improve Flavor of Campaign Fund-Raising | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/the-final-16-chattanooga-is-in-but-duncan-is-out.html | The Final 16: Chattanooga Is In, but Duncan Is Out | False | By Barry Jacobs | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/buck-williams-out-2-weeks.html | Buck Williams Out 2 Weeks | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/IHT-runways-aglitter-as-gems-make-sparkling-comeback.html | Runways Aglitter as Gems Make Sparkling Comeback | False | By Vivienne Becker, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/behind-a-chief-executive-s-death.html | Behind a Chief Executive's Death | False | By Robyn Meredith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/the-short-life-of-a-rap-star-shadowed-by-many-troubles.html | The Short Life of a Rap Star, Shadowed by Many Troubles | False | By Michel Marriott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/data-general-comeback-built-on-cost-cutting-and-innovation.html | Data General Comeback Built on Cost-Cutting and Innovation | False | By Glenn Rifkin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/beyond-stupid.html | Beyond Stupid | False | By Thomas L. Friedman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/l-discretion-required-141755.html | Discretion Required | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/us/details-of-entertaining-by-the-white-house.html | Details of Entertaining by the White House | False | By Eric Schmitt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/IHT-denim-and-the-italian-connection-couturiers-make-their-mark-on-jeans.html | Denim and the Italian Connection: Couturiers Make Their Mark on Jeans | False | By Pat McColl, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-klein-doris-bonhart.html | Paid Notice: Deaths KLEIN, DORIS BONHART | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/coppin-st-has-its-wild-ride-halted.html | Coppin St. Has Its Wild Ride Halted | False | By Bill Modoono | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/style/sexy-minimalism-from-2-perspectives.html | Sexy Minimalism From 2 Perspectives | False | By Constance C. R. White | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/us/administration-to-propose-overhaul-at-the-irs.html | Administration to Propose Overhaul at the I.R.S. | False | By John M. Broder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/IHT-resisting-france-italy-and-greece-it-approves-small-unit-of-advisers-eu.html | Resisting France, Italy and Greece, It Approves Small Unit of Advisers : EU Refuses to Send Troops to Albania | False | By Tom Buerkle, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/3-killed-as-firetruck-collides-with-car-in-queens.html | 3 Killed as Firetruck Collides With Car in Queens | False | By Nick Ravo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/arts/taking-a-walk-sort-of-on-the-wild-side.html | Taking a Walk (Sort of) on the Wild Side | False | By James R. Oestreich | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-goldsmith-eli-d-dr.html | Paid Notice: Deaths GOLDSMITH, ELI D., DR. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-weidenbaum-gertrude-nee-doniger.html | Paid Notice: Deaths WEIDENBAUM, GERTRUDE (NEE DONIGER) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/world/us-jury-links-mexican-s-cash-to-drug-bribes.html | U.S. Jury Links Mexican's Cash To Drug Bribes | False | By Sam Dillon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/frederick-t-allen-80-ex-chief-of-pitney-bowes.html | Frederick T. Allen, 80, Ex-Chief of Pitney Bowes | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/not-the-same-knicks-of-a-long-week-ago.html | Not the Same Knicks Of a Long Week Ago | False | By Clifton Brown | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/arts/dracula-beyond-bram-stoker-s-darkest-dreams.html | 'Dracula,' Beyond Bram Stoker's Darkest Dreams | False | By Jennifer Dunning | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/confessions-of-a-25-donor.html | Confessions of a $25 Donor | False | By Pat Caplan Andrews | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/world/mandela-ally-returns-to-face-theft-charge.html | Mandela Ally Returns to Face Theft Charge | False | By Suzanne Daley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-neuman-bertha.html | Paid Notice: Deaths NEUMAN, BERTHA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/the-muzzles-may-come-off.html | The Muzzles May Come Off | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/bellsouth-leads-way-local-telephone-companies-step-up-spending-campaigns.html | BellSouth leads the way as local telephone companies step up spending on campaigns. | False | By Robyn Meredith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/on-johnson-s-list-russia-watchers-watch-each-other.html | On Johnson's List, Russia Watchers Watch Each Other | False | By Sarah Koenig | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/theater/a-pedophile-even-mother-could-love.html | A Pedophile Even Mother Could Love | False | By Ben Brantley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/in-seattle-a-star-who-isn-t-star-struck.html | In Seattle, a Star Who Isn't Star-Struck | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/news/insatiable-appetite-of-handbag-addicts.html | Insatiable Appetite of Handbag Addicts | False | By Roger Tredre, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/hearing-on-the-waterfront.html | Hearing on the Waterfront | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/books/signposts-on-russia-s-road-to-the-future.html | Signposts on Russia's Road to the Future | False | By Christopher Lehmann-Haupt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/business-digest-141321.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/genetic-mutation-among-people-with-salt-sensitive-hypertension-reportedly.html | A genetic mutation among people with salt-sensitive hypertension is reportedly identified. | False | By Teresa Riordan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-o-shea-john-m.html | Paid Notice: Deaths O'SHEA, JOHN M. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/isles-look-defenseless-against-amonte.html | Isles Look Defenseless Against Amonte | False | By Jason Diamos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/college-adds-a-campus.html | College Adds a Campus | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-merolla-robert.html | Paid Notice: Deaths MEROLLA, ROBERT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/worldbusiness/IHT-oecd-says-gains-in-us-and-european-stocks-may-be.html | OECD Says Gains in U.S. and European Stocks May Be 'Sustainable' | False | By Carl Gewirtz, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/boy-the-way-all-those-queens-memories-play.html | Boy, the Way All Those Queens Memories Play | False | By Norimitsu Onishi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/news/political-undertones-as-handover-nears-hong-kong-designers-speak-out.html | Political Undertones: As Handover Nears, Hong Kong Designers Speak Out | False | By Jenni Meili Lau, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/city-makes-list-of-clubs-for-raids.html | City Makes List of Clubs For Raids | False | By Randy Kennedy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/us/peaceful-parade-after-spasm-of-race-hatred-last-year.html | Peaceful Parade After Spasm of Race Hatred Last Year | False | By Don Terry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/IHT-financial-backing-and-a-quest-for-new-ideas-young-us-designers-savor-the.html | Financial Backing and a Quest for New Ideas : Young U.S. Designers Savor the Joys of Italy | False | By Sarah Mower, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/uconn-s-first-setback-ralph-lost-for-tourney.html | UConn's First Setback: Ralph Lost for Tourney | False | By Frank Litsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/l-rich-russian-wives-look-to-your-past-142255.html | Rich Russian Wives, Look to Your Past | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/l-caffeine-too-141771.html | Caffeine, Too? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/new-neighborhood-no-money-down.html | New Neighborhood, No Money Down | False | By Sreenath Sreenivasan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/business/accounts.html | Accounts | False | By Robyn Meredith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/style/chronicle-141852.html | CHRONICLE | False | By Nadine Brozan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-scott-john-j.html | Paid Notice: Deaths SCOTT, JOHN J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/world/europeans-drop-plan-for-monitoring-next-mexican-election.html | Europeans Drop Plan for Monitoring Next Mexican Election | False | By Clifford Krauss | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/class-s-top-two-colts-taking-the-same-steps.html | Class's Top Two Colts Taking the Same Steps | False | By Joseph Durso | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-memorials-ali-syed-amjad.html | Paid Notice: Memorials ALI, SYED AMJAD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/IHT-bond-markets-gird-for-rise-in-us-rates.html | Bond Markets Gird for Rise In U.S. Rates | False | By Carl Gewirtz, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/opinion/l-rich-russian-wives-look-to-your-past-142263.html | Rich Russian Wives, Look to Your Past | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/atlantic-city-tourism-is-up.html | Atlantic City Tourism Is Up | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/world/with-rebel-gains-and-mobutu-in-france-nation-is-in-effect-without-a-government.html | With Rebel Gains and Mobutu in France, Nation Is in Effect Without a Government | False | By Howard W. French | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/after-bumps-chang-puts-rising-star-in-his-place.html | After Bumps, Chang Puts Rising Star in His Place | False | By Robin Finn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/from-poets-to-pubs-irish-imports-are-in-demand.html | From Poets to Pubs, Irish Imports Are in Demand | False | By Dan Barry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/urmanov-lands-his-quad-and-sends-a-message.html | Urmanov Lands His Quad and Sends a Message | False | By Jere Longman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-grunes-ruth.html | Paid Notice: Deaths GRUNES, RUTH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-feldman-fred.html | Paid Notice: Deaths FELDMAN, FRED | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/classified/paid-notice-deaths-dyson-charles-h.html | Paid Notice: Deaths DYSON, CHARLES H. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/IHT-significant-events-in-the-european-union-this-week.html | Significant events in the European Union this week: | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/sports/artest-delivers-title-to-lasalle-academy.html | Artest Delivers Title to LaSalle Academy | False | By Tarik El-Bashir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/nyregion/skaters-move-their-act-from-urban-playgrounds-to-the-big-top.html | Skaters Move Their Act From Urban Playgrounds to the Big Top | False | By Douglas Martin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-17 | 1997-03-17 | https://www.nytimes.com/1997/03/17/IHT-100000-figure-likely-to-hold-us-calms-asians-on-troop-levels.html | 100,000 Figure Likely to Hold : U.S. Calms Asians On Troop Levels | False | By Michael Richardson, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/us/hmo-s-limiting-medicare-appeals-us-inquiry-finds.html | H.M.O.'S LIMITING MEDICARE APPEALS, U.S. INQUIRY FINDS | False | By Robert Pear | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/ahmanson-sweetens-its-bid-in-duel-for-great-western.html | Ahmanson Sweetens Its Bid In Duel for Great Western | False | By Kenneth N. Gilpin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-armstrong-fred-g.html | Paid Notice: Deaths ARMSTRONG, FRED G. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/science/singing-sands.html | Singing Sands | False | By Malcolm W. Browne | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-feldman-benjamin.html | Paid Notice: Deaths FELDMAN, BENJAMIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/credit-card-default-rate-is-climbing.html | Credit Card Default Rate Is Climbing | False | By Saul Hansell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/diabetic-ulcer-drug-clears-clinical-trial.html | Diabetic Ulcer Drug Clears Clinical Trial | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-morel-benjamin.html | Paid Notice: Deaths MOREL, BENJAMIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/arts/who-s-lite-now-tv-s-hard-charges-on-soft-news.html | Who's Lite Now: TV's Hard Charges on Soft News | False | By Walter Goodman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/late-run-helps-fans-get-to-know-the-mocs.html | Late Run Helps Fans Get to Know the Mocs | False | By Barry Jacobs | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/business-digest-156493.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/world/zaire-s-leaders-call-for-calm-but-few-in-the-capital-listen.html | Zaire's Leaders Call for Calm, But Few in the Capital Listen | False | By Howard W. French | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/l-modest-comforts-157180.html | Modest Comforts | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/arts/victor-vasarely-op-art-patriarch-dies-at-90.html | Victor Vasarely, Op Art Patriarch, Dies at 90 | False | By Roberta Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/l-scientology-won-tax-exemption-on-the-merits-146404.html | Scientology Won Tax Exemption on the Merits | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/cuny-trustees-question-the-value-of-remedial-programs-in-math-and-writing.html | CUNY Trustees Question the Value of Remedial Programs in Math and Writing | False | By Karen W. Arenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-israel-estelle-e.html | Paid Notice: Deaths ISRAEL, ESTELLE E. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/avis-finds-itself-at-the-center-of-discrimination-complaints.html | Avis Finds Itself at the Center Of Discrimination Complaints | False | By Allen R. Myerson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/world/albanian-refugees-in-italy-are-in-a-kind-of-crowded-limbo.html | Albanian Refugees in Italy Are in a Kind of Crowded Limbo | False | By Celestine Bohlen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-covell-benjamin-f.html | Paid Notice: Deaths COVELL, BENJAMIN F. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-kelly-julia-nee-donovan.html | Paid Notice: Deaths KELLY, JULIA (NEE DONOVAN) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/us/cyril-brickfield-78-leader-who-made-aarp-a-power.html | Cyril Brickfield, 78, Leader Who Made A.A.R.P. a Power | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/satellite-communications-company-plans-stock-sale.html | SATELLITE COMMUNICATIONS COMPANY PLANS STOCK SALE | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/science/movies-on-your-computer-now.html | Movies on Your Computer Now | False | By Stephen Manes | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/cone-has-fastball-humming-again.html | Cone Has Fastball Humming Again | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-johnson-clark-h.html | Paid Notice: Deaths JOHNSON, CLARK H. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-maclin-luttrell.html | Paid Notice: Deaths MACLIN, LUTTRELL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/in-german-big-steel-a-surprise-hostile-bid.html | In German Big Steel, a Surprise Hostile Bid | False | By Edmund L. Andrews | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-jordan-alphonse-dr.html | Paid Notice: Deaths JORDAN, ALPHONSE, DR. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-melnick-harold-h-ret-sgt-nypd.html | Paid Notice: Deaths MELNICK, HAROLD H. RET. SGT. NYPD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/biggest-danish-bank-in-swedish-expansion.html | Biggest Danish Bank In Swedish Expansion | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/jury-begins-deliberations.html | Jury Begins Deliberations | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/us/cia-to-examine-possible-links-of-agency-to-democratic-party.html | C.I.A. To Examine Possible Links Of Agency to Democratic Party | False | By Tim Weiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-fuchs-joseph.html | Paid Notice: Deaths FUCHS, JOSEPH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/parcells-opens-jets-boot-camp.html | Parcells Opens Jets' Boot Camp | False | By Gerald Eskenazi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-epstein-rebecca-glick.html | Paid Notice: Deaths EPSTEIN, REBECCA GLICK | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-finck-furman.html | Paid Notice: Deaths FINCK, FURMAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/the-scientific-method.html | The Scientific Method | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/trenton-deregulates-wrestling-as-gasp-nonsport.html | Trenton Deregulates Wrestling as (Gasp!) Nonsport | False | By Brett Pulley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-kapnick-oscar.html | Paid Notice: Deaths KAPNICK, OSCAR | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-porter-robert-c.html | Paid Notice: Deaths PORTER, ROBERT C. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/arts/a-stir-over-bartoli-s-cancellation.html | A Stir Over Bartoli's Cancellation | False | By Allan Kozinn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/us/justices-to-ponder-government-run-tv.html | Justices to Ponder Government-Run TV | False | By Linda Greenhouse | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/stocks-in-late-rebound-as-dow-gains-20.02.html | Stocks in Late Rebound as Dow Gains 20.02 | False | By David Barboza | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-mendelsohn-grace-v.html | Paid Notice: Deaths MENDELSOHN, GRACE V. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/c-corrections-158780.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/style/chronicle-158895.html | CHRONICLE | False | By Tony Marcano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/world/russian-envoy-describes-helsinki-summit-as-crucial.html | Russian Envoy Describes Helsinki Summit as Crucial | False | By Steven Erlanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/science/little-known-panel-challenged-to-make-quick-cloning-study.html | Little-Known Panel Challenged to Make Quick Cloning Study | False | By Gina Kolata | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-memorials-smith-margaret.html | Paid Notice: Memorials SMITH, MARGARET | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/van-gundy-takes-the-rap-for-that-horrid-nets-game.html | Van Gundy Takes the Rap For That Horrid Nets Game | False | By Mike Wise | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/1-new-train-to-the-plane-146226.html | New Train to the Plane | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-bindler-benjamin.html | Paid Notice: Deaths BINDLER, BENJAMIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/corps-plans-to-dredge-harbor-silt.html | Corps Plans To Dredge Harbor Silt | False | By John T. McQuiston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-krugman-jeanette-nee-wacht.html | Paid Notice: Deaths KRUGMAN, JEANETTE (NEE WACHT) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/hip-unit-decides-to-review-agencies.html | H.I.P. Unit Decides To Review Agencies | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/news-summary-156302.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/arts/planned-war-memorial-sets-off-its-own-battle-in-washington.html | Planned War Memorial Sets Off Its Own Battle in Washington | False | By Janny Scott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/news-corporation-buying-heritage-media-of-dallas.html | News Corporation Buying Heritage Media of Dallas | False | By Geraldine Fabrikant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/1-europe-must-act-157244.html | Europe Must Act | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-lang-paul-dds.html | Paid Notice: Deaths LANG, PAUL, DDS. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-vandeveer-wellington.html | Paid Notice: Deaths VANDEVEER, WELLINGTON | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/inside-156388.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/IHT-1947-convents-raided-in-our-pages100-75-and-50-years-ago.html | 1947: Convents Raided : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/style/those-who-dare-those-who-don-t.html | Those Who Dare, Those Who Don't | False | By Constance C. R. White | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/arts/students-share-the-spotlight.html | Students Share the Spotlight | False | By Jack Anderson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/science/fish-damage-linked-to-uv.html | Fish Damage Linked to UV | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-bernstein-maurice-h.html | Paid Notice: Deaths BERNSTEIN, MAURICE H. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/court-worker-says-a-city-judge-struck-her.html | Court Worker Says a City Judge Struck Her | False | By John Sullivan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/cosmic-debt.html | Cosmic Debt | False | By Ken Croswell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/style/IHT-the-trend-is-contrasts-the-yin-and-the-yang.html | The Trend Is Contrasts : The Yin And the Yang | False | By Suzy Menkes, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/c-corrections-158755.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/us/text-of-lake-s-sharply-worded-letter-withdrawing-as-the-cia-nominee.html | Text of Lake's Sharply Worded Letter Withdrawing as the C.I.A. Nominee | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/like-the-color-green-giuliani-is-everywhere.html | Like the Color Green, Giuliani is Everywhere | False | By Adam Nagourney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/us/housing-chief-going-to-bat-for-elderly.html | Housing Chief Going to Bat For Elderly | False | By Michael Janofsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/bridge-title-to-kaplan-team.html | Bridge Title to Kaplan Team | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/style/the-micro-mini-s-return.html | The Micro-Mini's Return | False | By Anne-Marie Schiro | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/science/new-cloning-attempts-meet-no-success-so-far.html | New Cloning Attempts Meet No Success So Far | False | By Gina Kolata | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/cott-buys-us-company.html | Cott Buys U.S. Company | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/IHT-britains-race-problems-letters-to-the-editor.html | Britain's Race Problems : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/a-prime-view-for-dreamworks.html | A Prime View for Dreamworks | False | By David W. Dunlap | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/group-accused-of-disrupting-work-program.html | Group Accused Of Disrupting Work Program | False | By Rachel L. Swarns | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/theater/tkts-war-producers-may-offer-competition.html | TKTS War? Producers May Offer Competition | False | By William Grimes | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/after-43-fun-years-ford-takes-the-t-bird-away.html | After 43 Fun Years, Ford Takes the T-Bird Away | False | By Robyn Meredith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/irabu-to-take-his-fastball-and-go-home.html | Irabu to Take His Fastball and Go Home | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/l-dreaming-of-dodgers-147435.html | Dreaming of Dodgers | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-wagner-sherle.html | Paid Notice: Deaths WAGNER, SHERLE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/man-is-badly-hurt-in-fight-near-parade-route.html | Man Is Badly Hurt in Fight Near Parade Route | False | By Tony Marcano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/worldbusiness/IHT-worries-about-rates-leave-stocks-mixed.html | Worries About Rates Leave Stocks Mixed | False | By Mitchell Martin, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/accounts.html | Accounts | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/science/museum-innovator-delights-in-bringing-science-to-the-public.html | Museum Innovator Delights in Bringing Science to the Public | False | By Malcolm W. Browne | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/arts/auditioning-for-college-they-hope-to-acquire-both-cool-and-contacts.html | Auditioning for College, They Hope to Acquire Both Cool and Contacts | False | By Ben Ratliff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/man-injured-in-shooting-begins-to-talk-and-walk.html | Man Injured in Shooting Begins to Talk and Walk | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/us/judge-rejects-move-to-dismiss-bombing-case.html | Judge Rejects Move to Dismiss Bombing Case | False | By Jo Thomas | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/c-corrections-158747.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-linsky-klein-mollie.html | Paid Notice: Deaths LINSKY, KLEIN, MOLLIE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-horowitz-david.html | Paid Notice: Deaths HOROWITZ, DAVID | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-doran-eamonn.html | Paid Notice: Deaths DORAN, EAMONN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/worldbusiness/IHT-thinking-ahead-globalization-needs-a-moral-compass.html | THINKING AHEAD : Globalization Needs a Moral Compass | False | By Reginald Dale, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/rangers-falter-in-the-race-for-fourth.html | Rangers Falter In the Race For Fourth | False | By Joe Lapointe | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/new-competition-for-old-clips.html | New Competition for Old Clips | False | By Richard Sandomir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/chairman-of-democrats-won-t-run-in-the-bronx.html | Chairman Of Democrats Won't Run In the Bronx | False | By Jonathan P. Hicks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-ginsburg-lillian-aka-gainsburgh.html | Paid Notice: Deaths GINSBURG, LILLIAN, (AKA GAINSBURGH) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/us/democrats-cry-foul-republicans-say-they-were-fair.html | Democrats Cry Foul; Republicans Say They Were Fair | False | By Adam Clymer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/howe-s-plan-called-crazy.html | Howe's Plan Called 'Crazy' | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/theater/pecs-first-feet-last.html | Pecs First, Feet Last | False | By Peter Marks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/IHT-new-german-doubts-on-emu-spark-attacks-on-2-currencies.html | New German Doubts on EMU Spark Attacks on 2 Currencies | False | By Tom Buerkle, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/key-energy-to-pay-20.6-million-for-well-co-oil-service.html | KEY ENERGY TO PAY $20.6 MILLION FOR WELL-CO OIL SERVICE | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-reid-john-h.html | Paid Notice: Deaths REID, JOHN H. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-shafran-pauline.html | Paid Notice: Deaths SHAFRAN, PAULINE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/when-maturity-is-the-enemy.html | When Maturity Is the Enemy | False | By Jere Longman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/l-massive-brain-drain-157260.html | Massive Brain Drain | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/arts/dancing-delinquents-and-deadly-sins.html | Dancing Delinquents and Deadly Sins | False | By Bernard Holland | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/uconn-rolls-on-without-super-sub.html | UConn Rolls On Without Super Sub | False | By Frank Litsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/l-new-york-s-schools-don-t-shortchange-kids-146951.html | New York's Schools Don't Shortchange Kids | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/key-rates-146315.html | Key Rates | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/cassell-fitting-in-now-but-what-of-future.html | Cassell Fitting In Now, But What of Future? | False | By Selena Roberts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/esquire-writer-gets-no-2-editing-slot.html | Esquire Writer Gets No. 2 Editing Slot | False | By Constance L. Hays | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/worldbusiness/IHT-pearson-chief-vows-improved-profit.html | Pearson Chief Vows Improved Profit | False | By Erik Ipsen, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/style/chronicle-158909.html | CHRONICLE | False | By Tony Marcano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-rubenstein-philip.html | Paid Notice: Deaths RUBENSTEIN, PHILIP | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/the-recreational-vehicle-industry-rolls-out-a-campaign-to-lure-baby-boomers.html | The recreational vehicle industry rolls out a campaign to lure baby boomers. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/c-corrections-158771.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/mexican-data-suggest-30-overstatement-of-oil-reserves.html | Mexican Data Suggest 30% Overstatement of Oil Reserves | False | By Clifford Krauss | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/us/canada-says-us-falls-short-with-proposal-to-bolster-air-quality.html | Canada Says U.S. Falls Short With Proposal to Bolster Air Quality | False | By John H. Cushman Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/IHT-1897-crete-autonomy-in-our-pages100-75-and-50-years-ago.html | 1897: Crete Autonomy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/queens-spit-tried-to-be-a-resort-but-sank-in-a-hurricane.html | Queens Spit Tried to Be a Resort but Sank in a Hurricane | False | By Norimitsu Onishi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/minors-for-pulsipher-and-isringhausen.html | Minors for Pulsipher And Isringhausen | False | By Buster Olney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/results-plus-158763.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-lasdon-mildred.html | Paid Notice: Deaths LASDON, MILDRED | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/world/zaire-rebels-face-hard-part-rebuilding.html | Zaire Rebels Face 'Hard Part': Rebuilding | False | By James C. McKinley Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/IHT-waiting-for-annan-letters-to-the-editor.html | Waiting for Annan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/us/lake-pulls-out-as-nominee-for-cia-assailing-process-as-endless-political-circus.html | LAKE PULLS OUT AS NOMINEE FOR C.I.A., ASSAILING PROCESS AS ENDLESS POLITICAL CIRCUS | False | By Tim Weiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/zaires-french-connection.html | Zaire's French Connection | False | By David Aronson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-hermann-stanford.html | Paid Notice: Deaths HERMANN, STANFORD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/us/highway-aide-finds-faults-in-new-rule-on-air-bags.html | Highway Aide Finds Faults In New Rule On Air Bags | False | By Matthew L. Wald | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/no-headline-150150.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/devils-score-once-for-each-side-in-uncharacteristic-loss.html | Devils Score Once for Each Side in Uncharacteristic Loss | False | By Alex Yannis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-bonadies-nicholas-d.html | Paid Notice: Deaths BONADIES, NICHOLAS D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/worldbusiness/IHT-february-increase-is-first-in-more-than-2-years.html | February Increase Is First in More Than 2 Years : Japan's Trade Surplus Awakes | False | By Velisarios Kattoulas, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/science/study-of-ocean-currents-offers-clues-to-global-climate-shifts.html | Study of Ocean Currents Offers Clues to Global Climate Shifts | False | By William K. Stevens | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/riso-in-defaults-roils-credit-card-issuers.html | Rise in Defaults Roils Credit Card Issuers | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/firetruck-in-fatal-collision-in-queens-had-sirens-on-officials-say.html | Firetruck in Fatal Collision in Queens Had Sirens On, Officials Say | False | By Michael Cooper | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/3-prime-sites-in-times-square-renewal-plan-go-up-for-sale.html | 3 Prime Sites in Times Square Renewal Plan Go Up for Sale | False | By Thomas J. Lueck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/us/after-lake-s-long-service-both-sides-find-him-hard-to-define.html | After Lake's Long Service, Both Sides Find Him Hard to Define | False | By David Stout | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/the-job-engine-sputters.html | The Job Engine Sputters | False | By Charles R. Morris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/ftp-software-narrows-review-to-3-agencies.html | FTP Software Narrows Review to 3 Agencies | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-polowczyk-carl-j.html | Paid Notice: Deaths POLOWCZYK, CARL J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/corel-wta-chief-to-step-down.html | Corel WTA Chief to Step Down | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/arts/chess-143545.html | Chess | False | By Robert Byrne | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/l-albanians-must-foster-stability-from-within-157112.html | Albanians Must Foster Stability From Within | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/world/a-tale-seen-in-the-mind-s-eye-told-by-the-body-s.html | A Tale Seen in the Mind's Eye, Told by the Body's | False | By Alan Riding | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/world/mexico-s-ruling-party-is-the-loser-in-state-vote.html | Mexico's Ruling Party Is the Loser in State Vote | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-abramov-dr-s-zalman.html | Paid Notice: Deaths ABRAMOV, DR. S. ZALMAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-heischuber-simon.html | Paid Notice: Deaths HEISCHUBER, SIMON | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/ge-counters-on-lawsuit.html | G.E. Counters on Lawsuit | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-hoffman-wallace.html | Paid Notice: Deaths HOFFMAN, WALLACE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-waxman-sarah-nee-heller.html | Paid Notice: Deaths WAXMAN, SARAH (NEE HELLER) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/time-warner-may-get-a-big-tax-break-thanks-to-accounting.html | Time Warner may get a big tax break, thanks to accounting | False | By Geraldine Fabrikant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/world/new-un-chief-proposes-plans-to-slash-waste.html | New U.N. Chief Proposes Plans To Slash Waste | False | By Paul Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/a-third-meningitis-death.html | A Third Meningitis Death | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/us/a-web-of-money-drugs-and-death.html | A Web of Money, Drugs and Death | False | By James Brooke | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/jet-forced-back-at-newark.html | Jet Forced Back at Newark | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/rockwell-intends-to-spin-off-its-automotive-parts-operations.html | Rockwell Intends to Spin Off Its Automotive Parts Operations | False | By Seth Schiesel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/tv-bureaus-at-marriotts.html | TV Bureaus at Marriotts | False | By Edwin McDowell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/IHT-russian-prisons-breeding-drugresistant-tuberculosis-officials-warn.html | Russian Prisons Breeding Drug-Resistant Tuberculosis, Officials Warn | False | By Barry James, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/low-pressure-reading-forces-plane-to-land.html | Low-Pressure Reading Forces Plane to Land | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/blue-jays-aiming-to-gain-attention.html | Blue Jays Aiming to Gain Attention | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/IHT-euros-and-sense-letters-to-the-editor.html | Euros and Sense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/world/yeltsin-shakes-up-cabinet-to-speed-economic-change.html | YELTSIN SHAKES UP CABINET TO SPEED ECONOMIC CHANGE | False | By Michael R. Gordon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/joseph-h-mcconnell-90-former-nbc-president.html | Joseph H. McConnell, 90, Former NBC President | False | By Eric Pace | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/california-dreaming-the-pac-10-shines.html | California Dreaming: The Pac-10 Shines | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/us/striking-a-balance-between-deer-and-residents-in-the-florida-keys.html | Striking a Balance Between Deer and Residents in the Florida Keys | False | By Mireya Navarro | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-neuman-bertha.html | Paid Notice: Deaths NEUMAN, BERTHA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/IHT-1922-irish-revival-in-our-pages100-75-and-50-years-ago.html | 1922: Irish Revival : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-bush-sara.html | Paid Notice: Deaths BUSH, SARA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-rauscher-dorothy.html | Paid Notice: Deaths RAUSCHER, DOROTHY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/science/backyard-astronomers-enlist-as-foot-soldiers-of-astrophysics.html | Backyard Astronomers Enlist as Foot Soldiers of Astrophysics | False | By Henry Fountain | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/us/politicians-emeritus-enlist-in-fight-for-campaign-changes.html | Politicians Emeritus Enlist in Fight for Campaign Changes | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-feld-eva.html | Paid Notice: Deaths FELD, EVA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-berghold-william-f.html | Paid Notice: Deaths BERGHOLD, WILLIAM F. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-grunes-ruth.html | Paid Notice: Deaths GRUNES, RUTH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/style/patterns-147168.html | Patterns | False | By Constance C. R. White | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/us/plan-to-improve-irs-wins-few-republican-fans-at-capitol.html | Plan to Improve I.R.S. Wins Few Republican Fans at Capitol | False | By John M. Broder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/worldbusiness/IHT-has-hong-kongs-bull-market-peaked.html | Has Hong Kong's Bull Market Peaked? | False | By Philip Segal, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-memorials-shanker-albert.html | Paid Notice: Memorials SHANKER, ALBERT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/l-trees-helped-orlando-revitalize-itself-147095.html | Trees Helped Orlando Revitalize Itself | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/a-start-on-un-reform.html | A Start on U.N. Reform | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/executive-changes-147672.html | Executive Changes | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/people.html | People | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/looking-for-violators.html | Looking for Violators | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/science/new-gene-research-aims-at-lowly-yeast.html | New Gene Research Aims at Lowly Yeast | False | By Nicholas Wade | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/us/gingrich-suggests-party-leaders-may-drop-push-for-big-tax-cut.html | Gingrich Suggests Party Leaders May Drop Push for Big Tax Cut | False | By Richard W. Stevenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-dyson-charles-h.html | Paid Notice: Deaths DYSON, CHARLES H. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/what-lbj-knew.html | What L.B.J. Knew | False | By Russell Baker | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/a-tyrant-s-crisis-in-zaire.html | A Tyrant's Crisis in Zaire | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/minnesota-weekly-closed.html | Minnesota Weekly Closed | False | By Iver Peterson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/l-bad-campaign-reform-146307.html | Bad Campaign Reform | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/man-accused-of-killing-girlfriend-who-had-order-of-protection.html | Man Accused of Killing Girlfriend Who Had Order of Protection | False | By Nick Ravo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/world/british-to-vote-on-may-1-and-get-their-first-tv-debates.html | British to Vote on May 1 and Get Their First TV Debates | False | By Warren Hoge | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/IHT-daewoo-executive-faults-eu-on-jobs.html | Daewoo Executive Faults EU on Jobs | False | By Alan Friedman, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/arts/making-sophistication-look-natural.html | Making Sophistication Look Natural | False | By Anna Kisselgoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-trainor-john-j.html | Paid Notice: Deaths TRAINOR, JOHN J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/science/a-bug-in-the-bug-zapper.html | A Bug in the Bug-Zapper | False | By Carol Kaesuk Yoon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-memorials-matorin-mervyn.html | Paid Notice: Memorials MATORIN, MERVYN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/sec-may-ease-regulation-on-mutual-fund-disclosure.html | S.E.C. May Ease Regulation On Mutual Fund Disclosure | False | By Edward Wyatt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-schoenfeld-ethel.html | Paid Notice: Deaths SCHOENFELD, ETHEL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/sports/play-ball-it-s-too-much-like-work.html | Play Ball? It's Too Much Like Work | False | By Dave Anderson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-ovberg-herman.html | Paid Notice: Deaths OVBERG, HERMAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/company-briefs-159123.html | COMPANY BRIEFS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/us/more-than-a-failure.html | More Than a Failure | False | By R. W. Apple Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/teen-ager-is-stabbed-on-way-to-queens-school.html | Teen-Ager Is Stabbed On Way to Queens School | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/books/bickering-with-mom-and-making-his-boxes.html | Bickering With Mom And Making His Boxes | False | By Michiko Kakutani | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/bonds-ease-on-new-talk-of-an-interest-rate-increase.html | Bonds Ease on New Talk of an Interest-Rate Increase | False | By Robert Hurtado | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/science/q-a-143898.html | Q&A | False | By C. Claiborne Ray | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/pearson-s-new-chief-discloses-big-plans-for-financial-times.html | Pearson's New Chief Discloses Big Plans for Financial Times | False | By Youssef M. Ibrahim | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/business/adt-and-tyco-plan-to-merge-in-5.4-billion-stock-swap.html | ADT and Tyco Plan to Merge In $5.4 Billion Stock Swap | False | By Charles V Bagli | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/world/another-mexican-general-is-arrested-and-charged-with-links-to-drug-cartel.html | Another Mexican General Is Arrested and Charged With Links to Drug Cartel | False | By Julia Preston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/us/not-all-presidential-advisers-talk-politics.html | Not All Presidential Advisers Talk Politics | False | By Gustav Niebuhr | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/opinion/march-s-upstarts.html | March's Upstarts | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/news/russian-prisons-breeding-drugresistant-tuberculosis-officials-warn.html | Russian Prisons Breeding Drug-Resistant Tuberculosis, Officials Warn | False | By Barry James, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/classified/paid-notice-deaths-saudek-robert.html | Paid Notice: Deaths SAUDEK, ROBERT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/shooting-victim-walks-a-bit.html | Shooting Victim Walks a Bit | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-18 | 1997-03-18 | https://www.nytimes.com/1997/03/18/nyregion/the-irish-finally-stop-to-remember.html | The Irish Finally Stop To Remember | False | By Clyde Haberman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/us/personal-health-161985.html | Personal Health | False | By Jane E. Brody | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/fund-raisers-who-make-pennies-count.html | Fund-Raisers Who Make Pennies Count | False | By David Gonzalez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/howe-serious-about-playing.html | Howe Serious About Playing | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/worldbusiness/IHT-prague-starts-to-look-west-for-energy.html | Prague Starts to Look West for Energy | False | By Peter S. Green, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/l-peripheral-perplexity-176885.html | Peripheral Perplexity | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/stanford-is-going-for-flawless-but-will-settle-for-no-1.html | Stanford Is Going for Flawless but Will Settle for No. 1 | False | By Richard Weiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-lacroix-marian-e.html | Paid Notice: Deaths LACROIX, MARIAN E. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/world/zaire-deputies-dismiss-unpopular-premier.html | Zaire Deputies Dismiss Unpopular Premier | False | By Howard W. French | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/c-corrections-176257.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/fire-destroys-li-home-owned-by-dick-cavett.html | Fire Destroys L.I. Home Owned by Dick Cavett | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-shea-rose-a-nee-policano.html | Paid Notice: Deaths SHEA, ROSE A. (NEE POLICANO) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-gold-harvey.html | Paid Notice: Deaths GOLD, HARVEY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/lease-for-pension-adviser.html | Lease for Pension Adviser | False | By Mervyn Rothstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/committee-to-hear-whitman.html | Committee to Hear Whitman | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/people.html | People | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/garden/pork-tenderloin-spicy-and-crusty.html | Pork Tenderloin, Spicy and Crusty | False | By Marian Burros | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/garden/power-brokers-in-new-york-beware-iridescent-ties.html | Power Brokers In New York: Beware Iridescent Ties | False | By Jan Hoffman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/style/chronicle-177113.html | CHRONICLE | False | By Tony Marcano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-memorials-dicke-robert-h.html | Paid Notice: Memorials DICKE, ROBERT H. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/medical-examiner-says-new-jersey-teen-agers-dead-baby-had-brain-defect.html | Medical Examiner Says New Jersey Teen-Agers' Dead Baby Had Brain Defect | False | By Robert Hanley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/books/the-politics-of-saving-the-rhinoceros.html | The Politics of Saving the Rhinoceros | False | By Richard Bernstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/state-tourism-is-improving.html | State Tourism Is Improving | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/arts/how-one-fantasy-land-holds-onto-the-heart-of-another.html | How One Fantasy Land Holds Onto the Heart of Another | False | By Richard Bernstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/collision-odds-turn-lopsided-as-sales-of-big-vehicles-boom.html | Collision Odds Turn Lopsided As Sales of Big Vehicles Boom | False | By Keith Bradsher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/seles-will-play-at-hilton-head.html | Seles Will Play at Hilton Head | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/lawsuit-is-filed-to-obtain-names-of-troubled-city-shelter-s-staff.html | Lawsuit Is Filed to Obtain Names Of Troubled City Shelter's Staff | False | By John Sullivan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/IHT-1947-indonesia-deal-in-our-pages100-75-and-50-years-ago.html | 1947:Indonesia Deal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-fuchs-joseph.html | Paid Notice: Deaths FUCHS, JOSEPH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-berger-seymour.html | Paid Notice: Deaths BERGER, SEYMOUR | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/arts/two-premieres-planned-by-the-met.html | Two Premieres Planned by the Met | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/taking-the-heat.html | Taking the Heat | False | By Robert M. Gates | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/garden/planting-hope-with-the-lima-beans.html | Planting Hope With the Lima Beans | False | By Donna st. George | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/galbreath-officers-defect-to-cushman.html | Galbreath Officers Defect to Cushman | False | By Charles V Bagli | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/movies/a-director-collides-with-the-proprieties.html | A Director Collides With the Proprieties | False | By Anthony Depalma | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/past-the-irabu-deadline-padres-talk-on.html | Past the Irabu Deadline, Padres Talk On | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/l-of-criminals-and-guns-164410.html | Of Criminals and Guns | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/l-byte-of-advice-now-make-pc-s-buyer-friendly-176869.html | Byte of Advice: Now Make PC's Buyer-Friendly | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/us/clinton-seeks-to-get-budget-talks-going.html | Clinton Seeks to Get Budget Talks Going | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/no-headline-170089.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/infant-found-on-bin-dies-an-hour-later.html | Infant Found on Bin Dies an Hour Later | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-wattiker-bernard-j-md.html | Paid Notice: Deaths WATTIKER, BERNARD J., MD. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-abramov-s-zalman.html | Paid Notice: Deaths ABRAMOV, S. ZALMAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/in-southside-tales-of-welfare-fraud-are-nothing-new.html | In Southside, Tales of Welfare Fraud Are Nothing New | False | By Joe Sexton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/arts/the-parents-speak.html | The Parents Speak | False | By Lawrie Mifflin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/arthur-metcalf-dies-at-88-educator-and-industrialist.html | Arthur Metcalf Dies at 88; Educator and Industrialist | False | By Kenneth N. Gilpin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-etkin-susan-bodner.html | Paid Notice: Deaths ETKIN, SUSAN BODNER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-linsky-klein-mollie.html | Paid Notice: Deaths LINSKY, KLEIN, MOLLIE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/theater/oscar-wilde-stung-by-his-own-tongue.html | Oscar Wilde, Stung by His Own Tongue | False | By Ben Brantley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/us/clinton-hopes-to-jump-start-bipartisan-talks-on-budget.html | Clinton Hopes to Jump-Start Bipartisan Talks on Budget | False | By Richard W. Stevenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/a-tiffany-window-is-stolen-at-cemetery.html | A Tiffany Window Is Stolen at Cemetery | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/c-corrections-176273.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/l-shopping-companion-176877.html | Shopping Companion | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/disney-mcdonald-s-plan-joint-campaign.html | Disney, McDonald's Plan Joint Campaign | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/us/panel-chairman-accused-of-pressuring-lobbyist.html | Panel Chairman Accused of Pressuring Lobbyist | False | By David Stout | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/96-was-a-very-good-year-for-ibm-s-chief-executive.html | '96 Was a Very Good Year for I.B.M.'s Chief Executive | False | By David Cay Johnston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-glaser-robin.html | Paid Notice: Deaths GLASER, ROBIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/numbers-fail-to-support-baerga-s-sunny-outlook.html | Numbers Fail to Support Baerga's Sunny Outlook | False | By Buster Olney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/business-digest-175080.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-trehy-james-a.html | Paid Notice: Deaths TREHY, JAMES A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/world/italian-port-is-tired-of-seeing-these-albanians.html | Italian Port Is 'Tired of Seeing These Albanians' | False | By Celestine Bohlen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/transactions-173738.html | TRANSACTIONS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-waxman-sarah-nee-heller.html | Paid Notice: Deaths WAXMAN, SARAH (NEE HELLER) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/grant-to-hispanic-groups.html | Grant to Hispanic Groups | False | By David W. Chen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/IHT-1922nuns-revolt-in-our-pages100-75-and-50-years-ago.html | 1922:Nuns Revolt : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/garden/mushers-and-their-dogs-race-on-their-stomachs.html | Mushers and Their Dogs Race on Their Stomachs | False | By Deborah Weisgall | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/us/senate-rejects-campaign-finance-amendment.html | Senate Rejects Campaign Finance Amendment | False | By Eric Schmitt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/pact-reported-for-new-york-lilco-takeover.html | Pact Reported For New York Lilco Takeover | False | By David M. Herszenhorn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-sloan-morton.html | Paid Notice: Deaths SLOAN, MORTON | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/c-corrections-176265.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-jordan-alphonzo.html | Paid Notice: Deaths JORDAN, ALPHONZO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/us/gephardt-to-return-22000-in-questionable-donations.html | Gephardt to Return $22,000 In Questionable Donations | False | By Leslie Wayne | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-doran-eamonn.html | Paid Notice: Deaths DORAN, EAMONN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/world-too-tiny-for-foreign-relations.html | World Too Tiny for Foreign Relations | False | By David W. Dunlap | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/first-united-bancshares-buying-fredonia-bancshares.html | FIRST UNITED BANCSHARES BUYING FREDONIA BANCSHARES | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-lang-paul-dds.html | Paid Notice: Deaths LANG, PAUL, D.D.S. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/health-check-for-meningitis-in-paterson.html | Health Check For Meningitis In Paterson | False | By Abby Goodnough | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/garden/for-a-stellar-fish-house-a-big-night-in-paris.html | For a Stellar Fish House, a Big Night in Paris | False | By Bob Morris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/IHT-eu-competition-letters-to-the-editor.html | EU Competition : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/style/chronicle-167070.html | CHRONICLE | False | By Tony Marcano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/world/israel-begins-jerusalem-housing-project-without-confrontation.html | Israel Begins Jerusalem Housing Project Without Confrontation | False | By Serge Schmemann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/l-when-life-and-death-both-have-their-say-166502.html | When Life and Death Both Have Their Say | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/fresh-london-saatchi-saatchi-s-new-chief-executive-us-off-fast-start.html | Fresh from London, Saatchi & Saatchi's new chief executive in the U.S. is off to a fast start. | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/us/counting-the-missiles-dreaming-of-disarmament.html | Counting the Missiles, Dreaming of Disarmament | False | By James Brooke | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/company-briefs-177040.html | COMPANY BRIEFS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/can-golota-clean-up-his-act.html | Can Golota Clean Up His Act? | False | By Gerald Eskenazi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/program-to-provide-in-line-skates-at-parks.html | Program to Provide In-Line Skates at Parks | False | By Dana Canedy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/world/japanese-official-meets-fujimori-on-hostages.html | Japanese Official Meets Fujimori on Hostages | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/world/to-outsiders-who-have-met-him-the-thinking-man-s-communist-ideologist.html | To Outsiders Who Have Met Him, the Thinking Man's Communist Ideologist | False | By Andrew Pollack | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/marriott-international-unit-selling-29-properties.html | MARRIOTT INTERNATIONAL UNIT SELLING 29 PROPERTIES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-pendexter-sidney-eugene-jr-md.html | Paid Notice: Deaths PENDEXTER, SIDNEY EUGENE JR. M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/us/leading-democrat-tells-of-doubts-on-cia-nominee.html | LEADING DEMOCRAT TELLS OF DOUBTS ON C.I.A. NOMINEE | False | By Elaine Sciolino | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-horowitz-david.html | Paid Notice: Deaths HOROWITZ, DAVID | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/garden/food-notes-162140.html | Food Notes | False | By Florence Fabricant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/arts/newcomers-retreat.html | Newcomers' Retreat | False | By Bill Carter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/us/flood-control-policy-shift-is-meeting-scant-success.html | Flood-Control Policy Shift Is Meeting Scant Success | False | By Michael Janofsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/arts/william-dubois-93-playwright-and-editor.html | William DuBois, 93, Playwright and Editor | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/l-would-shared-genes-help-congress-behave-165581.html | Would Shared Genes Help Congress Behave? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/world/mexico-harried-over-drugs-presses-own-peeve-us-guns.html | Mexico, Harried Over Drugs, Presses Own Peeve: U.S. Guns | False | By Clifford Krauss | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-lansner-jerome.html | Paid Notice: Deaths LANSNER, JEROME | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-dubois-william.html | Paid Notice: Deaths DUBOIS, WILLIAM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/novell-selects-internet-guru-to-lead-struggling-company.html | Novell Selects Internet Guru To Lead Struggling Company | False | By Lawrence M. Fisher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-kennedy-henry-m.html | Paid Notice: Deaths KENNEDY, HENRY M. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/theater/ann-reinking-is-injured.html | Ann Reinking Is Injured | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/anthony-lake-s-complaint.html | Anthony Lake's Complaint | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-memorials-vaughn-dolores.html | Paid Notice: Memorials VAUGHN, DOLORES. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/providence-touchy-talented-and-finally-together.html | Providence: Touchy, Talented and, Finally, Together | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/us/universities-report-less-minority-interest-after-action-to-ban-preferences.html | Universities Report Less Minority Interest After Action to Ban Preferences | False | By Peter Applebome | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/theater/theater-fund-ousts-official-over-tickets.html | Theater Fund Ousts Official Over Tickets | False | By William Grimes | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/bonds-steady-as-early-loss-is-reversed.html | Bonds Steady As Early Loss Is Reversed | False | By Robert Hurtado | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/world/deal-with-senators-on-mexico-and-drugs-eludes-white-house.html | Deal With Senators on Mexico and Drugs Eludes White House | False | By Jerry Gray | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/intel-seen-facing-fight-on-chips.html | Intel Seen Facing Fight On Chips | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/technology-stocks-heroes-to-bums.html | Technology Stocks: Heroes to Bums | False | By David Barboza | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-lyons-evelyn.html | Paid Notice: Deaths LYONS, EVELYN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/us/inmate-on-release-program-deserves-due-process-high-court-says.html | Inmate on Release Program Deserves Due Process, High Court Says | False | By Linda Greenhouse | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/garden/dried-limas-easy-to-like.html | Dried Limas, Easy to Like | False | By William L. Hamilton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/reporter-working-for-times-arrested-while-covering-clash.html | Reporter Working for Times Arrested While Covering Clash | False | By David M. Herszenhorn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/us/a-nominee-bows-out-the-agency.html | A NOMINEE BOWS OUT: THE AGENCY | False | By Tim Weiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/garden/maple-sugar-ancient-ways-to-gather-springs-s-sweet-sap.html | Maple Sugar: Ancient Ways to Gather Spring's Sweet Sap | False | By Karen Baar | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/new-jersey-is-seen-as-a-model-for-the-success-of-immigrants.html | New Jersey Is Seen as a Model for the Success of Immigrants | False | By Celia W. Dugger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-vandeveer-wellington.html | Paid Notice: Deaths VANDEVEER, WELLINGTON | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-goldman-gertrude.html | Paid Notice: Deaths GOLDMAN, GERTRUDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/worldbusiness/IHT-media-markets-europes-studios-take-on-hollywood.html | MEDIA MARKETS : Europe's Studios Take On Hollywood | False | By Erik Ipsen, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/us/a-nominee-bows-out-another-hearing.html | A NOMINEE BOWS OUT: ANOTHER HEARING | False | By Michael Wines | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/should-reno-have-warned-clinton.html | Should Reno Have Warned Clinton? | False | By William Safire | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/stake-in-brazil-company.html | Stake in Brazil Company | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/armaker-aide-at-duke-to-get-seton-hall-job.html | Armaker, Aide at Duke, To Get Seton Hall Job | False | By Tarik El-Bashir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/hot-and-cold-knicks-make-fans-wonder.html | Hot and Cold Knicks Make Fans Wonder | False | By Ira Berkow | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/rockets-send-nets-back-to-earth-in-4th-quarter.html | Rockets Send Nets Back To Earth in 4th Quarter | False | By Selena Roberts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/no-fire-in-the-lake.html | No Fire in the Lake | False | By Maureen Dowd | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-heischuber-simon.html | Paid Notice: Deaths HEISCHUBER, SIMON | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/us/a-study-alters-criteria-in-rating-universities-and-stony-brook-soars.html | A Study Alters Criteria in Rating Universities, and Stony Brook Soars | False | By Karen W. Arenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/theater/thomas-fichandler-washington-theater-s-executive-director-81.html | Thomas Fichandler, Washington Theater's Executive Director, 81 | False | By Mel Gussow | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/l-no-to-mccain-feingold-164437.html | No to McCain-Feingold | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/c-corrections-176281.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/that-other-o-bannon-is-carrying-the-bruins.html | That Other O'Bannon Is Carrying the Bruins | False | By Tom Friend | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/us/ralph-s-abascal-62-dies-leading-lawyer-for-the-poor.html | Ralph S. Abascal, 62, Dies; Leading Lawyer for the Poor | False | By Tim Golden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/when-parents-play-detective.html | When Parents Play Detective | False | By Robert Coles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/close-call-but-jordan-and-bulls-survive-sonics.html | Close Call, but Jordan and Bulls Survive Sonics | False | By Clifton Brown | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/jacor-buys-efm-media-limbaugh-s-distributor.html | Jacor Buys EFM Media, Limbaugh's Distributor | False | By Geraldine Fabrikant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/grant-supports-art-education.html | Grant Supports Art Education | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/wetlands-changes-shelved.html | Wetlands Changes Shelved | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/us/angiograph-use-questioned.html | Angiograph Use Questioned | False | By Tim Hilchey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/brooklyn-youth-is-held-in-near-fatal-videotaped-beating-during-parade-brawl.html | Brooklyn Youth Is Held in Near-Fatal, Videotaped Beating During Parade Brawl | False | By Lizette Alvarez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/l-stuyvesant-town-was-whites-only-welfare-165182.html | Stuyvesant Town Was Whites-Only 'Welfare' | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/russian-s-comeback-in-pairs-is-stunning.html | Russian's Comeback In Pairs Is Stunning | False | By Jere Longman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/IHT-pride-and-fear-a-spur-as-porto-faces-manchester-united.html | Pride and Fear a Spur as Porto Faces Manchester United | False | By Rob Hughes, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/grizzlies-provide-a-measure-of-relief.html | Grizzlies Provide A Measure Of Relief | False | By Mike Wise | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/l-healthier-is-cheaper-with-true-prevention-176907.html | Healthier Is Cheaper With True Prevention | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/garden/wine-talk-161314.html | Wine Talk | False | By Frank J. Prial | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/shell-texaco-to-merge-some-us-refining.html | Shell, Texaco to Merge Some U.S. Refining | False | By Agis Salpukas | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/us-says-mental-impairment-might-be-a-bar-to-citizenship.html | U.S. Says Mental Impairment Might Be a Bar to Citizenship | False | By Celia W. Dugger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/news-corporation-said-to-pursue-pointcast.html | News Corporation Said to Pursue Pointcast | False | By Seth Schiesel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/us/voices-defense-denied-in-fraud-case.html | 'Voices' Defense Denied in Fraud Case | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/IHT-normandy-memorial-letters-to-the-editor.html | Normandy Memorial : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/torre-hints-strawberry-and-boggs-will-start.html | Torre Hints Strawberry And Boggs Will Start | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/with-tour-in-a-bit-of-a-decrescendo-the-shine-pianist-plays-manhattan.html | With Tour in a Bit of a Decrescendo, the 'Shine' Pianist Plays Manhattan | False | By James R. Oestreich | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/l-irish-faith-and-folly-164470.html | Irish Faith and Folly | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/us/where-a-vampire-walked-tastes-clash.html | Where a Vampire Walked, Tastes Clash | False | By Rick Bragg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/us/sound-tested-to-blast-heart-clots.html | Sound Tested to Blast Heart Clots | False | By Denise Grady | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/airline-travel-due-become-bit-more-frustrating-when-revalidation-stickers-are.html | Airline travel is due to become a bit more frustrating when revalidation stickers are barred. | False | By Jane L. Levere | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/us/cia-data-suggesting-wider-spread-of-gulf-war-nerve-gas.html | C.I.A. Data Suggesting Wider Spread of Gulf War Nerve Gas | False | By Philip Shenon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/charles-h-dyson-87-pioneer-in-buyouts-and-philanthropist.html | Charles H. Dyson, 87, Pioneer In Buyouts and Philanthropist | False | By Glenn Collins | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/l-asian-campaign-donors-165590.html | Asian Campaign Donors | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/arts/performers-at-the-jvc-jazz-festival.html | Performers at the JVC Jazz Festival | False | By Peter Watrous | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/isles-get-a-sniper-but-they-lose-king.html | Isles Get A Sniper, But They Lose King | False | By Joe Lapointe | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/a-new-kremlin-cabinet.html | A New Kremlin Cabinet | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-wagner-sherle.html | Paid Notice: Deaths WAGNER, SHERLE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-dyson-charles-h.html | Paid Notice: Deaths DYSON, CHARLES H. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/IHT-southeast-asian-financial-reminder-from-the-thai-crisis.html | Southeast Asia:A Financial Reminder From the Thai Crisis | False | By Philip Bowring, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/l-healthier-is-cheaper-with-true-prevention-176915.html | Healthier Is Cheaper With True Prevention | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/arts/lucy-kroll-87-talent-agent-for-a-who-s-who-in-the-arts.html | Lucy Kroll, 87, Talent Agent For a Who's Who in the Arts | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/canadian-occidental-plans-to-bid-for-wascana-energy.html | CANADIAN OCCIDENTAL PLANS TO BID FOR WASCANA ENERGY | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-memorials-shanker-albert.html | Paid Notice: Memorials SHANKER, ALBERT. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/movies/a-disney-series.html | A Disney Series | False | By Bill Carter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/IHT-1897-japan-mourns-in-our-pages100-75-and-50-years-ago.html | 1897:Japan Mourns : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/police-mechanic-indicted.html | Police Mechanic Indicted | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/on-rap-star-s-final-ride-homage-is-marred-by-a-scuffle.html | On Rap Star's Final Ride, Homage Is Marred by a Scuffle | False | By Ian Fisher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-mann-david-hazzan.html | Paid Notice: Deaths MANN, DAVID HAZZAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/burnett-buys-share-in-williams-labadie.html | Burnett Buys Share In Williams-Labadie | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/frankel-and-visa-win-a-super-reggie.html | Frankel and Visa Win a Super Reggie | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/world/easing-crisis-china-lets-north-korea-defector-go.html | Easing Crisis, China Lets North Korea Defector Go | False | By Patrick E. Tyler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/world/despite-fear-albania-s-intelligentsia-mainly-stays.html | Despite Fear, Albania's Intelligentsia Mainly Stays | False | By Jane Perlez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/manhattan-man-found-stabbed-to-death.html | Manhattan Man Found Stabbed to Death | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/us/gore-in-a-quandary-over-the-chance-to-seal-boeing-deal-in-china-trip.html | Gore in a Quandary Over the Chance to Seal Boeing Deal in China Trip | False | By David E. Sanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-goldberg-herbert.html | Paid Notice: Deaths GOLDBERG, HERBERT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/untimely-degrees.html | Untimely Degrees | False | By Karen W. Arenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/IHT-muslim-democracies-letters-to-the-editor.html | Muslim Democracies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/style/IHT-reviving-the-ensemble-and-a-political-masterpiece.html | Reviving the Ensemble and a Political Masterpiece | False | By Michael Billington, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/world/the-finns-east-west-headwaiters-feel-ill-served.html | The Finns, East-West Headwaiters, Feel Ill-Served | False | By Alessandra Stanley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/remedial-education-at-college.html | Remedial Education at College | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/worldbusiness/IHT-what-now-for-volvo-after-chiefs-death-european.html | What Now for Volvo, After Chief's Death : European Carmakers Struggle in Flooded Market | False | By Erik Ipsen, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/goldman-sachs-profit-rose-by-60-in-recent-quarter.html | Goldman, Sachs Profit Rose By 60% in Recent Quarter | False | By Peter Truell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/key-rates-165832.html | Key Rates | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/ignoring-critics-pataki-gives-speech-in-ohio-for-15000.html | Ignoring Critics, Pataki Gives Speech in Ohio For $15,000 | False | By James Dao | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/4000-hearts-full-of-hope-line-up-for-700-jobs.html | 4,000 Hearts Full of Hope Line Up for 700 Jobs | False | By Rachel L. Swarns | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/garden/from-aureole-dessert-sauces-in-jars.html | From Aureole, Dessert Sauces in Jars | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/from-subways-to-las-vegas-strip.html | From Subways to Las Vegas Strip | False | By Lena Williams | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/l-home-at-the-office-166057.html | Home at the Office | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/IHT-russia-gets-on-track-to-be-a-normal-country.html | Russia Gets on Track to Be a Normal Country | False | By Anders Aslund, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/arts/tuning-in-to-puerto-rico.html | Tuning In to Puerto Rico | False | By Allan Kozinn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/world/serb-who-went-to-defend-zaire-spread-death-and-horror-instead.html | Serb Who Went to Defend Zaire Spread Death and Horror Instead | False | By James C. McKinley Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/arts/greg-louganis-out-of-the-water.html | Greg Louganis, Out of the Water | False | By Caryn James | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/arts/composer-s-centennial-a-reunion-of-roots.html | Composer's Centennial: A Reunion Of Roots | False | By Anthony Tommasini | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/four-top-seeded-teams-take-lumps-and-carry-on.html | Four Top-Seeded Teams Take Lumps and Carry On | False | By Frank Litsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/garden/metropolitan-diary-162361.html | Metropolitan Diary | False | By Ron Alexander | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/inside-175854.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/garden/single-malts-the-toast-of-a-host-of-towns.html | Single-Malts: The Toast Of a Host Of Towns | False | By Frank J. Prial | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/mother-testifies-about-loss.html | Mother Testifies About Loss | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/business/it-s-the-era-of-the-civilized-hostile-takeover.html | It's the Era of the Civilized Hostile Takeover | False | By Charles V Bagli | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/25-arrested-in-raids-on-mob-run-betting.html | 25 Arrested in Raids On Mob-Run Betting | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/opinion/IHT-hotel-telephones-letters-to-the-editor.html | Hotel Telephones : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/sports/results-plus-176540.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/c-corrections-176290.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/us/nasa-plans-to-study-forests-and-global-gravity.html | NASA Plans to Study Forests and Global Gravity | False | By Warren E. Leary | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/classified/paid-notice-deaths-lee-dorothy-m.html | Paid Notice: Deaths LEE, DOROTHY M. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/nyregion/news-summary-175420.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/style/IHT-3-queens-and-a-very-full-house.html | 3 Queens and a Very Full House | False | By David Stevens, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-19 | 1997-03-19 | https://www.nytimes.com/1997/03/19/us/scientology-denies-an-account-of-an-impromptu-irs-meeting.html | Scientology Denies an Account Of an Impromptu I.R.S. Meeting | False | By Douglas Frantz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/business/taco-bell-and-saab-cars-shift-250-million-in-accounts.html | Taco Bell and Saab Cars Shift $250 Million In Accounts | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/IHT-1922-wine-cruise-in-our-pages100-75-and-50-years-ago.html | 1922: Wine Cruise : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/triple-jumps-dominate-center-ice.html | Triple Jumps Dominate Center Ice | False | By Jere Longman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/IHT-round-saxophonists-letters-to-the-editor.html | 'Round Saxophonists : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-liberman-lillian-b-nee-bronerwein.html | Paid Notice: Deaths LIBERMAN, LILLIAN B. (NEE BRONERWEIN) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/jets-money-pinch-cancels-siragusa-s-drill.html | Jets' Money Pinch Cancels Siragusa's Drill | False | By Gerald Eskenazi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/again-dissident-takes-on-head-of-local.html | Again, Dissident Takes On Head of Local | False | By Steven Greenhouse | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/l-return-to-rwanda-197459.html | Return to Rwanda | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/c-corrections-197149.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/benetton-adds-books.html | Benetton Adds Books | False | By Tony Marcano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/garden/oh-the-stress-of-trying-to-relax.html | Oh, the Stress Of Trying To Relax | False | By Carol Lawson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/griffin-remains-unfazed-by-jones-fight.html | Griffin Remains Unfazed by Jones Fight | False | By Jason Diamos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-brady-karen-a-nee-o-brien.html | Paid Notice: Deaths BRADY, KAREN A. (NEE O'BRIEN) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/world/the-betrayed-maori-are-calling-for-a-reckoning.html | The Betrayed Maori Are Calling for a Reckoning | False | By Clyde H. Farnsworth | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/garden/as-rents-move-up-roommates-move-in.html | As Rents Move Up, Roommates Move In | False | By Julie V. Iovine | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-kempner-barbara.html | Paid Notice: Deaths KEMPNER, BARBARA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/us/gop-fears-narrow-scope-of-house-inquiry.html | G.O.P. Fears Narrow Scope of House Inquiry | False | By Eric Schmitt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-cauthorn-marjorie-ruth.html | Paid Notice: Deaths CAUTHORN, MARJORIE RUTH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/movies/the-humorous-insights-of-being-optically-challenged.html | The Humorous Insights of Being Optically Challenged | False | By Janet Maslin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/world/egypt-says-israeli-project-may-set-off-new-violence.html | Egypt Says Israeli Project May Set Off New Violence | False | By Douglas Jehl | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/israel-s-tunnel-vision-184705.html | Israel's Tunnel Vision | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/code-set-up-to-shield-privacy-of-cellular-calls-is-breached.html | Code Set Up to Shield Privacy Of Cellular Calls Is Breached | False | By John Markoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/technology-issues-hardest-hit-as-stocks-fall.html | Technology Issues Hardest Hit as Stocks Fall | False | By David Barboza | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/garden/calendar-open-house-and-shows.html | Calendar: Open House And Shows | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/agency-faults-merrill-lynch-in-fraud-case.html | Agency Faults Merrill Lynch In Fraud Case | False | By Floyd Norris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/one-man-s-weed.html | One Man's Weed | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/world/for-the-clintons-kitchen-a-three-leg-cooking-pot.html | For the Clintons' Kitchen: A Three-Leg Cooking Pot | False | By Suzanne Daley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-memorials-eisenberg-larry.html | Paid Notice: Memorials EISENBERG, LARRY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/IHT-monaco-advances-past-newcastle-for-2-disparate-clubs-a-war-for.html | Monaco Advances Past Newcastle : For 2 Disparate Clubs, A War for Recognition | False | By Peter Berlin, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-hart-harold-rudolph.html | Paid Notice: Deaths HART, HAROLD RUDOLPH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/valentine-is-looking-for-the-right-stuff-but-it-s-not-easy-to-find.html | Valentine Is Looking for the Right Stuff, but It's Not Easy to Find | False | By Buster Olney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/world/in-helsinki-us-wants-yeltsin-nod-on-nato.html | In Helsinki, U.S. Wants Yeltsin Nod On NATO | False | By Steven Erlanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/world/jacques-foccart-dies-at-83-secret-mastermind-in-africa.html | Jacques Foccart Dies at 83; Secret Mastermind in Africa | False | By Craig R. Whitney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/messinger-proposes-50-fares-for-city-children-on-mta.html | Messinger Proposes 50Â¢ Fares For City Children on M.T.A. | False | By Adam Nagourney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/safir-lauds-police-work-at-rap-star-s-funeral.html | Safir Lauds Police Work at Rap Star's Funeral | False | By David Kocieniewski | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/us/clinton-proposes-acting-cia-chief-as-agency-leader.html | CLINTON PROPOSES ACTING C.I.A. CHIEF AS AGENCY LEADER | False | By Tim Weiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/magellan-health-to-sell-psychiatric-hospitals-abroad.html | MAGELLAN HEALTH TO SELL PSYCHIATRIC HOSPITALS ABROAD | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/pepsi-gets-50-million-deal-for-major-league-baseball.html | Pepsi Gets $50 Million Deal For Major League Baseball | False | By Richard Sandomir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/world/zaire-s-collapse.html | Zaire's Collapse | False | By Howard W. French | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/world/albanians-restless-in-neighboring-land.html | Albanians Restless in Neighboring Land | False | By Mike O'Connor | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-dule-seymour.html | Paid Notice: Deaths DULE, SEYMOUR | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/the-new-iron-curtain.html | The New Iron Curtain | False | By Thomas L. Friedman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/johnson-helps-carry-the-load-for-knicks.html | Johnson Helps Carry The Load for Knicks | False | By Jason Diamos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/spending-up-11.4-in-5-major-media.html | Spending Up 11.4% In 5 Major Media | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/world/un-agency-is-optimistic-on-treatment-to-fight-tb.html | U.N. Agency Is Optimistic On Treatment To Fight TB | False | By Alan Cowell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-wallace-patrick-r.html | Paid Notice: Deaths WALLACE, PATRICK R. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/sometimes-mother-nature-knows-best.html | Sometimes Mother Nature Knows Best | False | By Susan Love | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/us/bomb-survivors-intend-to-sue-us-government.html | Bomb Survivors Intend To Sue U.S. Government | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/american-airlines-and-pilots-reach-tentative-accord.html | AMERICAN AIRLINES AND PILOTS REACH TENTATIVE ACCORD | False | By Adam Bryant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/towns-are-slowing-invasion-of-farms-by-bulldozers.html | Towns Are Slowing Invasion of Farms by Bulldozers | False | By Barnaby J. Feder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/brokerage-houses-come-out-winners-in-state-takeover-of-lilco.html | Brokerage Houses Come Out Winners in State Takeover of Lilco | False | By Jonathan Fuerbringer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/no-favorites-just-equal-treatment.html | No Favorites . . . Just Equal Treatment | False | By Thomas George | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/british-company-to-add-stake-in-a-mexican-bank.html | British Company to Add Stake in a Mexican Bank | False | By Afx News | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/business-digest-193895.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/c-corrections-197130.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-trimble-george-e-sr.html | Paid Notice: Deaths TRIMBLE, GEORGE E., SR. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/us/spirited-debate-in-high-court-on-decency-rules-for-internet.html | Spirited Debate in High Court On Decency Rules for Internet | False | By Linda Greenhouse | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/praising-the-wonders-of-workfare-giuliani-finds-a-campaign-theme.html | Praising the Wonders of Workfare, Giuliani Finds a Campaign Theme | False | By David Firestone | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/arts/in-honor-of-a-teacher.html | In Honor of a Teacher | False | By Anthony Tommasini | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-lang-paul-dds.html | Paid Notice: Deaths LANG, PAUL, D.D.S. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/cyclones-are-a-together-group.html | Cyclones Are a Together Group | False | By Thomas George | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/inside-194107.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/garden/1-does-she-or-doesn-t-she-196444.html | Does She or Doesn't She? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/aegis-expanding-further-in-us.html | Aegis Expanding Further in U.S. | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-flaum-eric-r.html | Paid Notice: Deaths FLAUM, ERIC R. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/inside-media-is-sold-to-rival-mediaweek.html | Inside Media Is Sold To Rival Mediaweek | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/style/chronicle-196606.html | CHRONICLE | False | By Tony Marcano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-jacoby-lawrence.html | Paid Notice: Deaths JACOBY, LAWRENCE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/people.html | People | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-gerver-eli.html | Paid Notice: Deaths GERVER, ELI | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/IHT-mobutus-supporters-letters-to-the-editor.html | Mobutu's Supporters : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/l-on-abortion-rights-183210.html | On Abortion Rights | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/20th-century-unlimited.html | 20th Century Unlimited | False | By Frank Rich | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/IHT-europeans-cant-afford-to-dodge-intervention-in-albania.html | Europeans Can't Afford to Dodge Intervention in Albania | False | By Tom Gallagher, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/us/clinton-and-congressional-leaders-lay-out-differences-on-budget.html | Clinton and Congressional Leaders Lay Out Differences on Budget | False | By Richard W. Stevenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/us/chief-of-police-in-los-angeles-suffers-setback.html | Chief of Police In Los Angeles Suffers Setback | False | By B. Drummond Ayres Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-goldberg-max-a.html | Paid Notice: Deaths GOLDBERG, MAX A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/reichel-lifts-the-islanders-in-his-debut.html | Reichel Lifts The Islanders In His Debut | False | By Vincent M. Mallozzi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/IHT-1897-clash-expected-in-our-pages100-75-and-50-years-ago.html | 1897: Clash Expected : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/c-corrections-197165.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/sleeker-design-for-staten-island-ferry-terminal-is-unveiled.html | Sleeker Design for Staten Island Ferry Terminal Is Unveiled | False | By David W. Chen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/new-york-created-44500-jobs-in-1996.html | New York Created 44,500 Jobs in 1996 | False | By Kirk Johnson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/IHT-a-deal-to-bring-russia-into-stable-sync-with-the-west.html | A Deal to Bring Russia Into Stable Sync With the West | False | By Andrew J. Pierre, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/us/asserting-illegal-donations-hoffa-challenges-balloting.html | Asserting Illegal Donations, Hoffa Challenges Balloting | False | By Steven Greenhouse | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/play-it-again-boris.html | Play It Again, Boris | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/sex-bill-aims-at-prevention.html | Sex Bill Aims at Prevention | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/IHT-regarding-the-price-of-mobutu-editorial-march-11-letters-to-the.html | Regarding "The Price of Mobutu" (Editorial, March 11): LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/us/house-approves-the-substitution-of-time-off-for-overtime-pay.html | House Approves the Substitution of Time Off for Overtime Pay | False | By Adam Clymer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/just-behind-the-scars-stands-a-special-player.html | Just Behind the Scars Stands a Special Player | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-etkin-susan-bodner.html | Paid Notice: Deaths ETKIN, SUSAN BODNER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/company-briefs-196959.html | COMPANY BRIEFS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/bell-atlantic-nynex-merger-set-to-advance.html | Bell Atlantic, Nynex Merger Set to Advance | False | By Mark Landler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/no-headline-191108.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-nieberg-edwin.html | Paid Notice: Deaths NIEBERG, EDWIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/us/asian-paid-100000-to-hubbell-days-after-visits-to-white-house.html | Asian Paid $100,000 to Hubbell Days After Visits to White House | False | By Stephen Labaton and Jeff Gerth | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/garden/can-t-the-great-rooms-outlive-movie-sets.html | Can't the Great Rooms Outlive Movie Sets? | False | By Mitchell Owens | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/lack-of-controls-cited-in-audit-of-state-office.html | Lack of Controls Cited In Audit of State Office | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/world/us-scolds-mexicans-over-drug-money.html | U.S. Scolds Mexicans Over Drug Money | False | By Sam Dillon With Craig Pyes | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/world/un-asks-324-million-for-africa-refugees.html | U.N. Asks $324 Million for Africa Refugees | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/mysterious-tunnel-odor-disrupts-train-service.html | Mysterious Tunnel Odor Disrupts Train Service | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/us/court-opens-species-act-to-wider-list-of-challenges.html | Court Opens Species Act To Wider List Of Challenges | False | By Linda Greenhouse | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/results-plus-197181.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/garden/boston-uncovers-its-craftsman-roots.html | Boston Uncovers Its Craftsman Roots | False | By Donna Paul | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/the-stuff-nightmares-are-made-of.html | The Stuff Nightmares Are Made Of | False | By Evelyn Nieves | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/l-us-created-mobutu-185116.html | U.S. Created Mobutu | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/arts/ailey-troupe-to-tour-south-africa.html | Ailey Troupe to Tour South Africa | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-dyson-charles-h.html | Paid Notice: Deaths DYSON, CHARLES H. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/news-summary-196630.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/us/for-the-ultimate-staff-guy-a-time-to-reap-the-rewards-of-being-loyal.html | For 'the Ultimate Staff Guy,' a Time to Reap the Rewards of Being Loyal | False | By Tim Weiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/transactions-193968.html | TRANSACTIONS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/us/court-weighs-rules-on-internet-decency.html | Court Weighs Rules On Internet Decency | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/times-company-is-selling-6-magazines.html | Times Company Is Selling 6 Magazines | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/worldbusiness/IHT-renault-tells-unions-closing-of-belgian-plant-is.html | Renault Tells Unions:Closing of Belgian Plant Is 'Irrevocable' | False | By Barry James, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-goday-happy.html | Paid Notice: Deaths GODAY, HAPPY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/germany-may-seek-leeway-on-single-currency-criteria.html | Germany May Seek Leeway On Single-Currency Criteria | False | By Edmund L. Andrews | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-atkins-michael-b.html | Paid Notice: Deaths ATKINS, MICHAEL B. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/reining-in-dan-burton.html | Reining In Dan Burton | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/movies/studio-contingent-leaning-toward-maguire-for-oscar.html | Studio Contingent Leaning Toward 'Maguire' for Oscar | False | By Bernard Weinraub | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-astroff-leo.html | Paid Notice: Deaths ASTROFF, LEO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-donaghey-charles-dennis.html | Paid Notice: Deaths DONAGHEY, CHARLES DENNIS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/l-children-need-incentive-to-get-them-to-read-183202.html | Children Need Incentive to Get Them to Read | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-de-kooning-willem.html | Paid Notice: Deaths DE KOONING, WILLEM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/odor-disrupts-train-service.html | Odor Disrupts Train Service | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/arts/willem-de-kooning-dies-at-92-reshaped-us-art.html | Willem de Kooning Dies at 92; Reshaped U.S. Art | False | By Michael Kimmelman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/l-not-another-despot-197440.html | Not Another Despot | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/rights-group-buys-air-time-on-ellen.html | Rights Group Buys Air Time on 'Ellen' | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/school-principal-is-indicted.html | School Principal Is Indicted | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/ingalls-moranville-preparing-sun-ads.html | Ingalls Moranville Preparing Sun Ads | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/us/trade-group-backs-effort-to-ship-bananas-to-europe.html | Trade Group Backs Effort To Ship Bananas to Europe | False | By David E. Sanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/irabu-goes-home-but-could-come-back.html | Irabu Goes Home, but Could Come Back | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/bridge-181692.html | Bridge | False | By Alan Truscott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/school-board-votes-to-expel-violent-pupils.html | School Board Votes to Expel Violent Pupils | False | By Somini Sengupta | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/german-pair-win-world-title.html | German Pair Win World Title | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/insignia-grows-again.html | Insignia Grows Again | False | By John Holusha | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/us/does-rock-show-past-life-on-mars-the-jury-is-still-out.html | Does Rock Show Past Life on Mars? The Jury Is Still Out | False | By John Noble Wilford | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/arts/ailing-pianist-replaced.html | Ailing Pianist Replaced | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/cable-industry-leaders-downgrade-satellite-threat.html | Cable Industry Leaders Downgrade Satellite Threat | False | By Mark Landler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/message-is-clear-as-rangers-blow-an-opportunity.html | Message Is Clear as Rangers Blow an Opportunity | False | By Joe Lapointe | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/arson-is-suspected-as-a-third-fire-sweeps-a-storehouse-in-new-jersey.html | Arson Is Suspected as a Third Fire Sweeps a Storehouse in New Jersey | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/arts/the-pop-life-182109.html | The Pop Life | False | By Neil Strauss | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/amusement-park-on-mountaintop.html | Amusement Park on Mountaintop | False | By Barbara Lloyd | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/l-lakes-wise-words-183229.html | Lake's Wise Words | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/a-hunch-pays-off-for-texas-coach.html | A Hunch Pays Off for Texas Coach | False | By Joe Drape | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-gilbert-martin-h.html | Paid Notice: Deaths GILBERT, MARTIN H. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/despite-a-paralyzing-accident-family-s-high-wire-act-goes-on.html | Despite a Paralyzing Accident, Family's High-Wire Act Goes On | False | By Joyce Wadler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/garden/l-no-invasive-plants-196452.html | No Invasive Plants | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/11000-for-report-on-kennedy-killing.html | $11,000 for Report on Kennedy Killing | False | By David W. Chen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/chief-judge-offers-a-plan-to-consolidate-the-court-system.html | Chief Judge Offers a Plan to Consolidate the Court System | False | By Jan Hoffman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/l-taking-to-connecticut-hills-isn-t-new-197424.html | Taking to Connecticut Hills Isn't New | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/patrick-r-wallace-times-confidential-assistant-79.html | Patrick R. Wallace, Times Confidential Assistant, 79 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/hard-to-say-no.html | Hard to Say No | False | By Richard Perez-Pena | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-carey-helen-v.html | Paid Notice: Deaths CAREY, HELEN V. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-conlin-rev-leo-e.html | Paid Notice: Deaths CONLIN, REV. LEO E. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-kunin-jacob.html | Paid Notice: Deaths KUNIN, JACOB | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/style/chronicle-196576.html | CHRONICLE | False | By Tony Marcano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/l-taking-to-connecticut-hills-isn-t-new-197416.html | Taking to Connecticut Hills Isn't New | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/for-majerus-no-place-is-like-the-final-four.html | For Majerus, No Place Is Like the Final Four | False | By Tom Friend | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/new-rules-on-investment-advisers-delayed.html | New Rules on Investment Advisers Delayed | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/el-paso-energy-tells-of-157-million-buenos-aires-deal.html | EL PASO ENERGY TELLS OF $157 MILLION BUENOS AIRES DEAL | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/IHT-1947-paraguay-rebels-in-our-pages100-75-and-50-years-ago.html | 1947: Paraguay Rebels : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/dallas-dealership-is-republic-industries-latest-one.html | DALLAS DEALERSHIP IS REPUBLIC INDUSTRIES LATEST ONE | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/l-threats-to-peace-don-t-come-from-israel-197483.html | Threats to Peace Don't Come From Israel | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/key-rates-182737.html | Key Rates | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/eamonn-doran-58-owner-of-irish-pubs.html | Eamonn Doran, 58, Owner of Irish Pubs | False | By Robert Mcg. Thomas Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/world/mexican-drugs-a-semi-censure-reported-near.html | Mexican Drugs: A Semi-Censure Reported Near | False | By Adam Clymer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/making-housing-affordable.html | Making Housing Affordable | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-borg-harold.html | Paid Notice: Deaths BORG, HAROLD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/a-chain-loses-executives-yet-still-maintains-its-reputation.html | A chain loses executives yet still maintains its reputation. | False | By Robyn Meredith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/IHT-us-supreme-court-weighs-law-on-internet-indecency.html | U.S. Supreme Court Weighs Law on Internet Indecency | False | By Brian Knowlton, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/world/israelis-revive-plan-to-forgo-oslo-pact-steps.html | Israelis Revive Plan to Forgo Oslo Pact Steps | False | By Serge Schmemann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/wanted-girls-to-learn-golf.html | Wanted: Girls To Learn Golf | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-overberger-charles-g.html | Paid Notice: Deaths OVERBERGER, CHARLES G. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/IHT-but-feared-damage-to-humans-health-remains-uncertain-year-later-madcow.html | But Feared Damage To Humans' Health Remains Uncertain : Year Later, 'Mad-Cow' Still Runs The Bill Up | False | By Tom Buerkle, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/l-france-s-agenda-in-zaire-only-harms-africa-197432.html | France's Agenda in Zaire Only Harms Africa | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-gove-wayne-d.html | Paid Notice: Deaths GOVE, WAYNE D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/books/a-multiculturalist-with-regrets.html | A Multiculturalist With Regrets | False | By Christopher Lehmann-Haupt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/pataki-outlines-accord-to-cut-electric-rates-for-long-island.html | Pataki Outlines Accord to Cut Electric Rates for Long Island | False | By Bruce Lambert | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/dry-cleaners-in-new-york-face-new-emissions-rules.html | Dry Cleaners in New York Face New Emissions Rules | False | By Nick Ravo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/brodeur-gets-shot-on-knee-but-caps-can-t-capitalize.html | Brodeur Gets Shot on Knee, but Caps Can't Capitalize | False | By Tarik El-Bashir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/world/din-of-israel-s-bulldozers-and-arab-silence.html | Din of Israel's Bulldozers, and Arab Silence | False | By Joel Greenberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/garden/a-village-of-bottles-loses-federal-help.html | A Village of Bottles Loses Federal Help | False | By Jesse McKinley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/c-corrections-197122.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/l-a-donation-gone-awry-183300.html | A Donation Gone Awry | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/us/san-diego-council-approves-model-nature-habitat-plan.html | San Diego Council Approves 'Model' Nature Habitat Plan | False | By B. Drummond Ayres Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/injuries-leave-kentucky-hurting.html | Injuries Leave Kentucky Hurting | False | By Tom Friend | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/us/senators-bemoan-unshakable-habit.html | Senators Bemoan Unshakable Habit | False | By Francis X. Clines | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/us/a-day-for-stonehenges-all-across-the-usa.html | A Day for Stonehenges, All Across the U.S.A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/lawyers-argue-for-and-against-death-in-father-s-murder-trial.html | Lawyers Argue For and Against Death in Father's Murder Trial | False | By Robert Hanley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/style/chronicle-196584.html | CHRONICLE | False | By Tony Marcano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/enron-wins-pact-to-supply-power-from-wind-turbines.html | Enron Wins Pact to Supply Power From Wind Turbines | False | By Allen R. Myerson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/don-t-rearm-domestic-abusers.html | Don't Rearm Domestic Abusers | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-borchardt-lilo-md.html | Paid Notice: Deaths BORCHARDT, LILO, M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/a-last-look-at-hockey-s-super-mario.html | A Last Look At Hockey's Super Mario | False | By Dave Anderson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/garden/the-stay-at-home-life-as-muse.html | The Stay-at-Home Life as Muse | False | By Deborah Solomon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-neuman-bea.html | Paid Notice: Deaths NEUMAN, BEA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/nyregion/c-corrections-197157.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/world/us-long-shot-in-albania-fails-to-pay-off.html | U.S. Long Shot in Albania Fails to Pay Off | False | By Steven Lee Myers | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/a-sea-change-in-policy-by-the-trustbusters.html | A Sea Change in Policy by the Trustbusters | False | By Peter Passell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-hermann-stanford-l.html | Paid Notice: Deaths HERMANN, STANFORD L. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/sports/seton-hall-hoping-amaker-will-bring-a-bit-of-krzyzewski-s-magic.html | Seton Hall Hoping Amaker Will Bring a Bit of Krzyzewski's Magic | False | By Tarik El-Bashir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/arts/revered-or-reviled-in-the-name-of-biography.html | Revered Or Reviled In the Name Of Biography | False | By John J. O'Connor | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/arts/another-family-sits-for-an-intimate-portrait-coming-to-pbs.html | Another Family Sits for an Intimate Portrait, Coming to PBS | False | By William Grimes | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/opinion/l-jury-trial-as-contest-183318.html | Jury Trial as Contest | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/classified/paid-notice-deaths-goldman-gertrude.html | Paid Notice: Deaths GOLDMAN, GERTRUDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-20 | 1997-03-20 | https://www.nytimes.com/1997/03/20/business/price-report-sets-off-fall-in-treasuries.html | Price Report Sets Off Fall In Treasuries | False | By Robert Hurtado | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/rights-fees-are-adding-up-as-channel-31-starts-to-grow.html | Rights Fees Are Adding Up As Channel 31 Starts to Grow | False | By Richard Sandomir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/club-owner-charged-with-arranging-drug-parties.html | Club Owner Charged With Arranging Drug Parties | False | By Joseph P. Fried | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/us/rights-groups-file-complaint-on-bias-policy.html | Rights Groups File Complaint on Bias Policy | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/us/cia-democratic-link-still-under-scrutiny.html | C.I.A.-Democratic Link Still Under Scrutiny | False | By Tim Weiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/tidewater-to-acquire-oil-and-related-units.html | TIDEWATER TO ACQUIRE O.I.L. AND RELATED UNITS | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/angels-snakes-and-of-course-love.html | Angels, Snakes and, of Course, Love | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/jury-weighs-killer-s-penalty.html | Jury Weighs Killer's Penalty | False | By Sarah Kershaw | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/us/study-plays-down-the-importance-of-a-sleep-disorder.html | Study Plays Down the Importance of a Sleep Disorder | False | By Denise Grady | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/60-cars-are-seized-in-raids-on-garages.html | 60 Cars Are Seized In Raids on Garages | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/world/in-talks-on-an-airlift-out-of-albania-albright-rattled-her-saber.html | In Talks on an Airlift Out of Albania, Albright Rattled Her Saber | False | By Steven Lee Myers | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/world/ending-silence-palestinians-battle-israeli-units.html | Ending Silence, Palestinians Battle Israeli Units | False | By Joel Greenberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/c-corrections-206890.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/tony-zale-prizefighter-83-ex-middleweight-champion.html | Tony Zale, Prizefighter, 83; Ex-Middleweight Champion | False | By Michael Cooper | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/last-chance.html | Last Chance | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/news-summary-214833.html | News Summary | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/india-faces-india.html | India Faces India | False | By A.m. Rosenthal | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-861 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/the-spoken-word.html | The Spoken Word | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/l-liberal-vs-conservative-217352.html | Liberal vs. Conservative | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/home-video-204056.html | Home Video | False | By Peter M. Nichols | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/world/a-summit-that-blurs-strength-and-weakness.html | A Summit That Blurs Strength and Weakness | False | By Alessandra Stanley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/l-take-a-safety-hint-from-president-s-misstep-203793.html | Take a Safety Hint From President's Misstep | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/in-church-and-elsewhere-voices-raised-in-song.html | In Church and Elsewhere, Voices Raised in Song | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-deaths-atkins-michael-b.html | Paid Notice: Deaths ATKINS, MICHAEL B | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/minnesota-ucla-and-utah-survive-in-overtime.html | Minnesota, U.C.L.A. and Utah Survive in Overtime | False | By Thomas George | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/court-backs-pataki-on-death-penalty-case.html | Court Backs Pataki On Death Penalty Case | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/art-in-review-216208.html | Art in Review | False | By Roberta Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/drawing-that-pushes-beyond-the-boundaries.html | Drawing That Pushes Beyond the Boundaries | False | By Roberta Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/little-leaguers-can-see-mattingly-isn-t-through.html | Little Leaguers Can See Mattingly Isn't Through | False | By Vincent M. Mallozzi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/sampling-of-musical-events-for-the-easter-season.html | Sampling of Musical Events for the Easter Season | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/after-pair-of-poor-outings-rangers-look-for-solution.html | After Pair of Poor Outings, Rangers Look for Solution | False | By Joe Lapointe | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/first-bank-system-to-buy-us-bancorp-of-oregon.html | First Bank System to Buy U.S. Bancorp of Oregon | False | By Saul Hansell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/movies/from-prison-to-presidency-life-and-history-entwined.html | From Prison to Presidency: Life and History Entwined | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-deaths-greenwald-renee.html | Paid Notice: Deaths GREENWALD, RENEE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/two-big-steps-remain-for-the-violets-and-their-coach.html | Two Big Steps Remain for the Violets and Their Coach | False | By Tarik El-Bashir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/times-co-lifts-profit-forecast-nominates-2-executives-to-board.html | Times Co. Lifts Profit Forecast; Nominates 2 Executives to Board | False | By Kenneth N. Gilpin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/first-victory-for-parcells-jets-conditioning-program.html | First Victory for Parcells; Jets' Conditioning Program | False | By Gerald Eskenazi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/for-wall-street-it-s-looking-a-lot-like-1973.html | For Wall Street, it's looking a lot like 1973. | False | By Floyd Norris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/us/governor-won-t-sign-an-acts-of-god-bill.html | Governor Won't Sign an 'Acts of God' Bill | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/us/captain-enters-guilty-plea-in-sexual-abuse-of-private.html | Captain Enters Guilty Plea In Sexual Abuse of Private | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/easier-loan-terms-urged.html | Easier Loan Terms Urged | False | By Sarah Kershaw | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/art-in-review-216259.html | Art in Review | False | By Holland Cotter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/c-corrections-216496.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/big-board-record-in-short-sales.html | Big Board Record in Short Sales | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-deaths-paul-minna-g.html | Paid Notice: Deaths PAUL, MINNA G. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/hows-this-for-gratitude.html | How's This for Gratitude? | False | By Daphne Kwow and Robert Sakinawa | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/deal-for-taxi-top-ads.html | Deal for Taxi-Top Ads | False | By David W. Chen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/broadcasters-offer-new-faster-timetable-for-high-definition-tv.html | Broadcasters Offer New, Faster Timetable for High-Definition TV | False | By Joel Brinkley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-deaths-roulett-gertrude-e.html | Paid Notice: Deaths ROULETT, GERTRUDE E. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/style/chronicle-216194.html | CHRONICLE | False | By Tony Marcano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/hall-of-fame-adds-three.html | Hall of Fame Adds Three | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-deaths-la-porte-rev-george-h.html | Paid Notice: Deaths LA PORTE, REV. GEORGE H. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/backup-catcher-substitutes-passion-for-weak-bat.html | Backup Catcher Substitutes Passion for Weak Bat | False | By Buster Olney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/IHT-israel-makes-arafat-look-good.html | Israel Makes Arafat Look Good | False | By Akiva Eldar, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/IHT-for-juventus-easy-victory-as-an-era-approaches-its-end.html | For Juventus, Easy Victory as an Era Approaches Its End | False | By Peter Berlin, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/c-corrections-216488.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/IHT-doubting-accord-clinton-and-yeltsin-meet.html | Doubting Accord, Clinton and Yeltsin Meet | False | By John Vinocur, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/movies/new-video-releases-216151.html | NEW VIDEO RELEASES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/us/doctors-say-it-s-just-one-way.html | Doctors Say It's Just One Way | False | By Deborah Sontag | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/l-ask-7-year-old-memoirists-about-wisdom-217310.html | Ask 7-Year-Old Memoirists About Wisdom | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/movies/the-truth-shall-set-you-free-not.html | The Truth Shall Set You Free. Not! | False | By Janet Maslin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/ex-executives-guilty-in-panasonic-scheme.html | Ex-Executives Guilty In Panasonic Scheme | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/us/teamsters-head-returns-more-disputed-campaign-donations.html | Teamsters' Head Returns More Disputed Campaign Donations | False | By Steven Greenhouse | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/listen-up-rasslin-fans-santa-exists.html | Listen Up, Rasslin' Fans: Santa Exists! | False | By Ira Berkow | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/giants-pick-up-4-free-agents.html | Giants Pick Up 4 Free Agents | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-memorials-arias-hernando.html | Paid Notice: Memorials ARIAS, HERNANDO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/IHT-delta-picks-boeing-in-exclusive-deal.html | Delta Picks Boeing in Exclusive Deal | False | By Barry James, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/world/un-panel-proposes-expanding-security-council-to-24-members.html | U.N. Panel Proposes Expanding Security Council to 24 Members | False | By Paul Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/stragglers-turn-into-big-time-contenders.html | Stragglers Turn Into Big-Time Contenders | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/style/chronicle-204030.html | CHRONICLE | False | By Tony Marcano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/key-rates-203971.html | Key Rates | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/movies/church-mouse-at-long-last-learns-to-play.html | Church Mouse At Long Last Learns to Play | False | By Janet Maslin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/l-let-debate-turn-to-cia-s-size-and-mission-217328.html | Let Debate Turn to C.I.A.'s Size and Mission | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/IHT-economics-lesson-letters-to-the-editor.html | Economics Lesson : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/movies/new-video-releases-216178.html | NEW VIDEO RELEASES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/nets-facing-coleman-for-the-first-time.html | Nets Facing Coleman For The First Time | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/world/zaire-rebels-try-to-find-way-to-people-s-hearts.html | Zaire Rebels Try to Find Way to People's Hearts | False | By James C. McKinley Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/democrats-propose-spending-on-police-instead-of-jail-cells.html | Democrats Propose Spending On Police Instead of Jail Cells | False | By Richard Perez-Pena | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/arizona-finally-arrives-to-find-kansas-waiting.html | Arizona Finally Arrives To Find Kansas Waiting | False | By Timothy W. Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/a-lesson-in-cruelty.html | A Lesson in Cruelty | False | By Bob Herbert | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/IHT-american-topics-breathing-new-life-into-funeral-industry.html | American Topics : Breathing New Life Into Funeral Industry | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/movies/an-orgy-of-bent-fenders-and-bent-love.html | An Orgy of Bent Fenders and Bent Love | False | By Janet Maslin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/world/arab-leaders-in-air-of-crisis-deplore-israel-housing-project.html | Arab Leaders, in Air of Crisis, Deplore Israel Housing Project | False | By Douglas Jehl | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/hanson-to-buy-concrete-pipe-and-products-of-richmond.html | HANSON TO BUY CONCRETE PIPE AND PRODUCTS OF RICHMOND | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/us/an-entrepreneur-s-high-stakes-move.html | An Entrepreneur's High-Stakes Move | False | By Glenn Collins | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/IHT-dirty-air-in-paris-letters-to-the-editor.html | Dirty Air in Paris : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/a-world-class-sprinter-has-north-carolina-making-a-post-season-run.html | A World-Class Sprinter Has North Carolina Making a Post-Season Run | False | By Barry Jacobs | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/IHT-meanwhile-firsttime-authors-just-gst-no-respect.html | MEANWHILE : First-Time Authors Just Get No Respect | False | By Kyle Jarrard, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/c-corrections-216461.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/worldbusiness/IHT-thinking-ahead-commentary-it-would-be-risky-to.html | Thinking Ahead / Commentary : It Would Be Risky to Delay the Euro | False | By Reginald Dale, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/c-corrections-216500.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/carlo-fassi-skating-coach-is-dead-at-67.html | Carlo Fassi, Skating Coach, Is Dead at 67 | False | By Jere Longman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/help-from-cutting-room.html | Help From Cutting Room | False | By Thomas J. Lueck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-deaths-bialick-richard-a.html | Paid Notice: Deaths BIALICK, RICHARD A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/market-share-rises-for-store-brands.html | Market Share Rises For Store Brands | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/theater/bill-bradley-73-created-the-gypsy-robe.html | Bill Bradley, 73; Created the Gypsy Robe | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/us/white-house-is-taking-a-look-around-town.html | White House Is Taking a Look Around Town | False | By Michael Janofsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-deaths-borg-harold.html | Paid Notice: Deaths BORG, HAROLD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/stojko-leaps-to-another-championship.html | Stojko Leaps to Another Championship | False | By Jere Longman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/a-fair-that-travels-through-centuries-of-asian-creativity.html | A Fair That Travels Through Centuries Of Asian Creativity | False | By Holland Cotter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/can-its-private-pension-plan-offer-lessons-to-the-us.html | Can Its Private Pension Plan Offer Lessons to the U.S? | False | By Peter Passell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/world/on-the-ancient-silk-road-an-industry-unravels.html | On the Ancient Silk Road, an Industry Unravels | False | By Stephen Kinzer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/court-kills-plan-to-sell-water-system.html | Court Kills Plan to Sell Water System | False | By Clifford J. Levy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-deaths-nieberg-edwin.html | Paid Notice: Deaths NIEBERG, EDWIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/us/cigarette-maker-concedes-smoking-can-cause-cancer.html | CIGARETTE MAKER CONCEDES SMOKING CAN CAUSE CANCER | False | By John M. Broder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/happy-to-repeat-himself-and-repeat-himself.html | Happy to Repeat Himself And Repeat Himself and | False | By Bernard Holland | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/us/immigration-agency-hires-accountants-for-full-review.html | Immigration Agency Hires Accountants for Full Review | False | By Eric Schmitt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/gerber-sponsoring-service-campaign.html | Gerber Sponsoring Service Campaign | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/us/house-derails-bill-for-fund-raising-inquiry.html | House Derails Bill for Fund-Raising Inquiry | False | By Eric Schmitt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/l-collision-with-a-comet-203670.html | Collision With a Comet | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/long-bond-moves-higher-but-2-year-treasury-is-lower.html | Long Bond Moves Higher, but 2-Year Treasury Is Lower | False | By Robert Hurtado | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/home-grown-pension-alternative-to-social-security.html | Home-Grown Pension Alternative to Social Security | False | By David Cay Johnston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-deaths-kempner-barbara.html | Paid Notice: Deaths KEMPNER, BARBARA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/worldbusiness/IHT-french-minister-hints-company-may-be-forced-to.html | French Minister Hints Company May Be Forced to Seek Merger : Embattled Renault Discloses Huge Loss | False | By Barry James, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/student-stabbed-near-brooklyn-school.html | Student Stabbed Near Brooklyn School | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/IHT-1897-bear-meat-in-our-pages100-75-and-50-years-ago.html | 1897: Bear Meat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-deaths-borchardt-lilo-md.html | Paid Notice: Deaths BORCHARDT, LILO, M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/movies/new-video-releases-204072.html | NEW VIDEO RELEASES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/IHT-us-is-said-to-be-reviewing-its-containment-policy-on-iran.html | U.S. Is Said to Be Reviewing Its 'Containment' Policy on Iran | False | By Joseph Fitchett, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/giuliani-pushes-plan-to-change-welfare-law.html | Giuliani Pushes Plan To Change Welfare Law | False | By David Firestone | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/theater/swinging-shakespeare-gets-aboard-the-a-train.html | Swinging Shakespeare Gets Aboard the A Train | False | By Ben Brantley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/us/text-of-house-speeches-by-foe-and-backer-of-ban.html | Text of House Speeches By Foe and Backer of Ban | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-deaths-de-kooning-willem.html | Paid Notice: Deaths DE KOONING, WILLEM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-deaths-graf-genevieve-n.html | Paid Notice: Deaths GRAF, GENEVIEVE N. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/world/a-cooperative-air-in-helsinki-as-clinton-and-yeltsin-meet.html | A Cooperative Air in Helsinki As Clinton and Yeltsin Meet | False | By Alison Mitchell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/black-clerics-criticize-torricelli-on-hiring.html | Black Clerics Criticize Torricelli on Hiring | False | By Brett Pulley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/nynex-merger-is-approved-by-albany.html | Nynex Merger Is Approved By Albany | False | By Mark Landler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/warehouse-fire-and-mystery-smolder-in-new-jersey.html | Warehouse Fire, and Mystery, Smolder in New Jersey | False | By Abby Goodnough | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/IHT-carlo-fassi-stricken-at-championships-in-lausanne-mentor-to.html | Carlo Fassi Stricken at Championships in Lausanne : Mentor to Skating's Stars Dies | False | By Ian Thomsen, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/players-get-back-pay.html | Players Get Back Pay | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/ex-tennis-star-out-of-jail.html | Ex-Tennis Star Out of Jail | False | By Sarah Kershaw | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/china-s-long-march-to-the-law.html | China's Long March to the Law | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/us/house-by-broad-margin-backs-ban-on-a-type-of-late-abortion.html | House, by Broad Margin, Backs Ban on a Type of Late Abortion | False | By Katharine Q. Seelye | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/bargain-ticket-is-becoming-a-luxury.html | Bargain Ticket Is Becoming A Luxury | False | By Clyde Haberman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/art-in-review-216224.html | Art in Review | False | By Grace Glueck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-memorials-wardell-elsa-a.html | Paid Notice: Memorials WARDELL, ELSA A | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/l-don-t-disarm-albanians-204579.html | Don't Disarm Albanians | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/condominium-offering-plan-on-upper-west-side.html | Condominium Offering Plan on Upper West Side | False | By Rachelle Garbarine | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/books/a-mysterious-silhouette-an-impossible-love.html | A Mysterious Silhouette, an Impossible Love | False | By Richard Bernstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/narratives-snagged-on-the-cutting-edge.html | Narratives Snagged On the Cutting Edge | False | By Michael Kimmelman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/with-aid-staten-island-to-get-a-banana-warehouse.html | With Aid, Staten Island to Get a Banana Warehouse | False | By David W. Chen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/the-comptroller-and-the-bond-lawyers.html | The Comptroller and the Bond Lawyers | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/hit-and-run-bills-toughened.html | Hit-and-Run Bills Toughened | False | By Sarah Kershaw | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-deaths-kunin-jacob.html | Paid Notice: Deaths KUNIN, JACOB | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/alice-neel-self-styled-collector-of-souls-unfurls-her-own-in-glee-and-heartbreak.html | Alice Neel, Self-Styled 'Collector of Souls,' Unfurls Her Own, in Glee and Heartbreak | False | By Grace Glueck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/business-digest-210250.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/art-in-review-216232.html | Art in Review | False | By Grace Glueck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-deaths-kenney-bernard-james.html | Paid Notice: Deaths KENNEY, BERNARD JAMES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/movies/new-video-releases-216135.html | NEW VIDEO RELEASES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/IHT-1947-palestine-trap-in-our-pags100-75-and-50-years-ago.html | 1947: Palestine Trap : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/l-broadway-tickets-203785.html | Broadway Tickets | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/news/delta-picks-boeing-in-exclusive-deal.html | Delta Picks Boeing in Exclusive Deal | False | By Barry James, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-deaths-silverman-florence.html | Paid Notice: Deaths SILVERMAN, FLORENCE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/interest-rate-rise-hinted-by-greenspan.html | Interest Rate Rise Hinted By Greenspan | False | By Richard W. Stevenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/again-scoundrel-time.html | Again, Scoundrel Time | False | By Anthony Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/a-marquee-role-for-george-tenet.html | A Marquee Role for George Tenet | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/world/a-chinese-city-is-a-model-of-good-behavior.html | A Chinese City Is a Model of Good Behavior | False | By Seth Faison | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/results-plus-216852.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-deaths-dyson-charles-henry.html | Paid Notice: Deaths DYSON, CHARLES HENRY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/computer-account-finalists-named.html | Computer Account Finalists Named | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/l-bond-act-spending-is-legslature-s-purview-204714.html | Bond Act Spending Is Legislature's Purview | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/firm-awarded-222.7-million-in-a-libel-suit-vs-dow-jones.html | Firm Awarded $222.7 Million In a Libel Suit Vs. Dow Jones | False | By Iver Peterson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/art-in-review-216267.html | Art in Review | False | By Holland Cotter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/fearing-deportation-immigrants-try-to-beat-a-deadline-that-isn-t.html | Fearing Deportation, Immigrants Try to Beat a Deadline That Isn't | False | By Celia W. Dugger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/l-ask-7-year-old-memoirists-about-wisdom-217301.html | Ask 7-Year-Old Memoirists About Wisdom | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/us/charles-r-richey-73-judge-in-watergate-and-rights-cases.html | Charles R. Richey, 73, Judge in Watergate and Rights Cases | False | By Neil A. Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/art-in-review-216216.html | Art in Review | False | By Grace Glueck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/delta-to-buy-only-boeing-jets-for-20-years.html | Delta to Buy Only Boeing Jets for 20 Years | False | By Adam Bryant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/a-decade-old-activism-of-unmitigated-gall-is-fading.html | A Decade-Old Activism of Unmitigated Gall Is Fading | False | By Frank Bruni | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/IHT-1922-federal-theft-in-our-pages100-75-and-50-years-ago.html | 1922: Federal Theft : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/pataki-wants-caseworkers-to-get-unfounded-abuse-data.html | Pataki Wants Caseworkers to Get Unfounded Abuse Data | False | By Rachel L. Swarns | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/novell-and-netscape-form-joint-software-venture.html | NOVELL AND NETSCAPE FORM JOINT SOFTWARE VENTURE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/utes-to-face-kentucky-for-regional-title.html | Utes to Face Kentucky for Regional Title | False | By Tom Friend | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/company-briefs-216283.html | COMPANY BRIEFS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/IHT-mexicos-problems-letters-to-the-editor.html | Mexico's Problems : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/restaurants-712078.html | Restaurants | False | By Ruth Reichl | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/movies/a-short-life-remembered-with-songs-and-sunshine.html | A Short Life Remembered With Songs and Sunshine | False | By Stephen Holden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/new-york-state-buys-24-acres-for-preserve-on-staten-island.html | New York State Buys 24 Acres For Preserve on Staten Island | False | By Nick Ravo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/holiday-celebrations-from-eggs-to-the-parade.html | Holiday Celebrations: From Eggs to the Parade | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/world/senate-backs-clinton-on-endorsing-mexico-s-anti-drug-efforts.html | Senate Backs Clinton on Endorsing Mexico's Anti-Drug Efforts | False | By Jerry Gray | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/l-a-nation-s-loss-217336.html | A Nation's Loss | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/us/companies-could-be-plagued-by-scrutiny-and-regulations.html | Companies Could Be Plagued By Scrutiny and Regulations | False | By Barnaby J. Feder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/trade-gap-grows-complicating-visit-by-gore-to-beijing.html | Trade Gap Grows, Complicating Visit By Gore to Beijing | False | By David E. Sanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/clubs-fighting-an-image-try-to-be-good-neighbors.html | Clubs, Fighting an Image, Try to Be Good Neighbors | False | By David M. Halbfinger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/commercial-time-grows-on-tv.html | Commercial Time Grows on TV | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/IHT-american-topics-90034514878.html | American Topics | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/one-man-s-junk-is-another-s-medium.html | One Man's Junk Is Another's Medium | False | By Grace Glueck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/amniocentesis-for-the-gay-factor.html | Amniocentesis for the Gay Factor | False | By John J. O'Connor | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/banc-one-uses-promotional-tie-ins-movie-about-selena-reach-hispanic-market.html | Banc One uses promotional tie-ins to a movie about Selena to reach out to the Hispanic market. | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-deaths-kimball-richard-arthur.html | Paid Notice: Deaths KIMBALL, RICHARD ARTHUR | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/us-expands-search-of-columbia-hca-in-texas.html | U.S. Expands Search of Columbia/HCA in Texas | False | By Kurt Eichenwald | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/johnson-gives-knicks-fresh-look-by-reviving-turnaround-jumper.html | Johnson Gives Knicks Fresh Look By Reviving Turnaround Jumper | False | By Jason Diamos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/theater/hunting-un-americans-a-witch-s-eye-view.html | Hunting Un-Americans: A Witch's-Eye View | False | By Peter Marks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/movies/how-a-knowing-child-shapes-up-her-parents.html | How a Knowing Child Shapes Up Her Parents | False | By Stephen Holden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/inside-213632.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/robbery-suspect-arrested.html | Robbery Suspect Arrested | False | By Sarah Kershaw | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/l-aclu-is-on-wrong-side-of-campaign-reform-204641.html | A.C.L.U. Is on Wrong Side of Campaign Reform | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/us/liggett-pact-harbinger-of-legal-battles-to-come.html | Liggett Pact: Harbinger Of Legal Battles to Come | False | By Barry Meier | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/though-left-in-the-dark-raines-sees-the-light.html | Though Left in the Dark, Raines Sees the Light | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/world/2-of-mobutu-s-rivals-draw-closer-to-a-fight-to-rule-zaire.html | 2 of Mobutu's Rivals Draw Closer to a Fight to Rule Zaire | False | By Howard W. French | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/l-nasty-and-brutish-217344.html | 'Nasty and Brutish' | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/reid-ready-to-take-next-step.html | Reid Ready To Take Next Step | False | By Jason Diamos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/how-to-go-to-extremes-to-tart-up-rigoletto.html | How to Go to Extremes To Tart Up 'Rigoletto' | False | By Allan Kozinn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/IHT-challenging-china-letters-to-the-editor.html | Challenging China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/bergen-brunswig-terminates-merger-deal-with-ivax.html | BERGEN BRUNSWIG TERMINATES MERGER DEAL WITH IVAX | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/art-in-review-216240.html | Art in Review | False | By Holland Cotter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-deaths-mandelbaum-rachel.html | Paid Notice: Deaths MANDELBAUM, RACHEL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/officials-locate-347-missing-students.html | Officials Locate 347 Missing Students | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/no-headline-209007.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/us/after-verdict-trial-still-grips-denver.html | After Verdict, Trial Still Grips Denver | False | By James Brooke | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/us/genetic-material-of-virus-from-1918-flu-is-found.html | Genetic Material of Virus From 1918 Flu Is Found | False | By Gina Kolata | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-deaths-christy-beverly-m.html | Paid Notice: Deaths CHRISTY, BEVERLY M. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/securing-a-proper-fit-in-children-s-car-seats.html | Securing A Proper Fit In Children's Car Seats | False | By Julie Edelson Halpert | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/movies/a-tale-of-two-sisters-and-the-guy-they-covet.html | A Tale of Two Sisters And the Guy They Covet | False | By Janet Maslin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/style/chronicle-216186.html | CHRONICLE | False | By Tony Marcano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/contract-no-2-at-american-less-reason-to-fight.html | Contract No. 2 at American: Less Reason to Fight | False | By Adam Bryant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-memorials-becker-murry-c.html | Paid Notice: Memorials BECKER, MURRY C. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/some-eyes-not-smiling-over-irish-joke-on-irish.html | Some Eyes Not Smiling Over Irish Joke on Irish | False | By Monte Williams | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/dow-drops-for-third-day-but-technology-stocks-rally.html | Dow Drops for Third Day, but Technology Stocks Rally | False | By David Barboza | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-deaths-burke-mary-casey.html | Paid Notice: Deaths BURKE, MARY CASEY | False | | 1997-05-07 | TX 4-468-861 | | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/sports/high-school-basketball-report.html | HIGH SCHOOL BASKETBALL REPORT | False | By Grant Glickson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/executives-praise-lilco-deal-as-likely-to-save-li-jobs.html | Executives Praise Lilco Deal As Likely to Save L.I. Jobs | False | By Bruce Lambert | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-deaths-gibson-ronald-rufus.html | Paid Notice: Deaths GIBSON, RONALD (RUFUS) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-deaths-reinhold-charles.html | Paid Notice: Deaths REINHOLD, CHARLES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-deaths-topal-martin.html | Paid Notice: Deaths TOPAL, MARTIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/business/worldbusiness/IHT-us-growth-outlook-dims-as-trade-deficit-widens.html | U.S. Growth Outlook Dims as Trade Deficit Widens | False | By Mitchell Martin, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/nyregion/rise-in-reported-school-crime-is-attributed-to-better-data.html | Rise in Reported School Crime Is Attributed to Better Data | False | By Somini Sengupta | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/opinion/afraid-to-compromise.html | Afraid to Compromise | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-21 | 1997-03-21 | https://www.nytimes.com/1997/03/21/classified/paid-notice-deaths-skolnick-sylvia.html | Paid Notice: Deaths SKOLNICK, SYLVIA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/new-tony-toned-down-clubs-for-dancing-the-night-away.html | New Tony, Toned-Down Clubs For Dancing the Night Away | False | By Ian Fisher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/IHT-fiorentina-gives-italy-a-hat-trick.html | Fiorentina Gives Italy a Hat Trick | False | By Peter Berlin, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/business/shares-of-ivax-tumble-14-after-its-suitor-drops-deal.html | Shares of Ivax Tumble 14% After Its Suitor Drops Deal | False | By Milt Freudenheim | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/us/odd-team-goes-to-bat-for-new-power-to-veto-budget-items.html | Odd Team Goes to Bat for New Power to Veto Budget Items | False | By Robert Pear | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/world/4-are-killed-in-a-suicide-bombing-in-tel-aviv.html | 4 Are Killed in a Suicide Bombing in Tel Aviv | False | By Serge Schmemann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/business/geoworks-stock-falls-on-lower-revenue-forecast.html | GEOWORKS STOCK FALLS ON LOWER REVENUE FORECAST | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/news-summary-233137.html | News Summary | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/classified/paid-notice-deaths-mutlu-haldun-cemal-md.html | Paid Notice: Deaths MUTLU, HALDUN CEMAL, M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/words-and-bombs-in-the-mideast.html | Words and Bombs in the Mideast | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/business/ex-defense-chief-to-join-hambrecht-board.html | Ex-Defense Chief to Join Hambrecht Board | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/l-skill-behind-the-wheel-233994.html | Skill Behind the Wheel | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/business/key-rates-224006.html | Key Rates | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/business/business-digest-232114.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/arts/with-jazz-in-the-family-lincoln-center-moves-to-adopt-pop-standards.html | With Jazz in the Family, Lincoln Center Moves To Adopt Pop Standards | False | By Stephen Holden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/business/worldbusiness/IHT-german-hints-at-new-austerity-measures-to-meet.html | German Hints at New Austerity Measures to Meet Euro Strictures | False | By John Schmid and Alan Friedman, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/keep-vending-laws-fair.html | Keep Vending Laws Fair | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/dollar-and-jackson-the-guards-in-charge.html | Dollar and Jackson: The Guards in Charge | False | By Thomas George | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/st-paul-club-makes-irabu-inquiries.html | St. Paul Club Makes Irabu Inquiries | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/mets-may-acquire-ripken-s-backup.html | Mets May Acquire Ripken's Backup | False | By Buster Olney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/at-50-brookhaven-lab-is-beset-by-problems.html | At 50, Brookhaven Lab Is Beset by Problems | False | By Dan Barry and Andrew C. Revkin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/business/kodak-shares-plunge-on-surprise-disclosure-of-flat-sales.html | Kodak Shares Plunge on Surprise Disclosure of Flat Sales | False | By Claudia H. Deutsch | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/world/arms-cache-in-nicaragua-casts-a-long-shadow.html | Arms Cache in Nicaragua Casts a Long Shadow | False | By Larry Rohter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/business/georgia-senate-intervenes-to-stop-a-hostile-takeover.html | Georgia Senate Intervenes To Stop a Hostile Takeover | False | By Floyd Norris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/movies/for-danes-private-and-public-upheavals.html | For Danes, Private and Public Upheavals | False | By Stephen Holden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/the-latest-wrinkle.html | The Latest Wrinkle | False | By Maureen Dowd | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/us/addiction-warning-isn-t-expected-to-thin-ranks-of-smokers.html | Addiction Warning Isn't Expected to Thin Ranks of Smokers | False | By John M. Broder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/transactions-223379.html | TRANSACTIONS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/his-lordship-s-celery.html | His Lordship's Celery | False | By Russell Baker | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/c-corrections-236217.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/l-new-watery-frontier-222240.html | New (Watery) Frontier | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/l-harm-to-highways-233889.html | Harm to Highways | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/bridge-233080.html | Bridge | False | By Alan Truscott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/classified/paid-notice-memorials-staller-bella.html | Paid Notice: Memorials STALLER, BELLA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/dick-morris-moral-philosopher.html | Dick Morris, Moral Philosopher | False | By Victoria Toensing | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/arts/wizards-and-dragons-to-warm-the-heart.html | Wizards and Dragons to Warm the Heart | False | By Jennifer Dunning | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/classified/paid-notice-memorials-kitson-thomas-m.html | Paid Notice: Memorials KITSON, THOMAS M. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/c-corrections-236233.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/lipinski-moves-into-position-to-be-youngest-world-champ.html | Lipinski Moves Into Position To Be Youngest World Champ | False | By Jere Longman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/award-for-victim-s-family.html | Award for Victim's Family | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/classified/paid-notice-deaths-wynne-minna.html | Paid Notice: Deaths WYNNE, MINNA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/us/beliefs-226505.html | Beliefs | False | By Peter Steinfels | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/world/pact-for-peru-hostage-crisis-is-said-to-be-on-the-table.html | Pact for Peru Hostage Crisis Is Said to Be on the Table | False | By Diana Jean Schemo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/your-money/IHT-longhaul-stocks-no-wait-no-gain.html | Long-Haul Stocks: No Wait, No Gain | False | By Digby Larner, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/business/bonds-slip-as-investors-await-fed-meeting.html | Bonds Slip as Investors Await Fed Meeting | False | By Robert Hurtado | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/classified/paid-notice-deaths-drew-martin.html | Paid Notice: Deaths DREW, MARTIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/your-money/IHT-with-century-bonds-100-years-of-low-yield.html | With Century Bonds, 100 Years of Low Yield | False | By Conrad De Aenlle, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/l-childhood-abuse-can-cause-mental-illness-234605.html | Childhood Abuse Can Cause Mental Illness | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/police-release-man-they-arrested-at-bank.html | Police Release Man They Arrested at Bank | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/safir-appoints-former-chief-of-detectives-as-his-deputy.html | Safir Appoints Former Chief Of Detectives As His Deputy | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/business/a-black-joins-merrill-lynch-s-top-ranks.html | A Black Joins Merrill Lynch's Top Ranks | False | By Peter Truell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/business/2-executives-squeezed-out-at-ad-agency.html | 2 Executives Squeezed Out At Ad Agency | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/business/company-briefs-235385.html | COMPANY BRIEFS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/l-childhood-abuse-can-cause-mental-illness-234591.html | Childhood Abuse Can Cause Mental Illness | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/li-lutheran-defeats-lasalle.html | L.I. Lutheran Defeats LaSalle | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/for-one-man-spring-s-song-is-grating.html | For One Man, Spring's Song Is Grating | False | By David Gonzalez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/classified/paid-notice-deaths-schaefer-harold-christian-sr-md.html | Paid Notice: Deaths SCHAEFFER, HAROLD CHRISTIAN, SR, M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/arts/peanuts-for-orchestra.html | 'Peanuts' for Orchestra | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/us/house-votes-bill-to-pay-for-inquiry-into-fund-raising.html | HOUSE VOTES BILL TO PAY FOR INQUIRY INTO FUND-RAISING | False | By Eric Schmitt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/business/worldbusiness/IHT-92000-can-take-up-new-options-vw-clears-stock-plan.html | 92,000 Can Take Up New Options : VW Clears Stock Plan For All Its Employees | False | By John Schmid, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/c-corrections-225355.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/student-held-in-burglaries.html | Student Held in Burglaries | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/knicks-get-well-for-the-road.html | Knicks Get Well for the Road | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/us/an-rsvp-to-the-president-deep-regrets-i-m-in-custody.html | An R.S.V.P to the President: Deep Regrets. I'm in Custody. | False | By Don van Natta Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/IHT-1922-liquor-raids-in-our-pages100-75-and-50-years-ago.html | 1922: Liquor Raids : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/movies/a-kiss-intrudes-on-solitude.html | A Kiss Intrudes on Solitude | False | By Janet Maslin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/red-wings-scare-some-life-into-the-slumping-rangers.html | Red Wings Scare Some Life Into the Slumping Rangers | False | By Joe Lapointe | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/15-fourth-graders-sickened-and-then-treated-at-hospitals.html | 15 Fourth Graders Sickened And Then Treated at Hospitals | False | By Jacques Steinberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/l-iditarod-cruelty-mush-dogs-are-well-kept-224766.html | Iditarod Cruelty? Mush! Dogs Are Well Kept | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/a-useful-helsinki-summit.html | A Useful Helsinki Summit | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/utah-out-to-clear-kentucky-hurdle.html | Utah Out To Clear Kentucky Hurdle | False | By Tom Friend | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/movies/in-a-holy-land-of-kitsch-politics-and-terrorism.html | In a Holy Land of Kitsch, Politics and Terrorism | False | By Janet Maslin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/classified/paid-notice-deaths-prosnitz-gerry.html | Paid Notice: Deaths PROSNITZ, GERRY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/IHT-political-notes-quoteunquote.html | POLITICAL NOTES : Quote'Unquote | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/world/in-war-battered-zaire-two-leaders-two-welcomes.html | In War-Battered Zaire, Two Leaders, Two Welcomes | False | By Howard W. French | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/movies/6-degrees-of-falling-in-love.html | 6 Degrees of Falling in Love | False | By Stephen Holden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/us/exams-urged-for-neighbors-of-1945-51-atomic-leaks.html | Exams Urged for Neighbors Of 1945-51 Atomic Leaks | False | By Warren E. Leary | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/arts/two-met-patients-recovered-now-give-a-recital.html | Two Met Patients, Recovered Now, Give a Recital | False | By James R. Oestreich | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/no-headline-226815.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/c-corrections-236209.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/arts/updated-elektra-matched-with-a-traditional-traviata.html | Updated 'Elektra' Matched With a Traditional 'Traviata' | False | By James R. Oestreich | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/world/summit-talks-end-with-agreements-but-not-for-nato.html | SUMMIT TALKS END WITH AGREEMENTS, BUT NOT FOR NATO | False | By Alison Mitchell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/the-gubernatorial-lineup.html | The Gubernatorial Lineup | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/party-boat-hired-as-brothel-police-say.html | Party Boat Hired as Brothel, Police Say | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/world/mobutu-back-in-zaire.html | Mobutu Back in Zaire | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/classified/paid-notice-deaths-wylie-joan-ea.html | Paid Notice: Deaths WYLIE, JOAN E.A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/unemployment-rate-drops.html | Unemployment Rate Drops | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/l-new-york-schools-222259.html | New York Schools | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/classified/paid-notice-deaths-wolff-godfrey.html | Paid Notice: Deaths WOLFF, GODFREY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/classified/paid-notice-deaths-mond-alan-l.html | Paid Notice: Deaths MOND, ALAN L. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/world/us-again-vetoes-a-move-by-un-condemning-israel.html | U.S. Again Vetoes a Move By U.N. Condemning Israel | False | By Paul Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/classified/paid-notice-deaths-shanahan-warren.html | Paid Notice: Deaths SHANAHAN, WARREN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/cone-to-pitch-season-opener.html | Cone to Pitch Season Opener | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/classified/paid-notice-deaths-meksin-paul.html | Paid Notice: Deaths MEKSIN, PAUL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/police-unit-to-seek-2-youths-in-pellet-attacks-on-subway.html | Police Unit to Seek 2 Youths In Pellet Attacks on Subway | False | By David M. Herszenhorn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/us/bad-boys-among-house-republicans-make-a-point.html | 'Bad Boys' Among House Republicans Make a Point | False | By Jerry Gray | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/c-corrections-236195.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/business/sherle-wagner-79-creator-of-luxury-fixtures-for-bathrooms.html | Sherle Wagner, 79, Creator of Luxury Fixtures for Bathrooms | False | By Kenneth N. Gilpin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/bronx-man-stabs-an-officer-and-is-fatally-shot-by-police.html | Bronx Man Stabs an Officer And Is Fatally Shot by Police | False | By David M. Herszenhorn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/us/from-house-floor-speaker-seeks-to-clarify-position-on-tax-cuts.html | From House Floor, Speaker Seeks to Clarify Position on Tax Cuts | False | By Jerry Gray | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/nyu-advance-to-div-iii-title-game.html | N.Y.U. Advance to Div. III Title Game | False | By Tarik El-Bashir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/c-correction-222119.html | Correction | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/health-chief-quits-to-take-job-as-adviser-in-washington.html | Health Chief Quits to Take Job as Adviser In Washington | False | By David Firestone | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/us/many-smokers-shrugging-off-company-s-confession.html | Many Smokers Shrugging Off Company's Confession | False | By Allen R. Myerson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/l-art-doesn-t-justify-all-means-of-expression-235008.html | Art Doesn't Justify All Means of Expression | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/no-name-change-for-track.html | No Name Change for Track | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/tobacco-s-crumbling-barricades.html | Tobacco's Crumbling Barricades | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/theater/rediscovering-1960-s-sexual-liberation.html | Rediscovering 1960's Sexual Liberation | False | By Ben Brantley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/business/nomura-scandal-in-japan-hurts-plans-for-reform.html | Nomura Scandal In Japan Hurts Plans for Reform | False | By Sheryl Wudunn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/business/sec-sues-public-relations-executive.html | S.E.C. Sues Public Relations Executive | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/world/new-yeltsin-old-problem.html | New Yeltsin, Old Problem | False | By Steven Erlanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/ex-official-in-newark-is-convicted.html | Ex-Official In Newark Is Convicted | False | By Ronald Smothers | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/business/bondholders-planning-to-control-marvel-by-electing-new-board.html | Bondholders Planning to Control Marvel by Electing New Board | False | By Floyd Norris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/IHT-1897-antisemites-in-our-pages100-75-and-50-years-ago.html | 1897: Anti-Semites : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/l-aggressive-drivers-233951.html | Aggressive Drivers | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/business/in-british-airways-promotion-carrier-lands-on-its-feet.html | In British Airways Promotion, Carrier Lands on Its Feet | False | By Edwin McDowell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/tony-zale-83-middleweight-boxing-champion-in-the-1940-s.html | Tony Zale, 83, Middleweight Boxing Champion in the 1940's | False | By Michael Cooper | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/IHT-1947-preventing-war-in-our-pages100-75-and-50-years-ago.html | 1947: Preventing War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/2500-for-an-operatic-fund-raiser-and-the-mayor-won-t-even-sing.html | $2,500 for an Operatic Fund-Raiser (And the Mayor Won't Even Sing) | False | By David Firestone | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/arts/philip-morris-announces-dance-grants.html | Philip Morris Announces Dance Grants | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/l-on-road-big-vehicles-use-size-to-intimidate-233439.html | On Road, Big Vehicles Use Size to Intimidate | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/rowan-becomes-a-university.html | Rowan Becomes a University | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/2-posed-as-nuns-police-say.html | 2 Posed as Nuns, Police Say | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/l-proportional-fines-234036.html | Proportional Fines | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/world/gi-s-set-for-zaire-evacuation.html | G.I.'s Set for Zaire Evacuation | False | By Philip Shenon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/classified/paid-notice-deaths-stambouly-souria.html | Paid Notice: Deaths STAMBOULY, SOURIA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/us/judge-s-speech-abortion-rally-sets-off-dispute-free-speech-impartiality.html | Judge's Speech at Abortion Rally Sets Off Dispute on Free Speech and Impartiality | False | By Carey Goldberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/now-it-s-anyone-s-guess-kansas-jolted-by-arizona.html | Now, It's Anyone's Guess: Kansas Jolted by Arizona | False | By Timothy W. Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/arts/a-spy-and-his-wife-or-2-spies-or-none.html | A Spy and His Wife, or 2 Spies, or None? | False | By Walter Goodman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/classified/paid-notice-deaths-vailati-erminia.html | Paid Notice: Deaths VAILATI, ERMINIA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/inside-234095.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/western-teams-win-in-tourney.html | Western Teams Win in Tourney | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/l-art-doesn-t-justify-all-means-of-expression-235016.html | Art Doesn't Justify All Means of Expression | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/kozlowski-and-falcons-agree.html | Kozlowski and Falcons Agree | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/world/sleuth-dusts-off-a-city-s-storied-past.html | Sleuth Dusts Off a City's Storied Past | False | By Steve Levine | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/classified/paid-notice-deaths-rogers-sydney.html | Paid Notice: Deaths ROGERS, SYDNEY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/books/vs-pritchett-master-of-the-short-story-and-literary-criticism-is-dead-at-96.html | V.S. Pritchett, Master of the Short Story And Literary Criticism, Is Dead at 96 | False | By Sarah Lyall | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/watching-calories-not-gunshots.html | Watching Calories, Not Gunshots | False | By Harvey Araton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/us/in-birmingham-a-big-iron-man-gets-no-respect.html | In Birmingham, a Big Iron Man Gets No Respect | False | By Rick Bragg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/coach-pushes-illini-to-a-date-with-uconn.html | Coach Pushes Illini to a Date with UConn | False | By Frank Litsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/l-dairy-farmers-plight-222135.html | Dairy Farmers' Plight | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/first-loss-for-jones-by-disqualification.html | First Loss For Jones By Disqualification | False | By Jason Diamos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/a-true-story-about-a-dog-and-a-mayor-with-a-story-to-tell.html | A True Story About a Dog and a Mayor With a Story to Tell | False | By Clifford J. Levy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/results-plus-236314.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/arts/finally-stepping-off-a-ledge-to-explore-the-empty-space.html | Finally Stepping Off a Ledge To Explore the Empty Space | False | By Peter Watrous | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/coleman-leaves-the-nets-blinking.html | Coleman Leaves The Nets Blinking | False | By Selena Roberts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/new-york-s-wily-molecules.html | New York's Wily Molecules | False | By Mark Katz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/business/stocks-retreat-once-again-on-rate-fears.html | Stocks Retreat Once Again On Rate Fears | False | By David Barboza | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/north-carolina-and-louisville-move-on.html | North Carolina and Louisville Move On | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/argentina-evades-its-nazi-past.html | Argentina Evades Its Nazi Past | False | By Ann Louise Bardach | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/sports/when-strawberry-speaks-about-drugs-kids-listen.html | When Strawberry Speaks About Drugs, Kids Listen | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/opinion/IHT-europes-lifeguards-should-be-ready-to-save-albania.html | Europe's Lifeguards Should Be Ready to Save Albania | False | By Javier Ruperez, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/rowland-sees-welfare-aid-as-means-to-income-tax-cut.html | Rowland Sees Welfare Aid As Means to Income Tax Cut | False | By Jonathan Rabinovitz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-22 | 1997-03-22 | https://www.nytimes.com/1997/03/22/nyregion/us-says-immigrants-must-apply-by-mail.html | U.S. Says Immigrants Must Apply by Mail | False | By Vivian S. Toy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-memorials-apolinar-danny.html | Paid Notice: Memorials APOLINAR, DANNY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/l-goldwater-hospital-and-rehabilitation-216143.html | Goldwater Hospital And Rehabilitation | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/1733-graveyard-wins-a-round.html | 1733 Graveyard Wins a Round | False | By Charlie Leduff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/the-new-push-for-less-costly-electric-power.html | The New Push For Less Costly Electric Power | False | By Agis Salpukas | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/camilla-and-charles-oprah-and-the-pope.html | Camilla and Charles, Oprah and the Pope | False | By Ben Macintyre | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/a-farewell-to-two-nobles-who-never-met.html | A Farewell to Two Nobles Who Never Met | False | By Robert Lipsyte | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/opinion/religious-freedom-constitutionally.html | Religious Freedom, Constitutionally | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-skolnick-sylvia.html | Paid Notice: Deaths SKOLNICK, SYLVIA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-zadek-lillian.html | Paid Notice: Deaths ZADEK, LILLIAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/counting-the-ways-to-use-artichokes.html | Counting the Ways To Use Artichokes | False | By Moira Hodgson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-seibel-jack.html | Paid Notice: Deaths SEIBEL, JACK. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-gittleman-irwin.html | Paid Notice: Deaths GITTLEMAN, IRWIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/barry-krouk-and-lauren-ehrenberg.html | Barry Krouk and Lauren Ehrenberg | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/a-garage-that-takes-self-parking-literally.html | A Garage That Takes 'Self-Parking' Literally | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/dulchy.html | Dulchy? | False | By Dulcie Leimbach | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-potter-hamilton-fish-jr.html | Paid Notice: Deaths POTTER, HAMILTON FISH, JR. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/l-clinton-crazy-195430.html | CLINTON CRAZY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/at-hearing-gang-shows-new-colors.html | At Hearing, Gang Shows New Colors | False | By Janet Allon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/classical-briefs-196711.html | Classical Briefs | False | By Lawrence B. Johnson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/stumps-where-living-trees-once-stood.html | Stumps, Where Living Trees Once Stood | False | By Robert Hanley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/delicately-oriental-but-practical.html | Delicately Oriental, but 'Practical' | False | By Christopher Gray | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/the-book-case.html | The Book Case | False | By Margot Livesey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/emelin-to-offer-4-plays-in-summer.html | Emelin To Offer 4 Plays In Summer | False | By Alvin Klein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/l-snap-snap-snap-197637.html | Snap, Snap, Snap | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/far-out.html | Far Out | False | By Ted Conover | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/time-to-check-and-clean-rain-gutters-carefully.html | Time to Check and Clean Rain Gutters, Carefully | False | By Edward R. Lipinski | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/home-buyers-out-in-force-in-a-humming-market.html | Home Buyers Out in Force in a Humming Market | False | By Diana Shaman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/a-runner-s-trail-to-world-meet.html | A Runner's Trail to World Meet | False | By Marc Bloom | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/merry-in-the-mad-month.html | Merry in the Mad Month | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/e-z-pass-deal-in-new-jersey-is-not-so-easy.html | E-Z Pass Deal In New Jersey Is Not So Easy | False | By Melody Petersen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-memorials-dicker-lee.html | Paid Notice: Memorials DICKER, LEE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/the-city's-big-wheel.html | The City's Big Wheel | False | By David Kohn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/captain-bodgit-gotham-bound.html | Captain Bodgit Gotham-Bound | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/where-gangsta-rap-meets-cinderella.html | Where Gangsta Rap Meets Cinderella | False | By Alvin Klein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/business/l-flexibility-for-workers-234451.html | Flexibility for Workers | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-memorials-arnot-jackie-yaffa.html | Paid Notice: Memorials ARNOT, JACKIE YAFFA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/noise-greets-plan-to-fix-helicopters.html | Noise Greets Plan to Fix Helicopters | False | By David Rohde | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-polowczyk-carl-j.html | Paid Notice: Deaths POLOWCZYK, CARL J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/living-above-a-store-happy-years-sad-ending.html | Living Above a Store: Happy Years, Sad Ending | False | By Tracie Rozhon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/jones-loses-his-cool-and-also-his-crown.html | Jones Loses His Cool And Also His Crown | False | By Jason Diamos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-fiorenza-nicholas-a.html | Paid Notice: Deaths FIORENZA, NICHOLAS A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-boyle-john-b.html | Paid Notice: Deaths BOYLE, JOHN B. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/the-human-dimensions-of-america-s-bloodiest-war.html | The Human Dimensions Of America's Bloodiest War | False | By Bill Slocum | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/time-to-check-and-clean-gutters.html | Time to Check and Clean Gutters | False | By Edward R. Lipinski | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/old-catholic-ritual-serves-as-new-tool-to-recruit-converts.html | Old Catholic Ritual Serves as New Tool To Recruit Converts | False | By Frank Bruni | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/l-what-one-agnostic-believes-about-belief-216968.html | What One Agnostic Believes About Belief | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-janoff-mary.html | Paid Notice: Deaths JANOFF, MARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/sailing-a-hotel-barge-under-a-loire-chateau.html | Sailing a Hotel Barge Under a Loire Chateau | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/getting-into-national-parks.html | Getting Into National Parks | False | By Betsy Wade | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/behind-the-buzz-possibilities-waiting-to-happen.html | Behind the Buzz, Possibilities Waiting to Happen | False | By John Holusha | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/metrostars-are-edged-by-the-clash-in-shootout-spoiling-coach-s-debut.html | MetroStars Are Edged by the Clash in Shootout, Spoiling Coach's Debut | False | By Richard Weiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/c-corrections-251585.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/movies/l-defending-grammar-as-a-heroine-should-195936.html | Defending Grammar As a Heroine Should | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-levine-jacob-p.html | Paid Notice: Deaths LEVINE, JACOB P. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/mandela-the-pol.html | Mandela the Pol | False | By Anthony Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/jeffrey-freymann-and-garret-weyr.html | Jeffrey Freymann and Garret Weyr | False | By Lois Smith Brady | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/opinion/headless-house.html | Headless House | False | By William Safire | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/us/political-success-leaves-many-asian-americans-bitter.html | Political 'Success' Leaves Many Asian-Americans Bitter | False | By James Sterngold | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/new-bills-set-stricter-rules-in-dwi-deaths.html | New Bills Set Stricter Rules In D.W.I. Deaths | False | By Elsa Brenner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/yellowstone-marks-its-125th-birthday.html | Yellowstone Marks Its 125th Birthday | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/world/chaos-by-design-how-albanian-retained-power.html | Chaos by Design: How Albanian Retained Power | False | By Jane Perlez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/tv/movies-this-week-251194.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/movies/telling-the-truth-is-tough-for-a-liar.html | Telling the Truth Is Tough for a Liar | False | By Nora Kerr | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-goldberg-fannie-nee-zimmerman.html | Paid Notice: Deaths GOLDBERG, FANNIE, NEE ZIMMERMAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/robert-o-boorstin-molly-m-teas.html | Robert O. Boorstin, Molly M. Teas | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/taking-tea-returns-to-favor.html | Taking Tea Returns to Favor | False | By Bess Liebenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/us/3-year-old-florida-boy-is-found-dead-near-11-foot-alligator.html | 3-Year-Old Florida Boy Is Found Dead Near 11-Foot Alligator | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/world/japanese-cult-said-to-have-planned-nerve-gas-attacks-in-us.html | Japanese Cult Said to Have Planned Nerve-Gas Attacks in U.S. | False | By Nicholas D. Kristof | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/red-sox-may-be-classified-as-a-lost-cause-before-the-start-of-the-season.html | Red Sox May Be Classified as a Lost Cause Before the Start of the Season | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/l-mouths-of-babes-197661.html | Mouths of Babes | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/at-peace-guatemala-is-ready-for-visitors.html | At Peace, Guatemala Is Ready for Visitors | False | By Larry Rohter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/the-art-of-death.html | The Art Of Death | False | By Keith Bradsher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/books-in-brief-fiction-096687.html | Books in Brief: Fiction | False | By Erik Burns | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-sternbach-samuel.html | Paid Notice: Deaths STERNBACH, SAMUEL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/guess-who-s-giving-the-voters-a-choice.html | Guess Who's Giving the Voters a Choice | False | By Elaine Sciolino | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/lipinski-14-is-youngest-world-champion.html | Lipinski, 14, Is Youngest World Champion | False | By Jere Longman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/personal-notes-from-the-libraries-of-some-famous-americans.html | Personal Notes From the Libraries Of Some Famous Americans | False | By Bess Liebenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-shenloogian-john-md.html | Paid Notice: Deaths SHENLOOGIAN, JOHN, M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/opinion/l-science-talent-search-223506.html | Science Talent Search | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/streamlined-style.html | STREAMLINED STYLE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/opinion/l-france-is-concerned-for-zairian-refugees-226980.html | France Is Concerned For Zairian Refugees | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/getting-tougher-or-gentler-on-parking-fines.html | Getting Tougher (Or Gentler) on Parking Fines | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/so-long-hollywood-hello-lollywood.html | So Long Hollywood. Hello Lollywood. | False | By David Bouchier | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/changing-patterns-of-crime-in-connecticut.html | Changing Patterns of Crime in Connecticut | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/inside-250708.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/l-preserving-land-from-golf-courses-216119.html | Preserving Land From Golf Courses | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/theater/a-sinking-ship-whose-star-never-sets.html | A Sinking Ship Whose Star Never Sets | False | By William Grimes | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/islanders-nearly-take-out-flyers-as-lindros-is-injured.html | Islanders Nearly Take Out Flyers, as Lindros Is Injured | False | By Jason Diamos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/l-plovers-deserving-of-protection-216100.html | Plovers Deserving Of Protection | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/patterns-of-crime.html | Patterns Of Crime | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/uconn-survives-its-closest-call-and-advances-to-meet-tennessee.html | UConn Survives Its Closest Call and Advances to Meet Tennessee | False | By Frank Litsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/q-a-202525.html | Q. & A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/two-seasoned-voices-together-raised-for-a-cause.html | Two Seasoned Voices, Together Raised for a Cause | False | By Anthony Decurtis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/c-correction-197599.html | Correction | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/movies/how-miramax-sets-its-sights-on-oscar.html | How Miramax Sets Its Sights on Oscar | False | By Mark Landler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/at-cafe-on-troubled-street-ode-to-art.html | At Cafe on Troubled Street, Ode to Art | False | By Jane H. Lii | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/jobs-fueling-a-push-for-cheaper-energy.html | Jobs Fueling a Push For Cheaper Energy | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/players-meeting-themselves-in-airport-terminals.html | Players Meeting Themselves in Airport Terminals | False | By George Vecsey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/us/georgia-gets-tough-on-a-county-tradition-vote-buying.html | Georgia Gets Tough on a County Tradition: Vote-Buying | False | By Kevin Sack | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/world/spain-ordered-to-open-files-in-basque-case.html | Spain Ordered To Open Files In Basque Case | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/classical-briefs-196690.html | Classical Briefs | False | By David Mermelstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/it-wasn-t-harry-and-louise.html | It Wasn't Harry and Louise | False | By David Greenberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/business/market-timing.html | MARKET TIMING | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/l-helping-families-handle-cancer-216116.html | Helping Families Handle Cancer | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/business-in-31st-year-succeeds-in-its-niche.html | Business in 31st Year Succeeds in Its Niche | False | By Penny Singer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-klein-mollie.html | Paid Notice: Deaths KLEIN, MOLLIE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-spotkov-bernard.html | Paid Notice: Deaths SPOTKOV, BERNARD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/l-a-choice-of-schools-178144.html | A Choice Of Schools | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/publisher-who-prefers-being-a-therapist.html | Publisher Who Prefers Being a Therapist | False | By Donna Greene | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/l-fire-power-096814.html | Fire Power | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/books-in-brief-nonfiction-096768.html | Books in Brief: Nonfiction | False | By Susan Shapiro | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/us/hispanic-council-member-in-texas-capital-protests-ethnic-seat.html | Hispanic Council Member in Texas Capital Protests Ethnic Seat | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-siegel-carrie.html | Paid Notice: Deaths SIEGEL, CARRIE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/samm-sinclair-baker-87-author-of-dozens-of-self-help-books.html | Samm Sinclair Baker, 87, Author Of Dozens of Self-Help Books | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/world/businesses-urge-turkey-to-broaden-democracy.html | Businesses Urge Turkey To Broaden Democracy | False | By Stephen Kinzer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/l-snap-snap-snap-197629.html | Snap, Snap, Snap | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/us/white-house-kept-close-tab-on-cash-raised-at-coffees.html | WHITE HOUSE KEPT CLOSE TAB ON CASH RAISED AT COFFEES | False | By Alison Mitchell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/l-downtrodden-freelancers-aren-t-party-s-only-guests-237000.html | 'Downtrodden' Freelancers Aren't Party's Only Guests | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/cairo.html | Cairo | False | By Douglas Jehl | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/ms-magnotta-mr-hargraves.html | Ms. Magnotta, Mr. Hargraves | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/business/new-chapter-for-a-serial-spender.html | New Chapter for a Serial Spender | False | By Geraldine Fabrikant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/fyi-218294.html | F.Y.I. | False | By Sarah Slobin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/knight-s-time-to-look-in-the-mirror.html | Knight's Time To Look In the Mirror | False | By Harvey Araton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/connecticut-guide-184535.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/morris-milton-schnitzer-86-an-expert-in-judicial-reform.html | Morris Milton Schnitzer, 86, An Expert in Judicial Reform | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/city-will-limit-concert-vendors-at-grant-s-tomb.html | City Will Limit Concert Vendors At Grant's Tomb | False | By Jane H. Lii | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/best-sellers-march-23-1997.html | BEST SELLERS: March 23, 1997 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/opinion/l-internet-indecency-226602.html | Internet Indecency | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/l-clinton-crazy-195464.html | CLINTON CRAZY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/l-talking-turkey-with-the-governor-216950.html | Talking Turkey With the Governor | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-paul-minna-g.html | Paid Notice: Deaths PAUL, MINNA G. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/opinion/star-of-the-month-club.html | Star of the Month Club | False | By Frank Rich | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/q-and-a-100404.html | Q and A | False | By Paul Freireich | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/opinion/l-a-bagel-feast-for-hawaii-g-i-s-thanks-to-temple-shalom-aloha-250554.html | A Bagel Feast for Hawaii G.I.'s, Thanks to Temple Shalom-Aloha | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/c-correction-219665.html | Correction | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/us/officials-are-starting-early-in-their-defense-of-the-2000-census.html | Officials Are Starting Early in Their Defense of the 2000 Census | False | By David Stout | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/movies/world-of-the-godfather-no-place-for-women.html | World of 'The Godfather,' No Place for Women | False | By Molly Haskell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/can-betting-though-not-necessarily-on-horses-save-the-track.html | Can Betting (Though Not Necessarily on Horses) Save the Track? | False | By Bill Kent | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/alison-levine-mh-lederman.html | Alison Levine, M.H. Lederman | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/whats-cooking.html | What's Cooking? | False | By Ruth Adams Bronz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/imagine-having-the-same-teacher-all-year-long.html | Imagine! Having the Same Teacher All Year Long | False | By Somini Sengupta | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/benefits-218855.html | BENEFITS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/us/gore-to-raise-prickly-issue-campaign-finance-in-china.html | Gore to Raise Prickly Issue, Campaign Finance, in China | False | By James Bennet | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/two-generations-of-md-s-talk-about-the-state-of-medicine.html | Two Generations of M.D.'s Talk About the State of Medicine | False | By Andi Rierden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/douglas-elliman-opens-3d-north-shore-branch.html | Douglas Elliman Opens 3d North Shore Branch | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/decisions-decisions.html | DECISIONS, DECISIONS | False | By Amy M. Spindler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/india-dello-strologo-cs-frazier-jr.html | India Dello Strologo, C.S. Frazier Jr. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/l-inside-the-vatican-096792.html | 'Inside the Vatican' | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/the-role-of-a-lifetime.html | The Role of a Lifetime | False | By George James | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/up-and-over.html | Up and Over | False | By William Decamp Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/movies/taking-the-children-196533.html | TAKING THE CHILDREN | False | By Lawrence Van Gelder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-memorials-landau-sidney.html | Paid Notice: Memorials LANDAU, SIDNEY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-cass-barbara-lewis.html | Paid Notice: Deaths CASS, BARBARA LEWIS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/what-goes-around-comes-to-zaire.html | What Goes Around Comes to Zaire | False | By Howard W. French | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/sarah-gardner-steven-beede.html | Sarah Gardner, Steven Beede | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/some-are-inspired-by-calm-though-city-cynics-sneer.html | Some Are Inspired by Calm Though City Cynics Sneer | False | By Joseph Berger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/agenda-for-a-self-proclaimed-centrist.html | Agenda for a Self-Proclaimed Centrist | False | By Richard Weizel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/world/taiwan-welcomes-the-dalai-lama-much-to-china-s-displeasure.html | Taiwan Welcomes the Dalai Lama, Much to China's Displeasure | False | By Seth Faison | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/australian-getaway-with-creative-fare.html | Australian Getaway With Creative Fare | False | By Barbara Santich | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/social-issues-fused-with-technology.html | Social Issues Fused With Technology | False | By Phyllis Braff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/solving-that-mind-body-basketball-problem.html | Solving That Mind-Body Basketball Problem | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/the-perversity-of-everyday-life.html | The Perversity of Everyday Life | False | By Jenny McPhee | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/james-dickey-size-xl.html | James Dickey, Size XL | False | By Reynolds Price | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/jacqueline-norden-andreas-kruger.html | Jacqueline Norden, Andreas Kruger | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/tour-de-new-york.html | Tour de New York | False | By Anthony Ramirez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/t-magazine/facing-summer.html | FACING SUMMER | False | By Donald Charles Richardson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/ex-judge-reviews-nassau-taxes.html | Ex-Judge Reviews Nassau Taxes | False | By John Rather | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/mcdonald-s-unhappy-meals.html | McDonald's Unhappy Meals | False | By Andrea K. Walker | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/traveling-light.html | TRAVELING LIGHT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-baine-francis-xavier.html | Paid Notice: Deaths BAINE, FRANCIS XAVIER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/the-casino-name-game.html | The Casino Name Game | False | By Bill Kent | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/world/irish-eyes-turning-homeward-as-a-country-s-moment-comes.html | Irish Eyes Turning Homeward As a Country's Moment Comes | False | By Warren Hoge | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/the-first-action-hero.html | The First Action Hero | False | By Molly Haskell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/tv/long-ago-far-away.html | Long Ago, Far Away | False | By Howard Thompson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/us/albert-hemsing-76-documentary-maker.html | Albert Hemsing, 76, Documentary Maker | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/questions-for-ron-brewington.html | QUESTIONS FOR: Ron Brewington | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-mayper-rose-nee-zide.html | Paid Notice: Deaths MAYPER, ROSE, (NEE ZIDE) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/a-spa-that-lets-the-buildings-take-a-dip-too.html | A Spa That Lets the Buildings Take a Dip, Too | False | By Herbert Muschamp | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/god-is-my-co-counsel.html | God Is My Co-Counsel | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/ham-and-cheese-on-oscar-night.html | Ham and Cheese on Oscar Night | False | By Bernard Weinraub | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/is-harnisch-being-stubborn.html | Is Harnisch Being Stubborn? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/on-the-towns-201740.html | ON THE TOWNS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/love-letter.html | Love Letter | False | By Marjorie Rosen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/pushy-pushy.html | Pushy, Pushy | False | By James Gleick | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/since-1811-a-cozy-vermont-inn.html | Since 1811, a Cozy Vermont Inn | False | By Joseph Siano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/movies/l-remembering-a-ride-of-a-lifetime-195871.html | Remembering a Ride Of a Lifetime | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/new-noteworthy-paperbacks-096628.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/a-breakthrough-for-candor-on-tobacco.html | A Breakthrough For Candor on Tobacco | False | By John M. Broder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/l-cornwall-197610.html | Cornwall | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/with-starks-suspended-knicks-show-little-fire.html | With Starks Suspended, Knicks Show Little Fire | False | By Mike Wise | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/us/gingrich-politically-weakened-remains-top-gop-fund-raiser.html | Gingrich, Politically Weakened, Remains Top G.O.P. Fund-Raiser | False | By Leslie Wayne | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-christy-beverly-morris.html | Paid Notice: Deaths CHRISTY, BEVERLY MORRIS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/l-tangled-memory-096822.html | Tangled Memory | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/transactions-245020.html | TRANSACTIONS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/amy-s-welsh-robert-c-hanning.html | Amy S. Welsh, Robert C. Hanning | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/time-to-tend-the-grass-roots-community-board-meetings-coming-up.html | Time to Tend the Grass Roots: Community Board Meetings Coming Up | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/business/auto-stocks-beneath-the-metallic-glow.html | Auto Stocks: Beneath the Metallic Glow | False | By Keith Bradsher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/ethereal-girl.html | ethereal girl | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/movies/down-to-the-sea-again-and-again.html | Down to the Sea -- Again and Again | False | By James Sterngold | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/montana-snits.html | Montana Snits | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/tropical-beauties-windowsill-friends.html | Tropical Beauties, Windowsill Friends | False | By Joan Lee Faust | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/police-version-of-shooting-is-disputed.html | Police Version Of Shooting Is Disputed | False | By Dan Barry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/susan-l-kaplan-thomas-n-barr.html | Susan L. Kaplan, Thomas N. Barr | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/residential-resales-178098.html | Residential Resales | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/a-rising-interest-foreseen-in-high-end-houses.html | A Rising Interest Foreseen in High-End Houses | False | By Mary McAleer Vizard | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/the-great-tax-reducer-wants-to-change-the-subject.html | The Great Tax Reducer Wants to Change the Subject | False | By Jennifer Preston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/after-preparation-musical-celebrations-key-up-for-easter.html | After Preparation, Musical Celebrations Key Up for Easter | False | By Barbara Delatiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/world/seeing-hints-of-suharto-in-his-old-friend-s-business-deals.html | Seeing Hints of Suharto in His Old Friend's Business Deals | False | By Seth Mydans | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/movies/chilling-balance-of-love-and-evil.html | Chilling Balance Of Love And Evil | False | By Edward Rothstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/ludlow-street-resists-more-bars.html | Ludlow Street Resists More Bars | False | By Janet Allon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/business/merrill-lynch-growth-fund.html | Merrill Lynch Growth Fund | False | By Timothy Middleton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/french-dishes-with-a-dash-of-caribbean.html | French Dishes With a Dash of Caribbean | False | By M. H. Reed | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-memorials-shacter-charles-banks.html | Paid Notice: Memorials SHACTER, CHARLES BANKS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/chinese-american-reconciliation.html | Chinese-American Reconciliation | False | By Alvin Klein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/final-days-at-home.html | Final Days, at Home | False | By Barbara Stewart | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/the-wrong-generation-s-fun.html | The Wrong Generation's Fun | False | By Robyn Meredith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/vinca-showalter-david-lafleur.html | Vinca Showalter, David LaFleur | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/arranging-for-health-care-decisions.html | Arranging for Health Care Decisions | False | By Meryl Spiegel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/yankees-hope-bullpen-saved-some-of-its-magic.html | Yankees Hope Bullpen Saved Some of Its Magic | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/the-farm-team.html | The Farm Team | False | By Molly O'Neill | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/women-caught-by-the-allure-of-gambling.html | Women Caught By the Allure Of Gambling | False | By Bill Ryan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-key-albert-l.html | Paid Notice: Deaths KEY, ALBERT L. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/world/in-japan-spirited-bidding-at-auction-for-beatles-yesterdays.html | In Japan, Spirited Bidding at Auction for Beatles' Yesterdays | False | By Sheryl Wudunn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/checking-in-at-hotel-hope.html | Checking In At Hotel Hope | False | By Rachel L. Swarns | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/why-clinton-is-such-an-ink-stained-wretch.html | Why Clinton Is Such An Ink-Stained Wretch | False | By David E. Rosenbaum | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/there-is-no-chinese-james-bond-so-far.html | There Is No Chinese James Bond. So Far. | False | By Patrick E. Tyler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/trouble-spots-on-the-roads-to-steer-clear-of-if-you-can.html | Trouble Spots on the Roads to Steer Clear of, if You Can | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-zale-tony.html | Paid Notice: Deaths ZALE, TONY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-toth-john.html | Paid Notice: Deaths TOTH, JOHN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/business-district-looking-to-stretch-its-boundaries.html | Business District Looking to Stretch Its Boundaries | False | By Jane H. Lii | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/results-plus-251453.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/business/if-the-price-is-right-do-you-have-a-right-to-know.html | If the Price Is Right, Do You Have a Right to Know? | False | By Barbara B. Buchholz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/theater/the-ups-and-downs-are-part-of-the-ride.html | The Ups and Downs Are Part of the Ride | False | By Sylviane Gold | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/opinion/l-yes-digital-television-is-a-long-way-off-228400.html | Yes, Digital Television Is a Long Way Off | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/theater/that-singable-psychodrama-the-musical.html | That Singable Psychodrama, the Musical | False | By Ben Brantley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/l-locked-out-197653.html | Locked Out | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/us/chicago-trial-could-end-long-reach-of-man-said-to-run-gang-from-jail.html | Chicago Trial Could End Long Reach of Man Said to Run Gang From Jail | False | By Don Terry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-memorials-fishman-julius-g.html | Paid Notice: Memorials FISHMAN, JULIUS G. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/the-last-supper-seen-six-ways.html | The Last Supper, Seen Six Ways | False | By Louis Inturrisi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/l-mortal-thoughts-096806.html | Mortal Thoughts | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/the-ballet-of-the-concrete-golfer.html | The Ballet of the Concrete Golfer ... | False | By Roy W. Hong | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/britain-sets-a-voting-date.html | Britain Sets a Voting Date | False | By Warren Hoge | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/lure-of-fly-tying-is-in-the-preparation.html | Lure of Fly Tying Is in the Preparation | False | By Nelson Bryant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/playing-in-the-neighborhood-200298.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/when-fashions-collide.html | When Fashions Collide | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-memorials-westcarr-mildred.html | Paid Notice: Memorials WESTCARR, MILDRED | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/a-library-mindful-of-light-s-uses.html | A Library Mindful of Light's Uses | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-meshekow-dr-herbert-e.html | Paid Notice: Deaths MESHEKOW, DR. HERBERT E. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/the-off-shore-spring-break-system.html | The Off-Shore Spring Break System | False | By Monique P. Yazigi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/basketball-gains-the-world-and-loses-its-soul-and-profits-nicely.html | Basketball Gains the World and Loses Its Soul (and Profits Nicely) | False | By Robert Lipsyte | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/when-inward-is-no-longer-in.html | When Inward Is No Longer In | False | By Bernard Holland | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/at-middle-of-the-road-go-with-daily-specials.html | At Middle-of-the-Road, Go With Daily Specials | False | By Richard J. Scholem | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-hut-mina-aborn.html | Paid Notice: Deaths HUT, MINA ABORN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/blue-cross-blue-shield-now-applies-overseas.html | Blue Cross-Blue Shield Now Applies Overseas | False | By Betsy Wade | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/l-eating-in-anguilla-197670.html | Eating in Anguilla | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-gross-bertram.html | Paid Notice: Deaths GROSS, BERTRAM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/nina-davenport-michael-arnold.html | Nina Davenport, Michael Arnold | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/also-inside-231835.html | ALSO INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/susan-skerritt-brian-o-keefe.html | Susan Skerritt, Brian O'Keefe | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/pole-with-history-gets-the-ax.html | Pole, With History, Gets the Ax | False | By Andrew Jacobs | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/in-ballet-small-can-be-beautiful.html | In Ballet, Small Can Be Beautiful | False | By Leslie Kandell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/ringing-out-the-alleluias-of-easter.html | Ringing Out the Alleluias of Easter | False | By Eleanor Charles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/new-stores-raise-northern-boulevard-s-profile.html | New Stores Raise Northern Boulevard's Profile | False | By Alan S. Oser | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/lisa-geisenheimer-gareb-shamus.html | Lisa Geisenheimer, Gareb Shamus | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/for-region-s-housing-a-solid-96.html | For Region's Housing, a Solid '96 | False | By Dennis Hevesi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/truckin.html | Truckin' | False | By Tom Simmons | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/tara-fracalossi-and-thomas-lail.html | Tara Fracalossi And Thomas Lail | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/parkland-is-denied-for-housing.html | Parkland Is Denied for Housing | False | By Donna Greene | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/rex-in-waiting.html | REX-IN-WAITING | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-de-kooning-willem.html | Paid Notice: Deaths DE KOONING, WILLEM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/elders-on-ice.html | Elders On Ice | False | By Charles McGrath | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/they-heard-they-came-they-await-the-end.html | They Heard, They Came, They Await the End | False | By Charlie Leduff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/opinion/l-a-bagel-feast-for-hawaii-gi-s-thanks-to-temple-shalom-aloha-250562.html | A Bagel Feast for Hawaii G.I.'s, Thanks to Temple Shalom-Aloha | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/l-preserving-land-from-golf-courses-216127.html | Preserving Land From Golf Courses | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/casual-setting-for-a-serious-kitchen.html | Casual Setting for a Serious Kitchen | False | By Patricia Brooks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-memorials-cohen-annette-rose-nee-goldberg.html | Paid Notice: Memorials COHEN, ANNETTE ROSE, NEE GOLDBERG | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/the-green-book-long-delayed-speaks-volumes.html | The Green Book, Long Delayed, Speaks Volumes | False | By Andrew Jacobs | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/the-new-age-of-power-and-proficiency.html | The New Age of Power and Proficiency | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/domination-submission-and-the-chevy-suburban.html | Domination, Submission and the Chevy Suburban | False | By Keith Bradsher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/us/white-house-open-to-separate-vote-on-tax-cuts.html | White House Open to Separate Vote on Tax Cuts | False | By Richard W. Stevenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-sternberg-lawrence-j.html | Paid Notice: Deaths STERNBERG, LAWRENCE J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/bad-samaritans.html | Bad Samaritans | False | By Raymond Bonner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/in-waterbury-handel-s-messiah.html | In Waterbury, Handel's 'Messiah' | False | By Robert Sherman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/opinion/pillage-as-protest.html | Pillage as Protest | False | By Tina Rosenberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/on-tv-s-fringes-looking-for-music-s-vital-core.html | On TV's Fringes, Looking for Music's Vital Core | False | By Lawrie Mifflin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/books-in-brief-fiction-096695.html | Books in Brief: Fiction | False | By Sally Eckhoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/restoring-aluminum-siding.html | Restoring Aluminum Siding | False | By Jay Romano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/l-our-africa-195197.html | OUR AFRICA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/movies/around-the-globe-oscar-s-siblings-multiply.html | Around the Globe, Oscar's Siblings Multiply | False | By John Kehoe | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/when-a-justice-needs-a-friend.html | When a Justice Needs a Friend | False | By William Safire | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/a-winning-season.html | A WINNING SEASON | False | By Robert E. Bryan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/gop-creating-new-fund-to-aid-in-races-for-council.html | G.O.P. Creating New Fund To Aid in Races for Council | False | By Jonathan P. Hicks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/vanities.html | Vanities | False | By Michael Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/how-many-lightbulb-jokes-does-it-take-to-chart-an-era.html | How Many Light-Bulb Jokes Does It Take to Chart an Era? | False | By Daniel Harris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/business/one-family-s-dream-to-do-more-than-just-get-by.html | One Family's Dream to Do More Than Just Get By | False | By Lisa Reilly Cullen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/soho-settings-for-eclectic-food.html | SoHo Settings For Eclectic Food | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/l-not-a-crook-096830.html | Not a Crook | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/advice-and-contempt.html | Advice and Contempt | False | By Adam Clymer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-memorials-wardell-elsa-a.html | Paid Notice: Memorials WARDELL, ELSA A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/l-on-corn-chips-and-the-pledge-184632.html | On Corn Chips and the Pledge | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/sehorn-being-sought-by-falcons-reeves.html | Sehorn Being Sought By Falcons' Reeves | False | By Mike Freeman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/us/other-governor-of-texas-turns-his-flaws-into-assets.html | 'Other Governor' of Texas Turns His Flaws Into Assets | False | By Sam Howe Verhovek | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/a-proposal-for-a-home-depot-in-port-chester-draws-fire-in-rye.html | A Proposal for a Home Depot In Port Chester Draws Fire in Rye | False | By Kate Stone Lombardi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/a-hip-swaying-state-sponsored-export.html | A Hip-Swaying State-Sponsored Export | False | By Peter Watrous | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/nancy-ann-min-jason-deparle.html | Nancy-Ann Min, Jason DeParle | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/at-the-cape-a-push-for-low-sodium.html | At the Cape, a Push for Low Sodium | False | By Kit R. Roane | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/us/abortion-vote-signals-a-shift-in-political-momentum.html | Abortion Vote Signals a Shift in Political Momentum | False | By Katharine Q. Seelye | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/a-frightening-week-for-mideast-peace.html | A Frightening Week For Mideast Peace | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/long-island-journal-180041.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/bermuda-a-first-scent-of-spring.html | Bermuda, A First Scent Of Spring | False | By Sarah Ferrell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/news-summary-248100.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/women-beware.html | Women Beware | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/business/funds-watch.html | FUNDS WATCH | False | By Carole Gould | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/an-essential-stop-along-the-bunny-trail.html | An Essential Stop Along the Bunny Trail | False | By Carl Sommers | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/world/where-euro-parliament-meets-ideals-of-egalite-collide-with-immigrant-realites.html | Where Euro-Parliament Meets, Ideals of Egalite Collide With Immigrant Realites | False | By Craig R. Whitney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/look-who-s-talking.html | Look Who's Talking | False | By Craig Wolff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/c-correction-098299.html | Correction | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/gurwin-nursing-home-gets-high-mark.html | Gurwin Nursing Home Gets High Mark | False | By Jacqueline Henry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/travel-advisory-145203.html | TRAVEL ADVISORY | False | By Joseph Siano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/carlesimo-s-trail-blazers-look-like-contenders.html | Carlesimo's Trail Blazers Look Like Contenders | False | By Clifton Brown | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-rudin-sadie.html | Paid Notice: Deaths RUDIN, SADIE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/three-different-cultures-sure-but-just-one-sport.html | Three Different Cultures, Sure, but Just One Sport | False | By Joe Lapointe | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/us/american-airlines-pilots-report-progress-on-averting-a-strike.html | American Airlines Pilots Report Progress on Averting a Strike | False | By Adam Bryant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/business/buyout-kings-flee-disaster-at-denny-s.html | Buyout Kings Flee Disaster At Denny's | False | By Floyd Norris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-mann-david-j.html | Paid Notice: Deaths MANN, DAVID J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/executive-mendacity.html | EXECUTIVE MENDACITY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/a-family-assembled-in-all-its-complex-linkages-and-contrasts.html | A Family Assembled, in All Its Complex Linkages and Contrasts | False | By William Zimmer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/a-slow-start-but-the-devils-roll-in-the-end.html | A Slow Start, But the Devils Roll in the End | False | By Bill Modoono | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/no-headline-241024.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/courage-of-their-convictions.html | Courage of Their Convictions | False | By Russell F. Weigley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/alan-h-gold-and-joan-e-ramer.html | Alan H. Gold and Joan E. Ramer | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-pappas-bill-basilios-papanicholaou.html | Paid Notice: Deaths PAPPAS, BILL (BASILIOS PAPANICHOLAOU) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/opinion/l-as-rents-go-up-226831.html | As Rents Go Up | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/downtrodden-freelancers-aren-t-party-s-only-guests-237027.html | 'Downtrodden' Freelancers Aren't Party's Only Guests | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/opinion/l-us-mustn-t-meddle-in-russia-s-politics-226297.html | U.S. Mustn't Meddle in Russia's Politics | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/alternative-school-must-scramble.html | Alternative School Must Scramble | False | By Mark Francis Cohen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/opportunities-abound-for-piano-concerts.html | Opportunities Abound For Piano Concerts | False | By Robert Sherman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/how-to-play-on-a-piano-without-making-music.html | How to Play on a Piano Without Making Music | False | By Mitchell Owens | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/business/thwarting-irrational-pessimism.html | Thwarting Irrational Pessimism | False | By Edward Renshaw | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/world/clinton-s-loyalty-pays-dividends.html | Clinton's Loyalty Pays Dividends | False | By Steven Erlanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/l-food-aloft-197688.html | Food Aloft | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/carolyn-h-read-simon-c-guscott.html | Carolyn H. Read, Simon C. Guscott | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/proposal-for-80-subsidized-town-houses-opposed-in-moriches.html | Proposal for 80 Subsidized Town Houses Opposed in Moriches | False | By Regina Marcazzo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/throwing-away-the-training-wheels-at-age-27.html | ... Throwing Away the Training Wheels, at Age 27 | False | By Michele Bender | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/movies/l-oh-you-could-tell-her-145424.html | Oh, You Could Tell Her | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/albania-is-cast-adrift.html | Albania Is Cast Adrift | False | By Jane Perlez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/books-in-brief-fiction-096660.html | Books in Brief: Fiction | False | By Lise Funderburg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/the-master-of-monticello.html | The Master of Monticello | False | By Brent Staples | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/new-jersey-voices.html | NEW JERSEY VOICES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/the-garde-as-hope-aglimmer.html | The Garde as Hope Aglimmer | False | By Alvin Klein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/business/home-is-where-the-work-is.html | Home Is Where the Work Is | False | By Mary Schumacher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/l-uncovered-but-interested-216941.html | Uncovered But Interested | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/police-shoot-suspect-at-a-queens-project.html | Police Shoot Suspect At a Queens Project | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/in-his-fathers-large-shadow-a-tiepolo-romped.html | In His Father's Large Shadow, a Tiepolo Romped | False | By Alan Wintermute | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/business/turning-direct-deposits-into-direct-withdrawals.html | Turning Direct Deposits Into Direct Withdrawals | False | By Martha Nolan McKenzie | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-silverman-florence.html | Paid Notice: Deaths SILVERMAN, FLORENCE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-fleming-helen-elizabeth.html | Paid Notice: Deaths FLEMING, HELEN ELIZABETH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/world/zaire-rebel-leader-spurns-cease-fire-and-sets-sights-on-capital.html | Zaire Rebel Leader Spurns Cease-Fire and Sets Sights on Capital | False | By James C. McKinley Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/new-battle-on-medical-site.html | New Battle on Medical Site | False | By Andrea K. Walker | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-nemerow-celia-nee-krichmar-formerly-geller.html | Paid Notice: Deaths NEMEROW, CELIA (NEE KRICHMAR) FORMERLY GELLER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/suitable-choices.html | SUITABLE CHOICES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/art-that-saved-a-man-s-spirit.html | Art That Saved A Man's Spirit | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/l-far-from-the-madding-crowd-195855.html | Far From The Madding Crowd | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-parkes-mollie.html | Paid Notice: Deaths PARKES, MOLLIE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/1995-ralph-friedgen-was-super-bowl-two-years-later-he-was-looking-for-job.html | In 1995, Ralph Friedgen Was in the Super Bowl. Two Years Later, He Was Looking for a Job. | False | By Samantha Stevenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/lost-in-the-ring-click-on-wotan.html | Lost in the 'Ring'? Click on Wotan | False | By Sarah Bryan Miller | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/housing-starts-dip-prices-rise-as-fairfield-prospers.html | Housing Starts Dip, Prices Rise as Fairfield Prospers | False | By Eleanor Charles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/automobiles/driving-the-dream-machines.html | Driving the Dream Machines | False | By Michelle Krebs | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/l-sorry-the-professional-class-is-full-195286.html | SORRY, THE PROFESSIONAL CLASS IS FULL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/the-objects-of-princeton-alumni-s-desires.html | The Objects of Princeton Alumni's Desires | False | By Barry Schwabsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-bentley-jarvis-antoinette-c-nee-cozell.html | Paid Notice: Deaths BENTLEY, JARVIS, ANTOINETTE C. (NEE COZELL) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/books-in-brief-fiction-096709.html | Books in Brief: Fiction | False | By John Motyka | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-buder-leonard.html | Paid Notice: Deaths BUDER, LEONARD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/nassau-college-being-sued-again-over-nature-of-sex-education.html | Nassau College Being Sued Again Over Nature of Sex Education | False | By Thomas Vinciguerra | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/relief-on-irt-but-summer-squeeze-awaits.html | Relief on IRT, but Summer Squeeze Awaits | False | By Charlie Leduff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/books-in-brief-nonfiction-096733.html | Books in Brief: Nonfiction | False | By Diane Cole | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/business/in-your-face.html | In Your Face | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/c-corrections-251577.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/l-beck-s-fugue-195618.html | BECK'S FUGUE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/business/l-his-two-cents-234486.html | His Two Cents | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/westchester-guide-183709.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/movies/taking-the-children-196525.html | TAKING THE CHILDREN | False | By Linda Lee | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/stay-tuned-we-ll-be-back.html | Stay Tuned. We'll Be Back. | False | By Joel Brinkley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/votes-in-congress-239720.html | Votes in Congress | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/deadline-fear-exposes-many-immigrants-to-fraud.html | Deadline Fear Exposes Many Immigrants to Fraud | False | By Randy Kennedy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/l-an-american-exile-in-america-195537.html | AN AMERICAN EXILE IN AMERICA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/books-in-brief-nonfiction-096750.html | Books in Brief: Nonfiction | False | By Patricia Fieldsteel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/when-you-come-to-the-fork-in-the-road-paint-it-the-yogi-berra-of-art.html | When You Come to the Fork in the Road, Paint It: The Yogi Berra of Art | False | By Sarah Boxer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/business/the-1-trillion-dogfight.html | The $1 Trillion Dogfight | False | By Adam Bryant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/mets-add-some-speed-with-orioles-alexander.html | Mets Add Some Speed With Orioles' Alexander | False | By Buster Olney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/books-in-brief-fiction-096679.html | Books in Brief: Fiction | False | By Laura Winters | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/l-our-africa-195227.html | OUR AFRICA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/business/diary-232289.html | DIARY | False | By Hubert B. Herring | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-hendler-harold.html | Paid Notice: Deaths HENDLER, HAROLD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/business/some-investors-just-won-t-deal-without-the-net.html | Some Investors Just Won't Deal Without the Net | False | By Marcia Vickers | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/world/in-pacific-race-to-usher-in-millennium-a-date-line-jog.html | In Pacific Race to Usher In Millennium, a Date-Line Jog | False | By Nicholas D. Kristof | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/a-new-york-village-recalls-its-move-uphill.html | A New York Village Recalls Its Move Uphill | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-hauptman-blanche.html | Paid Notice: Deaths HAUPTMAN, BLANCHE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/books-in-brief-nonfiction-096741.html | Books in Brief: Nonfiction | False | By David C. Unger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/mls-set-to-build-on-first-year-success.html | M.L.S. Set to Build on First-Year Success | False | By Alex Yannis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/a-morality-play-that-retains-its-punch.html | A Morality Play That Retains Its Punch | False | By Louis Auchincloss | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-sklover-muriel.html | Paid Notice: Deaths SKLOVER, MURIEL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/one-man-s-vision-for-an-arts-corridor-is-slowly-taking-shape.html | One Man's Vision for an Arts Corridor Is Slowly Taking Shape | False | By Janet Allon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-golden-sam.html | Paid Notice: Deaths GOLDEN, SAM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-mannion-raymond.html | Paid Notice: Deaths MANNION, RAYMOND | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/harris-s-floor-length-drive-gives-new-york-university-a-national-title.html | Harris's Floor-Length Drive Gives New York University a National Title | False | By Tarik El-Bashir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/in-an-artistic-setting-tasty-italian-fare.html | In an Artistic Setting, Tasty Italian Fare | False | By Joanne Starkey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/nancy-sherman-ma-abbattista.html | Nancy Sherman, M.A. Abbattista | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/the-next-wave.html | The Next Wave | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/l-the-nature-of-matter-and-its-antecedents-195596.html | THE NATURE OF MATTER AND ITS ANTECEDENTS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-mcglinn-margaret.html | Paid Notice: Deaths MCGLINN, MARGARET | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/downtrodden-freelancers-aren-t-party-s-only-guests-237043.html | 'Downtrodden' Freelancers Aren't Party's Only Guests | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/opinion/l-redesigning-society-223085.html | Redesigning Society | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/supreme-leader-pigeon-in-chief.html | Supreme Leader, Pigeon in Chief | False | By Michael Wines | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/waterfront-weekend-in-vancouver.html | Waterfront Weekend In Vancouver | False | By Suzanne Carmichael | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/duke-and-dumplings.html | Duke and Dumplings | False | By Fran Schumer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-kolb-alexander.html | Paid Notice: Deaths KOLB, ALEXANDER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/the-closest-of-shaves-from-a-pro.html | The Closest Of Shaves, From a Pro | False | By Trip Gabriel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/cash-your-check-get-a-free-set-of-prints.html | Cash Your Check, Get a Free Set of Prints | False | By Joe Sharkey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/leslie-heller-mark-todtfeld.html | Leslie Heller, Mark Todtfeld | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-memorials-cadena-isabel.html | Paid Notice: Memorials CADENA, ISABEL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/opinion/sheila-heslin-s-warning.html | Sheila Heslin's Warning | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/archives/pleasures-of-a-lowmaintenance-water-garden.html | Pleasures of a Low-Maintenance Water Garden | True | By Tom Christopher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/l-clinton-s-leash-195634.html | CLINTON'S LEASH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/firefighters-subpoenaed-in-crash-fatal-to-3.html | Firefighters Subpoenaed In Crash Fatal to 3 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/opinion/l-saving-farms-may-not-benefit-farming-223174.html | Saving Farms May Not Benefit Farming | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/paperback-best-sellers-march-23-1997.html | PAPERBACK BEST SELLERS: March 23, 1997 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/new-yorkers-co-205699.html | NEW YORKERS & CO. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-sears-raymond-w.html | Paid Notice: Deaths SEARS, RAYMOND W. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/kara-walker-s-shock-art.html | Kara Walker's Shock Art | False | By Julia Szabo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/lassiter-could-be-detained.html | Lassiter Could Be Detained | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/final-four-s-first-two-kentucky-and-minnesota.html | Final Four's First Two: Kentucky and Minnesota | False | By Tom Friend | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/music-that-brings-out-the-joy-of-easter-21.html | Music That Brings Out The Joy of Easter 21 | False | By Eleanor Charles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/stickers-offered-for-child-car-seats.html | Stickers Offered For Child Car Seats | False | By Lynne Ames | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/what-price-tommy-hilfiger.html | What Price Tommy Hilfiger? | False | By David Rohde | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/crafts-sale-features-and-benefits-animals.html | Crafts Sale Features and Benefits Animals | False | By Roberta Hershenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/girl-scouts-at-85th-birthday-face-changing-social-issues.html | Girl Scouts, at 85th Birthday, Face Changing Social Issues | False | By Lynne Ames | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/c-correction-160415.html | Correction | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/reaching-out-to-find-solutions-to-high-rate-of-black-infant-mortality.html | Reaching Out to Find Solutions to High Rate of Black Infant Mortality | False | By Elizabeth Seymour | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-smith-dorothy-berger.html | Paid Notice: Deaths SMITH, DOROTHY BERGER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/master-classes-for-high-school-students.html | Master Classes for High School Students | False | By Susan Ball | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-beller-ann-s.html | Paid Notice: Deaths BELLER, ANN S. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/books-in-brief-nonfiction-096725.html | Books in Brief: Nonfiction | False | By Carol Peace Robins | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/suit-accuses-mayor-davis-of-mount-vernon-of-bias.html | Suit Accuses Mayor Davis Of Mount Vernon Of Bias | False | By Donna Greene | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/us/the-city-of-dreams-rouses-itself-from-a-troubled-sleep.html | The City of Dreams Rouses Itself From a Troubled Sleep | False | By Todd S. Purdum | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-silver-nettie.html | Paid Notice: Deaths SILVER, NETTIE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/movies/for-an-australian-wunderkind-the-glitter-of-hollywood.html | For an Australian Wunderkind, the Glitter of Hollywood | False | By Bruce Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/an-american-exile-in-america-195472.html | AN AMERICAN EXILE IN AMERICA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/business/rental-car-insurance-staying-out-of-financial-potholes.html | Rental Car Insurance: Staying Out of Financial Potholes | False | By Bruce Felton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/photographing-a-mexico-where-silence-reigned.html | Photographing A Mexico Where Silence Reigned | False | By Vicki Goldberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/channel-u.html | Channel U | False | By Philip Zaleski | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/nursing-homes-face-stricter-standards.html | Nursing Homes Face Stricter Standards | False | By Jacqueline Henry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/arizona-now-tries-to-focus-its-attention-on-providence.html | Arizona Now Tries to Focus Its Attention on Providence | False | By Timothy W. Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/councilwoman-is-a-maverick-to-the-end.html | Councilwoman Is a Maverick to the End | False | By Mark Francis Cohen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/courting-contradiction.html | Courting Contradiction | False | By Fernanda Eberstadt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-newman-arthur-andrew.html | Paid Notice: Deaths NEWMAN, ARTHUR ANDREW | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/li-lutheran-wins-a-state-title.html | L.I. Lutheran Wins a State Title | False | By Jack Cavanaugh | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/patient-pointers.html | Patient Pointers | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/housing-market-shows-slow-steady-improvement.html | Housing Market Shows Slow, Steady Improvement | False | By Rachelle Garbarine | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/the-road-ahead-has-perks-and-pitfalls.html | The Road Ahead Has Perks and Pitfalls | False | By Jere Longman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-kimball-richard-arthur.html | Paid Notice: Deaths KIMBALL, RICHARD ARTHUR | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-memorials-maslansky-michael.html | Paid Notice: Memorials MASLANSKY, MICHAEL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/windowsill-friends-awesome-in-the-tropics.html | Windowsill Friends, Awesome in the Tropics | False | By Joan Lee Faust | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/the-region-s-shifting-population-a-year-s-changes.html | The Region's Shifting Population: A Year's Changes | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/taste-of-hope-at-restaurants-casinos-hurt.html | Taste of Hope At Restaurants Casinos Hurt | False | By Evelyn Nieves | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/hey-thanks.html | HEY, THANKS! | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/movies/taking-the-children-196541.html | TAKING THE CHILDREN | False | By Linda Lee | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/us/in-virginia-county-seeks-weapons-ban-for-centers.html | In Virginia, County Seeks Weapons Ban For Centers | False | By Michael Janofsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/sports/out-of-the-shadows-to-cooperstown.html | Out of the Shadows to Cooperstown | False | By Dave Anderson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/industrial-strength-denim.html | INDUSTRIAL STRENGTH DENIM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/the-envelope-please-a-downtown-makes-the-cut-for-an-award.html | The Envelope, Please: A Downtown Makes the Cut for an Award | False | By Julie Beglin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/unspeakably-bespoke.html | UNSPEAKABLY BESPOKE | False | By Bruce Mccall | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/elizabeth-freitag-peter-dranoff.html | Elizabeth Freitag, Peter Dranoff | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/shanker-service-planned.html | Shanker Service Planned | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-green-betty.html | Paid Notice: Deaths GREEN, BETTY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/i-want-you-to-want-me.html | I Want You to Want Me | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/beauty-regimes.html | Beauty Regimes | False | By Mary Tannen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/movies/taking-the-children-196517.html | TAKING THE CHILDREN | False | By Suzanne O'connor | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/realestate/a-family-enclave-that-some-call-soco.html | A Family Enclave That Some Call SoCo | False | By Joyce Cohen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/biennial-babies-and-art.html | Biennial Babies And Art | False | By Phoebe Hoban | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/going-going-gone.html | Going, Going, Gone | False | By Jennifer Howard | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/classical-briefs-164690.html | Classical Briefs | False | By David Mermelstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/tv/short-films-face-long-odds-for-an-oscar.html | Short Films Face Long Odds for an Oscar | False | By Peter M. Nichols | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/opinion/hollywood-falls-for-art.html | Hollywood Falls for 'Art' | False | By John Gregory Dunne | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/us/tobacco-opponents-jump-to-use-admission-about-addiction.html | Tobacco Opponents Jump to Use Admission About Addiction | False | By Barnaby J. Feder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/travel/l-locked-out-197645.html | Locked Out | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/world/scores-are-hurt-in-mideast-clash.html | SCORES ARE HURT IN MIDEAST CLASH | False | By Serge Schmemann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/meeting-in-a-portrait-of-modern-isolation.html | Meeting in a Portrait of Modern Isolation | False | By Jennifer Dunning | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/they-call-it-the-best-little-town-in-america.html | They Call It the Best Little Town in America | False | By Richard Weizel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/digital-imaging-system-tested-for-sharper-mammograms.html | Digital Imaging System Tested for Sharper Mammograms | False | By Carole Paquette | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/principal-retires-in-fairfield.html | Principal Retires in Fairfield | False | By Richard Weizel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/weekinreview/clinton-and-yeltsin-manage-to-get-along.html | Clinton and Yeltsin Manage to Get Along | False | By Steven Erlanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/plan-for-apartment-towers-returns-so-do-protests.html | Plan for Apartment Towers Returns. So Do Protests. | False | By Andrew Jacobs | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/classified/paid-notice-deaths-lasdon-mildred.html | Paid Notice: Deaths LASDON, MILDRED | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/arts/a-polymath-at-80-tries-to-simplify.html | A Polymath, At 80, Tries To Simplify | False | By K. Robert Schwarz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/style/they-ve-kidnapped-the-english-patient.html | They've Kidnapped 'The English Patient' | False | By Ben Ratliff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/w-awdry-85-children-s-book-author-dies.html | W. Awdry, 85, Children's Book Author, Dies | False | By Anita Gates | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/theater/an-outsider-goes-inside-the-beltway.html | An Outsider Goes Inside the Beltway | False | By Peter Marks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/us/broadcasts-by-clergy-approved-for-schools.html | Broadcasts By Clergy Approved For Schools | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/business/financial-stock-slump-a-blip-or-a-harbinger.html | Financial-Stock Slump: A Blip or a Harbinger? | False | By Carole Gould | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/magazine/l-sorry-the-professional-class-is-full-195359.html | SORRY, THE PROFESSIONAL CLASS IS FULL. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/books/the-world-in-a-box.html | The World in a Box | False | By James R. Mellow | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/carrying-guns-to-fight-crime.html | Carrying Guns to Fight Crime | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/business/inside-225053.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-23 | 1997-03-23 | https://www.nytimes.com/1997/03/23/nyregion/patterns-of-crime-a-downward-trend-continues-in-westchester.html | Patterns of Crime: A Downward Trend Continues in Westchester | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-foodim-mary.html | Paid Notice: Deaths FOODIM, MARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-memorials-certner-joel.html | Paid Notice: Memorials CERTNER, JOEL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/whitman-plan-assailed.html | Whitman Plan Assailed | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/world/a-very-important-korean-playing-hide-and-seek.html | A Very Important Korean Playing Hide-and-Seek | False | By Seth Mydans | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/after-nervous-start-uconn-meets-its-nemesis-tennessee.html | After Nervous Start, UConn Meets Its Nemesis: Tennessee | False | By Frank Litsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/IHT-american-topics-93959449252.html | AMERICAN TOPICS | False | , International Herald Tribune | | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/us/gore-team-confident-he-s-bouncing-back-after-missteps.html | Gore Team Confident He's Bouncing Back After Missteps | False | By R. W. Apple Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/ethnic-insult-from-calipari-results-in-apology-by-nets.html | Ethnic Insult From Calipari Results in Apology by Nets | False | By Selena Roberts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-doyle-peter-j.html | Paid Notice: Deaths DOYLE, PETER J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/seeing-an-opening-an-insurer-lobbies-albany-to-lift-a-ban.html | Seeing an Opening, an Insurer Lobbies Albany to Lift a Ban | False | By James Dao | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/the-summer-movie-magic-award.html | The Summer Movie Magic Award | False | By Kris Goodfellow | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/us/clinton-s-financing-issues-fall-betwixt-and-between.html | Clinton's Financing Issues Fall Betwixt and Between | False | By Neil A. Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/us/nelson-f-sievering-jr-72-atomic-energy-agency-representative.html | Nelson F. Sievering Jr., 72, Atomic Energy Agency Representative | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/no-headline-258946.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/lipinski-and-kwan-a-rivalry-is-born.html | Lipinski and Kwan: A Rivalry Is Born | False | By Jere Longman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/accumulation-of-many-straws-brought-shake-up-at-leo-burnett.html | Accumulation of 'Many Straws' Brought Shake-Up at Leo Burnett | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/my-life-as-a-mailbox-garbage-can-or-how-i-came-to-hate-push-technology.html | My life as a mailbox/garbage can, or how I came to hate push technology. | False | By Denise Caruso | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/arts/cynthia-belgrave-76-director-and-actress-in-landmark-plays.html | Cynthia Belgrave, 76, Director And Actress in Landmark Plays | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/25-are-injured-in-explosion-at-harlem-housing-project.html | 25 Are Injured in Explosion At Harlem Housing Project | False | By Robert D. McFadden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-soth-william-h.html | Paid Notice: Deaths SOTH, WILLIAM H. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-nemerow-celia-nee-krichmar.html | Paid Notice: Deaths NEMEROW, CELIA (NEE KRICHMAR) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/an-information-revolution-revives-its-economy.html | An Information Revolution Revives Its Economy | False | By John Markoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/accidental-author-from-doily-maker-to-literary-light.html | Accidental Author: From Doily Maker to Literary Light | False | By Trip Gabriel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/world/mobutu-emerging-vows-to-unite-zaire-but-doesn-t-say-how.html | Mobutu, Emerging, Vows to Unite Zaire but Doesn't Say How | False | By Garry Pierre-Pierre | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-key-albert-l.html | Paid Notice: Deaths KEY, ALBERT L | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/IHT-sevens-in-hong-kong-more-ritual-than-sport.html | Sevens in Hong Kong: More Ritual Than Sport | False | By Tim Noonan, International Herald Tribune | | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/4-qualify-for-mayor-s-race.html | 4 Qualify for Mayor's Race | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/l-tobacco-company-dogma-bows-to-truth-223921.html | Tobacco Company Dogma Bows to Truth | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-carmell-sylvia.html | Paid Notice: Deaths CARMELL, SYLVIA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-gillman-pearl.html | Paid Notice: Deaths GILLMAN, PEARL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-kaplan-hattie.html | Paid Notice: Deaths KAPLAN, HATTIE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/worldbusiness/IHT-move-aims-to-meet-euro-goals-waigel-seeks-cuts-in.html | Move Aims to Meet Euro Goals : Waigel Seeks Cuts In Social Spending | False | By John Schmid, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/us/in-a-colorado-valley-hispanic-farmers-try-to-stop-a-timber-baron.html | In a Colorado Valley, Hispanic Farmers Try to Stop a Timber Baron | False | By James Brooke | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/flyers-do-fine-without-lindros-but-seek-to-protect-him.html | Flyers Do Fine Without Lindros but Seek to Protect Him | False | By Joe Lapointe | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-block-zelda.html | Paid Notice: Deaths BLOCK, ZELDA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/teacher-pact-was-someone-out-to-lunch.html | Teacher Pact: Was Someone Out to Lunch? | False | By Elizabeth Kolbert | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/upper-class-cheating-229067.html | Upper-Class Cheating | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/right-time-wrong-place.html | Right Time, Wrong Place | False | By Joseph J. Ellis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-damast-roberta.html | Paid Notice: Deaths DAMAST, ROBERTA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/hingis-defeats-williams-like-an-old-pro.html | Hingis Defeats Williams Like an Old Pro | False | By Robin Finn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/world/european-troops-will-protect-aid-to-albania.html | European Troops Will Protect Aid to Albania | False | By Marlise Simons | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/unlimited-on-line-access-does-have-its-time-limits.html | 'Unlimited' On-Line Access Does Have Its (Time) Limits | False | By Laurie J. Flynn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/us/frank-shomo-infant-survivor-of-johnstown-flood-dies-at-108.html | Frank Shomo, Infant Survivor Of Johnstown Flood, Dies at 108 | False | By Eric Pace | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/inside-262595.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-sehres-edith-a.html | Paid Notice: Deaths SEHRES, EDITH A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/a-shadow-on-the-moon-plus-a-new-star-at-night.html | A Shadow on the Moon Plus a New Star at Night | False | By Tony Marcano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/ramon-santiago-57-professor-in-lehman-bilingual-programs.html | Ramon Santiago, 57, Professor In Lehman Bilingual Programs | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/north-dakota-ousts-cornell.html | North Dakota Ousts Cornell | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/world/as-life-gets-even-harder-albania-grows-more-fractured.html | As Life Gets Even Harder, Albania Grows More Fractured | False | By Jane Perlez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/yankees-send-signals-they-may-trade-raines.html | Yankees Send Signals They May Trade Raines | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/rutgers-and-penders-make-plans-for-talks.html | Rutgers and Penders Make Plans for Talks | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/sophomores-spring-eternal-in-gophers-powerful-blend.html | Sophomores Spring Eternal In Gophers' Powerful Blend | False | By Thomas George | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/winning-words.html | Winning Words | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/internet-encryption-company-to-acquire-zoomit.html | Internet Encryption Company to Acquire Zoomit | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/executive-changes-at-2-agencies.html | Executive Changes At 2 Agencies | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-moore-msgr-robert-edward.html | Paid Notice: Deaths MOORE, MSGR. ROBERT EDWARD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/notes-and-bills-set-for-auction-during-week.html | Notes and Bills Set for Auction During Week | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/dividend-meetings-262544.html | Dividend Meetings | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/news-summary-262960.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/theater/the-fans-kept-howling-for-more-but-that-s-all-there-was.html | The Fans Kept Howling for More, but That's All There Was | False | By Bruce Weber | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/embalming-restrictions.html | Embalming Restrictions | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/l-forever-to-stay-on-clinton-s-donor-list-263109.html | Forever to Stay on Clinton's Donor List? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-duryee-samuel-sloan.html | Paid Notice: Deaths DURYEE, SAMUEL SLOAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/l-johnson-and-vietnam-229245.html | Johnson and Vietnam | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/cyril-f-hetsko-85-an-executive-at-american-tobacco-company.html | Cyril F. Hetsko, 85, an Executive At American Tobacco Company | False | By Kenneth N. Gilpin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-donohue-joseph-f.html | Paid Notice: Deaths DONOHUE, JOSEPH F. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/new-philanthropy-magazine-seeks-profit-from-nonprofits.html | New Philanthropy Magazine Seeks Profit From Nonprofits | False | By Judith Miller | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/l-expelling-students-223891.html | Expelling Students | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-unger-arthur-a.html | Paid Notice: Deaths UNGER, ARTHUR A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/good-cop-bad-cop.html | Good Cop, Bad Cop | False | By Bob Herbert | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/arts/allan-kalmus-79-publicity-consultant.html | Allan Kalmus, 79, Publicity Consultant | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/harold-melnick-75-benefit-plan-expert-and-union-leader.html | Harold Melnick, 75, Benefit-Plan Expert And Union Leader | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-haber-sam.html | Paid Notice: Deaths HABER, SAM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-salant-allan.html | Paid Notice: Deaths SALANT, ALLAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/l-israeli-housing-project-223883.html | Israeli Housing Project | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/IHT-1922-out-of-style-in-our-pages100-75-and-50-years-ago.html | 1922: Out of Style : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/l-jury-service-as-duty-228915.html | Jury Service as Duty | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/arts/a-young-pianist-shows-what-she-learned-in-vienna.html | A Young Pianist Shows What She Learned in Vienna | False | By Bernard Holland | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/worldbusiness/IHT-for-world-bonds-an-uncertain-time.html | For World Bonds, an Uncertain Time | False | By Carl Gewirtz, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/americans-let-their-tie-slip-away.html | Americans Let Their Tie Slip Away | False | By George Vecsey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/web-book-giant-fighting-off-competitors.html | Web Book Giant Fighting Off Competitors | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/whitman-assailed-on-idea-of-bonds-to-cover-pension.html | WHITMAN ASSAILED ON IDEA OF BONDS TO COVER PENSION | False | By Jennifer Preston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/arts/for-merry-tastes-and-the-serious.html | For Merry Tastes and the Serious | False | By Anna Kisselgoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/us/drug-trade-feeds-on-payoffs-at-mexico-line.html | Drug Trade Feeds On Payoffs at Mexico Line | False | By David Johnston and Sam Howe Verhovek | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/giuliani-defends-his-decision-on-issuing-city-contracts.html | Giuliani Defends His Decision on Issuing City Contracts | False | By Randy Kennedy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/a-player-who-chose-one-road-few-travel.html | A Player Who Chose One Road Few Travel | False | By Harvey Araton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/in-an-nyu-minute-also-ran-to-champion.html | In an N.Y.U. Minute, Also-Ran to Champion | False | By Tarik El-Bashir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/worldbusiness/IHT-one-view-on-euro-plan-recipe-for-turbulence.html | One View on Euro Plan: 'Recipe for Turbulence' | False | By Carl Gewirtz, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/world/tracing-your-family-tree-to-cheddar-man-s-mum.html | Tracing Your Family Tree to Cheddar Man's Mum | False | By Sarah Lyall | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/woe-is-pitino-hardly-the-wildcats-are-deep.html | Woe Is Pitino (Hardly): The Wildcats Are Deep | False | By Tom Friend | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-memorials-o-shaughnessy-megan.html | Paid Notice: Memorials O'SHAUGHNESSY, MEGAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/us/by-the-sea-the-specter-of-drugs-and-aids.html | By the Sea, the Specter of Drugs and AIDS | False | By Sara Rimer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/behind-deal-on-lilco-rates-an-attraction-of-2-opposites.html | Behind Deal on Lilco Rates, An Attraction of 2 Opposites | False | By Bruce Lambert | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/iowa-s-gable-may-not-return-for-another-encore.html | Iowa's Gable May Not Return for Another Encore | False | By Heidi Pederson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/officer-kills-murder-suspect.html | Officer Kills Murder Suspect | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/us/rabbi-group-is-preparing-to-denounce-non-orthodox.html | Rabbi Group Is Preparing To Denounce Non-Orthodox | False | By Gustav Niebuhr | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-gittleman-irwin.html | Paid Notice: Deaths GITTLEMAN, IRWIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/IHT-american-topics-90932066882.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/l-law-addressed-abuses-of-criminal-immigrants-263060.html | Law Addressed Abuses of Criminal Immigrants | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-memorials-germain-lawrence.html | Paid Notice: Memorials GERMAIN, LAWRENCE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/bill-clinton-s-moment-on-myanmar.html | Bill Clinton's Moment on Myanmar | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/schumer-criticizes-pataki-s-plan-to-increase-tuition-at-public-colleges.html | Schumer Criticizes Pataki's Plan to Increase Tuition at Public Colleges | False | By Melody Petersen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-levinson-rhea-nee-ragovin.html | Paid Notice: Deaths LEVINSON, RHEA (NEE RAGOVIN) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/the-oscars-good-bad-and-totally-irrelevant.html | The Oscars: Good, Bad And Totally Irrelevant | False | By Peter C. T. Elsworth | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/us/long-term-care-is-reduced-under-managed-care-programs.html | Long-Term Care Is Reduced Under Managed Care Programs | False | By Peter T. Kilborn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/equity-issues-on-schedule-for-offering.html | Equity Issues On Schedule For Offering | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/squabbling-is-a-sign-of-trouble-in-stretch.html | Squabbling Is A Sign Of Trouble in Stretch | False | By Clifton Brown | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/when-worlds-collide.html | When Worlds Collide | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/transactions-262196.html | TRANSACTIONS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/harlem-child-2-shot-by-her-uncle-police-say.html | Harlem Child, 2, Shot By Her Uncle, Police Say | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/IHT-american-topics-a-town-that-revels-in-the-rain.html | AMERICAN TOPICS : A Town That Revels in the Rain | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/world/a-clinton-yeltsin-sidelight-progress-on-arms-control.html | A Clinton-Yeltsin Sidelight: Progress on Arms Control | False | By Steven Erlanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/l-band-aid-block-grant-263079.html | Band-Aid Block Grant | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/world/wave-of-violence-unsettles-nerves-in-haiti.html | Wave of Violence Unsettles Nerves in Haiti | False | By Larry Rohter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/business-digest-262900.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/arts/ballet-and-hip-hop-at-jacob-s-pillow.html | Ballet and Hip-Hop at Jacob's Pillow | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/movies/independent-award-ceremony-seems-to-rival-academy-s.html | Independent Award Ceremony Seems to Rival Academy's | False | By Bernard Weinraub | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/books/flood-as-a-turning-point-in-the-nation-s-history.html | Flood as a Turning Point in the Nation's History | False | By Christopher Lehmann-Haupt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/theater/following-sunset-shadows-over-lloyd-webber-s-empire.html | Following 'Sunset,' Shadows Over Lloyd Webber's Empire | False | By Bruce Weber | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-skolnick-sylvia.html | Paid Notice: Deaths SKOLNICK, SYLVIA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/arts/jeffrey-c-ingber-pop-singers-lawyer-52.html | Jeffrey C. Ingber, Pop Singers' Lawyer, 52 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/l-forever-to-stay-on-clinton-s-donor-list-263095.html | Forever to Stay on Clinton's Donor List? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/IHT-1947-last-viceroy-in-our-pages100-75-and-50-years-ago.html | 1947: Last Viceroy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/l-doctors-must-say-no-263087.html | Doctors Must Say No | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/police-fatally-shoot-suspect-in-murders.html | Police Fatally Shoot Suspect in Murders | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-green-betty.html | Paid Notice: Deaths GREEN, BETTY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/cassell-kittles-spark-nets.html | Cassell, Kittles Spark Nets | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-parkes-mollie.html | Paid Notice: Deaths PARKES, MOLLIE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/what-jurors-in-houston-may-have-seen-in-the-landmark-dow-jones-libel-case.html | What jurors in Houston may have seen in the landmark Dow Jones libel case. | False | By Iver Peterson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/l-pondering-the-inequities-in-today-s-job-market-223905.html | Pondering the Inequities in Today's Job Market | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/sara-lee-division-to-unit-of-havas.html | Sara Lee Division To Unit of Havas | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-policastro-anthony-g.html | Paid Notice: Deaths POLICASTRO, ANTHONY G. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/arts/from-a-german-conductor-fresh-readings-of-standards.html | From a German Conductor, Fresh Readings of Standards | False | By James R. Oestreich | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/the-garden-grows-restless-as-knicks-slide-continues.html | The Garden Grows Restless As Knicks' Slide Continues | False | By Mike Wise | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/public-terminal-akin-teller-machine-gain-access-modern-line-service.html | A public terminal akin to a teller machine to gain access to a modem and an on-line service. | False | By Sabra Chartrand | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-borchardt-lilo-md.html | Paid Notice: Deaths BORCHARDT, LILO, M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/IHT-the-eu-this-week.html | The EU This Week: | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-colodny-robert.html | Paid Notice: Deaths COLODNY, ROBERT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-memorials-hersey-john.html | Paid Notice: Memorials HERSEY, JOHN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/worldbusiness/IHT-cyberscape-hebrides-telecommuters-fight-isolation.html | CYBERSCAPE : Hebrides Telecommuters Fight Isolation With High Technology | False | By Andrew Bibby, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-snepvangers-hannah-k.html | Paid Notice: Deaths SNEPVANGERS, HANNAH K. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/two-more-big-consumer-marketers-decide-make-some-changes-their-agency-rosters.html | Two more big consumer marketers decide to make some changes in their agency rosters. | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/l-rap-music-s-merits-223930.html | Rap Music's Merits | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/style/chronicle-263427.html | CHRONICLE | False | By Tony Marcano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-robinson-joseph-r.html | Paid Notice: Deaths ROBINSON, JOSEPH R. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/building-a-bridge-for-pilots-unions-at-american.html | Building a Bridge for Pilots' Unions at American | False | By Adam Bryant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/wherefore-art-thou-mario.html | Wherefore Art Thou Mario? | False | By Anthony Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/arts/behind-the-scenes-at-talk-shows.html | Behind the Scenes at Talk Shows | False | By Walter Goodman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/rcn-narrows-review-to-3.html | RCN Narrows Review to 3 | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/bridge-252328.html | Bridge | False | By Alan Truscott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/numbers-may-catch-up-to-mets-pitchers-soon.html | Numbers May Catch Up To Mets' Pitchers Soon | False | By Buster Olney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-dmitrieff-alexander.html | Paid Notice: Deaths DMITRIEFF, ALEXANDER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-hornstein-gertrude.html | Paid Notice: Deaths HORNSTEIN, GERTRUDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/world/israelis-demand-palestinians-act-to-halt-violence.html | ISRAELIS DEMAND PALESTINIANS ACT TO HALT VIOLENCE | False | By Serge Schmemann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/style/chronicle-263419.html | CHRONICLE | False | By Tony Marcano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/redefining-drunken-driving.html | Redefining Drunken Driving | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/style/chronicle-263435.html | CHRONICLE | False | By Tony Marcano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-kligerman-alan.html | Paid Notice: Deaths KLIGERMAN, ALAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/study-shows-jump-in-investing-in-china-and-revival-in-mexico.html | Study Shows Jump in Investing in China and Revival in Mexico | False | By David E. Sanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/us/tobacco-deal-would-restrict-plaintiff-claims.html | Tobacco Deal Would Restrict Plaintiff Claims | False | By Barry Meier | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/an-endangered-act.html | An Endangered Act | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/worldbusiness/IHT-private-capital-flows-up-60-billion-in-1996-market.html | Private-Capital Flows Up $60 Billion in 1996 : Market Feeds to Poor Economies | False | By Erik Ipsen, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/day-care-center-fills-as-working-and-welfare-parents-compete.html | Day Care Center Fills as Working and Welfare Parents Compete | False | By Joe Sexton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/arts/a-glimpse-of-madness-that-isn-t-hollywood.html | A Glimpse of Madness That Isn't Hollywood | False | By John J. O'Connor | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/results-plus-264148.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/people.html | People | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-potter-hamilton-fish-jr.html | Paid Notice: Deaths POTTER, HAMILTON FISH, JR. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/IHT-1897-jealous-senate-in-our-pages100-75-and-50-years-ago.html | 1897: Jealous Senate : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/for-advanced-micro-chief-rewards-were-in-the-timing.html | For Advanced Micro Chief, Rewards Were in the Timing | False | By David Cay Johnston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/theater/recalling-a-comic-in-a-cartoon-dreamscape.html | Recalling A Comic In a Cartoon Dreamscape | False | By Peter Marks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/how-web-smut-is-regulated-may-depend-on-tools-to-filter-it.html | How Web Smut Is Regulated May Depend on Tools to Filter It | False | By Seth Schiesel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/economic-calendar.html | Economic Calendar | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/business/what-level-of-protection-for-internet-speech.html | What Level of Protection for Internet Speech? | False | By Linda Greenhouse | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/opinion/not-yet.html | Not Yet | False | By Thomas L. Friedman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/sports/friars-come-close-but-arizona-and-carolina-close-the-deal.html | Friars Come Close, but Arizona and Carolina Close the Deal | False | By Timothy W. Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/arts/brushing-the-dust-off-a-familiar-morality-tale.html | Brushing the Dust Off a Familiar Morality Tale | False | By Paul Griffiths | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/classified/paid-notice-deaths-weintraub-helen-r.html | Paid Notice: Deaths WEINTRAUB, HELEN R. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/IHT-after-40-years-eu-arrives-at-crossroads.html | After 40 Years, EU Arrives at Crossroads | False | By Tom Buerkle, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/down-and-out-town-sees-survival-in-a-private-prison.html | Down-and-Out Town Sees Survival in a Private Prison | False | By Monte Williams | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/world/a-rock-and-a-hard-place-in-hebron.html | A Rock and a Hard Place in Hebron | False | By Joel Greenberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-24 | 1997-03-24 | https://www.nytimes.com/1997/03/24/nyregion/gunman-kills-woman-and-himself-in-apartment.html | Gunman Kills Woman and Himself in Apartment | False | By Norimitsu Onishi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-kligerman-alan.html | Paid Notice: Deaths KLIGERMAN, ALAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/c-corrections-278645.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/theater/theater-279900.html | THEATER | False | By Anita Gates | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/c-corrections-278629.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/firm-increases-its-space.html | Firm Increases Its Space | False | By Mervyn Rothstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/uconn-s-season-ends-a-week-short-of-perfection.html | UConn's Season Ends, a Week Short of Perfection | False | By Frank Litsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/braves-to-break-in-stadium-with-help-from-the-yanks.html | Braves to Break In Stadium, With Help From the Yanks | False | By Jerry Schwartz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/IHT-some-things-that-washington-should-be-saying-to-beijing.html | Some Things That Washington Should Be Saying to Beijing | False | By Ralph A. Cossa, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/arts/6-first-prize-pianists-to-appear-at-nyu.html | 6 First-Prize Pianists To Appear at N.Y.U. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/harlem-tb-clinic-cited-as-model.html | Harlem TB Clinic Cited as Model | False | By Vivian S. Toy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/calipari-s-unfunny-joke-has-telling-punch-line.html | Calipari's Unfunny 'Joke' Has Telling Punch Line | False | By William C. Rhoden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-bernstein-martin.html | Paid Notice: Deaths BERNSTEIN, MARTIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/suspect-in-serial-rapes-is-arrested.html | Suspect in Serial Rapes Is Arrested | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/people.html | People | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/science/science-helping-art.html | Science Helping Art | False | By John O'Neil | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/IHT-managed-dangers-letters-to-the-editor.html | Managed Dangers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/IHT-corrections.html | Corrections | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/lehman-brothers-earnings-climb-by-38.5-in-quarter.html | Lehman Brothers Earnings Climb by 38.5% in Quarter | False | By Peter Truell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-rosenbaum-hazzan-samuel.html | Paid Notice: Deaths ROSENBAUM, HAZZAN SAMUEL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/l-only-one-jerusalem-277428.html | Only One Jerusalem | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/IHT-worker-unrest-threatens-to-throw-a-wrench-into-eu-timetable.html | Worker Unrest Threatens to Throw a Wrench Into EU Timetable | False | By Alan Friedman, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/electronic-tolls-are-catching-on-and-commuters-are-catching-up.html | Electronic Tolls Are Catching On, And Commuters Are Catching Up | False | By Jane Gross | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/bookstore-s-friends-try-to-keep-it-open.html | Bookstore's Friends Try to Keep It Open | False | By David M. Halbfinger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/l-urban-preservation-needs-new-approach-267961.html | Urban Preservation Needs New Approach | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-hornstein-gertrude.html | Paid Notice: Deaths HORNSTEIN, GERTRUDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/torre-puts-a-premium-on-kelly-s-defense.html | Torre Puts a Premium on Kelly's Defense | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/inside-279536.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/suspect-for-an-old-case.html | Suspect for an Old Case | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/illegal-contributions.html | Illegal Contributions | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-memorials-friedman-dr-murry-n.html | Paid Notice: Memorials FRIEDMAN, DR. MURRY N. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-villa-angelo-s.html | Paid Notice: Deaths VILLA, ANGELO S. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/arts/mysterious-images-with-hints-of-death.html | Mysterious Images, With Hints of Death | False | By Jennifer Dunning | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/no-headline-271764.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/science/surgeons-step-inside-device-that-gives-them-a-clearer-view.html | Surgeons Step Inside Device That Gives Them a Clearer View | False | By Philip J. Hilts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/british-payments-surplus-in-last-quarter-of-96.html | British Payments Surplus In Last Quarter of '96 | False | By Afx News | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/l-israel-isn-t-practicing-bias-in-new-housing-277371.html | Israel Isn't Practicing Bias in New Housing | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/us/clinton-to-offer-new-steps-to-eliminate-fraud-in-health-care.html | Clinton to Offer New Steps to Eliminate Fraud in Health Care | False | By Robert Pear | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/it-s-the-talk-of-nueva-york-the-hybrid-called-spanglish.html | It's the Talk of Nueva York: The Hybrid Called Spanglish | False | By Lizette Alvarez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/y-r-promotes-two-executives.html | Y.&R. Promotes Two Executives | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-hanley-virginia-j-nee-brady.html | Paid Notice: Deaths HANLEY, VIRGINIA J. (NEE BRADY) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/the-people-of-sarila.html | The People of Sarila | False | By A. M. Rosenthal | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/world/a-half-year-into-rebellion-zaire-s-president-grabs-the-reins.html | A Half-Year Into Rebellion, Zaire's President Grabs the Reins | False | By Howard W. French | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/world/after-accident-japan-rethinks-its-nuclear-hopes.html | After Accident, Japan Rethinks Its Nuclear Hopes | False | By Andrew Pollack | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/bond-prices-gain-ahead-of-fed-meeting.html | Bond Prices Gain Ahead of Fed Meeting | False | By Robert Hurtado | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/arts/the-beat-beat-beat-of-the-drums.html | The Beat, Beat, Beat of the Drums | False | By Paul Griffiths | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/style/chronicle-280003.html | CHRONICLE | False | By Elaine Louie | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/style/out-of-africa.html | Out of Africa | False | By Anne-Marie Schiro | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/worldbusiness/IHT-french-ad-agency-seeks-to-strengthen-us-business.html | French Ad Agency Seeks to Strengthen U.S. Business : American to Get Havas Post | False | By Daniel Tilles, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/books/repairing-lives-torn-by-the-past.html | Repairing Lives Torn by the Past | False | By Michiko Kakutani | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/arts/a-hybrid-st-matthew-passion-with-a-bicameral-chorus.html | A Hybrid 'St. Matthew Passion' With a Bicameral Chorus | False | By Bernard Holland | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/business-digest-276448.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/IHT-in-hong-kong-the-sun-sets-on-one-tradition.html | In Hong Kong, the Sun Sets on One Tradition | False | By Philip Bowring, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/jets-add-to-defense-try-to-fix-cap-and-listen-for-trade.html | Jets Add to Defense, Try to Fix Cap and Listen for Trade | False | By Gerald Eskenazi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/an-imperfect-season-for-uconn-women.html | An Imperfect Season For UConn Women | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/sanchez-vicario-can-t-snap-out-of-it.html | Sanchez Vicario Can't Snap Out of It | False | By Robin Finn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/us/fbi-denied-data-the-white-house-sought-on-china.html | F.B.I. DENIED DATA THE WHITE HOUSE SOUGHT ON CHINA | False | By David Johnston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/company-briefs-279234.html | COMPANY BRIEFS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/knicks-offense-proves-to-be-a-no-show.html | Knicks' Offense Proves to Be A No-Show | False | By Mike Wise | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/news-summary-277142.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/l-hollywood-s-vacuum-267473.html | Hollywood's Vacuum | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/arts/prey-is-replaced-at-y.html | Prey Is Replaced at Y | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/investigation-may-alter-photran-results.html | Investigation May Alter Photran Results | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/transactions-297593.html | Transactions | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/changing-landscape-leaves-familiar-faces.html | Changing Landscape Leaves Familiar Faces | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-siskind-rose-m.html | Paid Notice: Deaths SISKIND, ROSE M. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-greenwald-rose.html | Paid Notice: Deaths GREENWALD, ROSE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/plenty-of-nothing.html | Plenty of Nothing | False | By Russell Baker | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/a-bomb-ticks-in-a-cell-downtown.html | A 'Bomb' Ticks in a Cell Downtown | False | By Clyde Haberman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-hunt-david-p.html | Paid Notice: Deaths HUNT, DAVID P. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-chako-nicholas.html | Paid Notice: Deaths CHAKO, NICHOLAS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/us/lawmaker-proposes-new-prayer-amendment.html | Lawmaker Proposes New Prayer Amendment | False | By Katharine Q. Seelye | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/september-school-repairs-finally-about-start-political-accord-frees-1.4-billion.html | September School Repairs Finally About to Start as Political Accord Frees $1.4 Billion | False | By David Firestone | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-osrow-harold.html | Paid Notice: Deaths OSROW, HAROLD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/in-his-safe-station-subway-clerk-60-is-killed.html | In His 'Safe' Station, Subway Clerk, 60, Is Killed | False | By Norimitsu Onishi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-parkes-mollie.html | Paid Notice: Deaths PARKES, MOLLIE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/science/designing-life-proteins-1-computer-0.html | Designing Life: Proteins 1, Computer 0 | False | By George Johnson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/tenant-is-held-in-explosion-at-apartment.html | Tenant Is Held In Explosion At Apartment | False | By David Kocieniewski | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/science/global-positioning-maps-lots-of-fun-and-glitches.html | Global Positioning Maps: Lots of Fun and Glitches | False | By Stephen Manes | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/us/danger-from-uranium-waste-grows-as-government-considers-its-fate.html | Danger From Uranium Waste Grows as Government Considers Its Fate | False | By Matthew L. Wald | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/saudi-prince-to-buy-6-of-8-princess-hotels.html | Saudi Prince to Buy 6 of 8 Princess Hotels | False | By Afx News | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/science/in-a-sealed-lab-a-warrior-against-pollution.html | In a Sealed Lab, A Warrior Against Pollution | False | By William J. Broad | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/world/in-resilient-tel-aviv-antibodies-to-terror-act-fast.html | In Resilient Tel Aviv, 'Antibodies' to Terror Act Fast | False | By Joel Greenberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-barry-norman-e.html | Paid Notice: Deaths BARRY, NORMAN E. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-solomon-mortimer-d-dds.html | Paid Notice: Deaths SOLOMON, MORTIMER D., DDS. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/world/gore-tries-his-wings-such-as-they-are-even-flights-of-chinese-verse.html | Gore Tries His Wings, Such as They Are (Even Flights of Chinese Verse) | False | By James Bennet | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-schechter-samuel.html | Paid Notice: Deaths SCHECHTER, SAMUEL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/a-long-run-of-misfortune.html | A Long Run of Misfortune | False | By Marc Bloom | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-heslin-james-f.html | Paid Notice: Deaths HESLIN, JAMES F. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/variable-annuities-boomed-will-their-providers-do-as-well.html | Variable annuities boomed. Will their providers do as well? | False | By David Cay Johnston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/key-rates-267171.html | Key Rates | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/style/patterns-265756.html | Patterns | False | By Constance C. R. White | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/arts/the-dance-of-death-inside-the-body.html | The Dance of Death Inside the Body | False | By Walter Goodman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/at-arizona-simon-comes-face-to-face-with-a-dream.html | At Arizona, Simon Comes Face to Face With a Dream | False | By Timothy W. Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-collins-patricia-a.html | Paid Notice: Deaths COLLINS, PATRICIA A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/c-corrections-278637.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-snepvangers-hannah-k.html | Paid Notice: Deaths SNEPVANGERS, HANNAH K. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/arts/musings-on-mortality-and-courage.html | Musings on Mortality and Courage | False | By Jack Anderson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/arts/rockefeller-center-lease-is-signed-by-christie-s.html | Rockefeller Center Lease Is Signed By Christie's | False | By Carol Vogel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/essef-agrees-to-pay-68-million-for-general-aquatics.html | ESSEF AGREES TO PAY $68 MILLION FOR GENERAL AQUATICS | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-popovic-tatyana.html | Paid Notice: Deaths POPOVIC, TATYANA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/rangers-richter-is-in-the-right-place-at-the-right-time.html | Rangers' Richter Is in the Right Place At the Right Time | False | By Jason Diamos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-levinson-rhea-nee-ragovin.html | Paid Notice: Deaths LEVINSON, RHEA (NEE RAGOVIN) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/us/court-to-weigh-states-legal-reciprocity.html | Court to Weigh States' Legal Reciprocity | False | By Linda Greenhouse | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/dow-up-100-but-late-rally-skips-nasdaq.html | Dow Up 100, But Late Rally Skips Nasdaq | False | By David Barboza | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/dust-settles-leo-burnett-agency-faces-difficult-chore-picking-up-pieces.html | As the dust settles at Leo Burnett, the agency faces the difficult chore of picking up the pieces. | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/albert-key-71-broker-dies-led-historical-society-in-80-s.html | Albert Key, 71, Broker, Dies; Led Historical Society in 80's | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/theater/strife-overshadows-hits-at-brecht-s-old-theater.html | Strife Overshadows Hits at Brecht's Old Theater | False | By Alan Riding | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/us/gingrich-on-a-slippery-surface-with-a-firm-base.html | Gingrich on a Slippery Surface With a Firm Base | False | By David E. Rosenbaum | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/company-pleads-guilty-to-campaign-violations.html | Company Pleads Guilty To Campaign Violations | False | By Adam Nagourney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/world/white-house-defends-missile-accord.html | White House Defends Missile Accord | False | By Steven Erlanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-domingo-isabel.html | Paid Notice: Deaths DOMINGO, ISABEL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/netcom-s-new-price-model-tailors-internet-services.html | Netcom's New Price Model Tailors Internet Services | False | By Laurie J. Flynn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/internet-lobbying-group-tries-to-guard-cyber-rights.html | Internet Lobbying Group Tries to Guard Cyber Rights | False | By Pamela Mendels | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-dmitrieff-alexander.html | Paid Notice: Deaths DMITRIEFF, ALEXANDER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/us/inquiry-is-set-of-tax-audits-for-groups-on-the-right.html | Inquiry Is Set Of Tax Audits For Groups On the Right | False | By Richard W. Stevenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/a-state-budget-guess-what-it-s-late-again-no-surprise.html | A State Budget. Guess What. It's Late Again (No Surprise). | False | By James Dao | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/state-sues-to-recover-funds-spent-by-adelphi-s-ex-trustees.html | State Sues to Recover Funds Spent by Adelphi's Ex-Trustees | False | By Bruce Lambert | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/rats-are-fair-game.html | Rats Are Fair Game | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-carmell-sylvia.html | Paid Notice: Deaths CARMELL, SYLVIA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/bank-doubles-office-size.html | Bank Doubles Office Size | False | By David M. Halbfinger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/l-credit-card-fraud-figures-in-bank-defaults-268070.html | Credit Card Fraud Figures in Bank Defaults | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/world/apartheid-s-feared-police-prove-inept-and-corrupt.html | Apartheid's Feared Police Prove Inept and Corrupt | False | By Suzanne Daley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-ruza-irene.html | Paid Notice: Deaths RUZA, IRENE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/spanish-banker-gets-prison-term.html | Spanish Banker Gets Prison Term | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/arts/a-time-for-restraint-and-a-time-to-let-fly.html | A Time for Restraint And a Time to Let Fly | False | By Allan Kozinn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-levenbook-dr-ruth-spear.html | Paid Notice: Deaths LEVENBOOK, DR. RUTH SPEAR | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-hoffberg-samuel.html | Paid Notice: Deaths HOFFBERG, SAMUEL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/3-settle-with-sec-in-motel-6-stock-case.html | 3 Settle With S.E.C. in Motel 6 Stock Case | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/style/the-power-suit-and-other-fictions.html | The Power Suit and Other Fictions | False | By Amy M. Spindler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/IHT-un-agency-blames-us-for-drug-market.html | UN Agency Blames U.S. for Drug Market | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/world/gore-witnesses-boeing-china-deal.html | GORE WITNESSES BOEING-CHINA DEAL | False | By James Bennet | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/theater/theater-279897.html | THEATER | False | By D. J. R. Bruckner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/insecure-or-jobless-europeans-renew-protests.html | Insecure or Jobless, Europeans Renew Protests | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-pechenik-mamie.html | Paid Notice: Deaths PECHENIK, MAMIE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/pension-dispute-delays-a-whitman-plan.html | Pension Dispute Delays a Whitman Plan | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/mccann-erickson-adds-at-t-duties.html | McCann-Erickson Adds AT&T Duties | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/l-rethinking-education-267260.html | Rethinking Education | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/avenor-says-not-now-to-a-merger-offer-from-domtar.html | AVENOR SAYS NOT NOW TO A MERGER OFFER FROM DOMTAR | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/cuny-trustees-vote-to-hire-own-staff.html | CUNY Trustees Vote to Hire Own Staff | False | By Karen W. Arenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/for-nets-it-s-a-day-and-night-to-forget.html | For Nets, It's a Day, And Night, To Forget | False | By Selena Roberts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/blue-cross-is-ruled-a-charity.html | Blue Cross Is Ruled a Charity | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/new-chief-named-at-unit-of-havas.html | New Chief Named at Unit of Havas | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/the-times-square-boom-costs-a-theater-its-lease.html | The Times Square Boom Costs a Theater Its Lease | False | By Charles V Bagli | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/us/a-new-forum-for-a-onetime-newsmaker.html | A New Forum for a Onetime Newsmaker | False | By Sam Howe Verhovek | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/idexx-stock-plunges-20-a-share-on-earnings-outlook.html | IDEXX STOCK PLUNGES $20 A SHARE ON EARNINGS OUTLOOK | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/IHT-japan-europe-and-north-america.html | Japan, Europe and North America | False | By Yotaro Kobayashi, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/IHT-1897-swindle-in-italy-in-our-pages100-75-and-50-years-ago.html | 1897: Swindle in Italy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/l-literary-sensations-267597.html | Literary Sensations | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/science/tracks-of-ancient-ice-lead-to-a-picture-of-snowball-earth.html | Tracks of Ancient Ice Lead to a Picture of 'Snowball Earth' | False | By William K. Stevens | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/world/regions-defy-yeltsin-to-start-talk-of-a-more-perfect-union | Regions Defy Yeltsin to Start Talk of a More Perfect Union | False | By Michael Specter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/magin-energy-to-offer-58.5-million-for-discovery-west.html | MAGIN ENERGY TO OFFER $58.5 MILLION FOR DISCOVERY WEST | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/stay-tuned.html | Stay Tuned | False | By Thomas L. Friedman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/IHT-pirates-as-nice-guys-letters-to-the-editor.html | Pirates as Nice Guys : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/arts/dance-279919.html | DANCE | False | By Jennifer Dunning | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/us/heroes-of-the-old-south-are-banished.html | Heroes of the Old South Are Banished | False | By Adam Nossiter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/a-penalty-for-soliciting.html | A Penalty for Soliciting | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-hagan-eleanor-nee-silk.html | Paid Notice: Deaths HAGAN, ELEANOR (NEE SILK) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/science/c-correction-alaskan-coast-air-temperature-cycles-265675.html | Correction: Alaskan Coast Air Temperature Cycles | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/workers-deserve-a-choice.html | Workers Deserve a Choice | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-martinsen-arthur-e.html | Paid Notice: Deaths MARTINSEN, ARTHUR E. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/danish-company-to-buy-abb-refrigeration-unit.html | Danish Company to Buy ABB Refrigeration Unit | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/style/chronicle-279994.html | CHRONICLE | False | By Elaine Louie | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/IHT-1947-federal-purge-in-our-pages100-75-and-50-years-ago.html | 1947: Federal Purge : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/web-publishers-start-to-feel-lack-of-advertising.html | Web Publishers Start to Feel Lack of Advertising | False | By Seth Schiesel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/science/q-a-264814.html | Q&A | False | By C. Claiborne Ray | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/morris-schaeffer-89-virologist-who-tightened-controls-on-labs.html | Morris Schaeffer, 89, Virologist Who Tightened Controls on Labs | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/misapplying-the-voting-rights-act.html | Misapplying the Voting Rights Act | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/science/new-project-investigates-mystery-deaths-and-illnesses.html | New Project Investigates Mystery Deaths And Illnesses | False | By Jane Ellen Stevens | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/movies/english-patient-dominates-oscars-with-nine-including-best-picture.html | 'English Patient' Dominates Oscars With Nine, Including Best Picture | False | By Lawrence Van Gelder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/arts/wendy-moore-29-created-wall-hangings.html | Wendy Moore, 29; Created Wall Hangings | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-koning-paul-aj.html | Paid Notice: Deaths KONING, PAUL A.J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-key-albert-l.html | Paid Notice: Deaths KEY, ALBERT L | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/krupp-drops-thyssen-bid-they-will-link-steel-operation.html | Krupp Drops Thyssen Bid; They Will Link Steel Operation | False | By Edmund L. Andrews | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/welfare-change-bill-signed.html | Welfare-Change Bill Signed | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-brauner-solmen.html | Paid Notice: Deaths BRAUNER, SOLMEN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/worldbusiness/IHT-thinking-ahead-commentary-trade-rules-could-help.html | Thinking Ahead / Commentary : Trade Rules Could Help Russia Reform | False | By Reginald Dale, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/whitman-seeks-state-funds.html | Whitman Seeks State Funds | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/calipari-apologizes-publicly-for-his-slur.html | Calipari Apologizes Publicly for His Slur | False | By Selena Roberts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/l-act-up-s-proud-legacy-267325.html | Act Up's Proud Legacy | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/roche-holding-profit-climbed-16-last-year.html | Roche Holding Profit Climbed 16% Last Year | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/style/chronicle-280011.html | CHRONICLE | False | By Elaine Louie | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-devine-charles-patrick.html | Paid Notice: Deaths DEVINE, CHARLES PATRICK | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/l-rent-laws-benefit-middle-class-not-wealthy-276871.html | Rent Laws Benefit Middle Class, Not Wealthy | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/shanker-is-eulogized-as-a-towering-educator.html | Shanker Is Eulogized as a Towering Educator | False | By Jacques Steinberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-lopez-morillas-juan.html | Paid Notice: Deaths LOPEZ, MORILLAS, JUAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/arts/chess-264970.html | Chess | False | By Robert Byrne | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/the-yankee-analysts-do-play-by-play-too.html | The Yankee Analysts Do Play by Play, Too | False | By Richard Sandomir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/arts/classical-music-279927.html | CLASSICAL MUSIC | False | By Anthony Tommasini | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/part-of-amtrak-back-at-ddb-needham.html | Part of Amtrak Back At DDB Needham | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/the-money-pit.html | The Money Pit | False | By Walter F. Mondale and Nancy Kassebaum Baker | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/IHT-1922-epigram-habit-in-our-pages100-75-and-50-years-ago.html | 1922: Epigram Habit : IN OUR PAGES100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/the-system-the-nfl-must-change.html | The 'System' The N.F.L. Must Change | False | By Dave Anderson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/worldbusiness/IHT-chances-of-friendly-merger-rise-under-fire-krupp.html | Chances of Friendly Merger Rise : Under Fire, Krupp Drops Thyssen Bid | False | By John Schmid, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/results-plus-279404.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/father-is-spared-death-penalty-in-killing-of-his-children.html | Father Is Spared Death Penalty in Killing of His Children | False | By Robert Hanley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-goldberg-lionel-m.html | Paid Notice: Deaths GOLDBERG, LIONEL M. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/regional-e-z-pass-will-soon-be-just-a-phone-call-away.html | Regional E-Z Pass Will Soon Be Just a Phone Call Away | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-green-betty.html | Paid Notice: Deaths GREEN, BETTY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-tunnicliff-rob-gregory.html | Paid Notice: Deaths TUNNICLIFF, ROB GREGORY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/mets-make-read-no-5-in-starting-rotation.html | Mets Make Read No. 5 In Starting Rotation | False | By Buster Olney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/man-in-domestic-dispute-is-fatally-shot-by-police.html | Man in Domestic Dispute Is Fatally Shot by Police | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/nike-appoints-andrew-young-to-review-its-labor-practices.html | Nike Appoints Andrew Young To Review Its Labor Practices | False | By Dana Canedy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/l-peace-on-deathbed-277401.html | Peace on Deathbed | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/census-contract-awarded.html | Census Contract Awarded | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/guy-molinari-urges-death-for-doctors-in-late-abortions.html | Guy Molinari Urges Death For Doctors in Late Abortions | False | By Jonathan P. Hicks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/classified/paid-notice-deaths-potoker-edward-martin-phd.html | Paid Notice: Deaths POTOKER, EDWARD MARTIN, PH.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/nyregion/graham-hawks-physician-and-professor-85.html | Graham Hawks, Physician and Professor, 85 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/world/canadian-arrest-may-be-a-break-in-saudi-bombing-that-killed-19.html | Canadian Arrest May Be a Break In Saudi Bombing That Killed 19 | False | By Elaine Sciolino | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/science/a-peek-at-the-minuscule.html | A Peek at the Minuscule | False | By David Kestenbaum | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/IHT-cubas-economy-letters-to-the-editor.html | Cuba's Economy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/sports/samaranch-unhappy-with-us-track-chief.html | Samaranch Unhappy With U.S. Track Chief | False | By Jere Longman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/us/new-drive-to-end-low-income-housing-fraud.html | New Drive to End Low-Income Housing Fraud | False | By Michael Janofsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/arts/with-poulenc-s-continuity-added-to-gounod-s-arias.html | With Poulenc's Continuity Added to Gounod's Arias | False | By Paul Griffiths | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/l-children-s-fares-276880.html | Children's Fares | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/world/yes-this-is-the-nile-but-don-t-go-near-the-water.html | Yes, This Is the Nile, but Don't-go-near the Water | False | By Douglas Jehl | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/l-misguided-un-veto-277398.html | Misguided U.N. Veto | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-25 | 1997-03-25 | https://www.nytimes.com/1997/03/25/opinion/turkey-s-meddlesome-generals.html | Turkey's Meddlesome Generals | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/news-summary-295302.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/us/dr-thomas-w-smith-60-heart-specialist.html | Dr. Thomas W. Smith, 60, Heart Specialist | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-memorials-greenberg-jerry.html | Paid Notice: Memorials GREENBERG, JERRY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/us/personal-health-284394.html | Personal Health | False | By Jane E. Brody | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/l-gun-ban-for-domestic-offenders-is-too-broad-286818.html | Gun Ban for Domestic Offenders Is Too Broad | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/theater/a-dazzler-of-a-drunk-full-of-gab-and-grief.html | A Dazzler Of a Drunk, Full of Gab and Grief | False | By Ben Brantley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/royals-release-hamelin.html | Royals Release Hamelin | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/new-york-cuts-hauling-rates-for-garbage.html | New York Cuts Hauling Rates For Garbage | False | By Selwyn Raab | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/utilities-pull-tv-ad-praising-pataki-for-deal-to-reduce-energy-rates.html | Utilities Pull TV Ad Praising Pataki for Deal to Reduce Energy Rates | False | By Adam Nagourney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/us/harriet-pratt-morris-66-fought-capital-punishment.html | Harriet Pratt Morris, 66; Fought Capital Punishment | False | By Lawrence Van Gelder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-rosenbaum-hazzan-samuel.html | Paid Notice: Deaths ROSENBAUM, HAZZAN SAMUEL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/nurses-charged-with-neglect.html | Nurses Charged with Neglect | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/arco-in-stock-plan.html | ARCO in Stock Plan | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/arizona-brings-family-atmosphere-to-final-four.html | Arizona Brings Family Atmosphere to Final Four | False | By Samantha Stevenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-memorials-cohen-elliott.html | Paid Notice: Memorials COHEN, ELLIOTT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/l-entertainment-for-rich-courtesy-of-us-285633.html | Entertainment for Rich, Courtesy of Us | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-reid-dora-c.html | Paid Notice: Deaths REID, DORA C. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/crew-will-offer-the-budget-that-giuliani-was-looking-for.html | Crew Will Offer the Budget That Giuliani Was Looking For | False | By Jacques Steinberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/world/former-rebels-make-impressive-advances-in-salvador-elections.html | Former Rebels Make Impressive Advances in Salvador Elections | False | By Larry Rohter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/us/at-72-bush-leaps-into-the-open-sky.html | At 72, Bush Leaps Into the Open Sky | False | By B. Drummond Ayres Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/garden/l-a-classical-size-295973.html | A Classical Size | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/arts/a-hippo-and-her-dignity.html | A Hippo and Her Dignity | False | By Lawrence Van Gelder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/packers-say-goodbye-to-rison.html | Packers Say Goodbye to Rison | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-memorials-ruza-irene.html | Paid Notice: Memorials RUZA, IRENE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/style/chronicle-296813.html | CHRONICLE | False | By Elaine Louie | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/movies/what-danny-the-cat-learns-about-hollywood.html | What Danny the Cat Learns About Hollywood | False | By Lawrence Van Gelder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-schwartz-ruth.html | Paid Notice: Deaths SCHWARTZ, RUTH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/l-russia-and-nato-285560.html | Russia and NATO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/l-a-suburban-exodus-285510.html | A Suburban Exodus | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/wisconsin-energy-to-buy-electric-utility-in-michigan.html | WISCONSIN ENERGY TO BUY ELECTRIC UTILITY IN MICHIGAN | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/garden/wine-talk-284939.html | Wine Talk | False | By Frank J. Prial | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/us/health-watch.html | HEALTH WATCH | False | By Jane E. Brody | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/2-more-are-charged-in-beating-near-parade.html | 2 More Are Charged In Beating Near Parade | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/labor-s-new-organizing-tactic.html | Labor's New Organizing Tactic | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/transactions-288195.html | TRANSACTIONS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/IHT-fed-aims-for-14point-increase-markets-stretch-then-yawn-us-interest-rate.html | Fed Aims for 1/4-Point Increase; Markets Stretch, Then Yawn : U.S. Interest Rate Is Nudged Upward | False | By Mitchell Martin, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/penders-tours-campus-at-rutgers.html | Penders Tours Campus at Rutgers | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/us/doctors-often-misread-results-of-genetic-tests-study-finds.html | Doctors Often Misread Results Of Genetic Tests, Study Finds | False | By Susan Gilbert | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/theater/theater-in-review-284904.html | Theater in Review | False | By Peter Marks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/garden/and-for-dinner-how-about-fun.html | And for Dinner? How About Fun? | False | By Ruth Reichl | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/l-better-police-training-286699.html | Better Police Training | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/books/fiction-prize-nominees.html | Fiction Prize Nominees | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/IHT-causes-for-concern-immature-bones-and-emotions-for-lipinski-thin.html | Causes for Concern:Immature Bones and Emotions : For Lipinski, Thin Ice Ahead | False | By Ian Thomsen, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-goldberg-lionel-m.html | Paid Notice: Deaths GOLDBERG, LIONEL M. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/bananagate.html | Bananagate | False | By William Safire | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/l-governor-freelance-285870.html | Governor Freelance | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/guests-may-grumble-about-rising-hotel-prices-but-they-have-a-lot-more-choices-pick.html | Guests may grumble about rising hotel prices, but they have a lot more choices to pick from. | False | By Edwin McDowell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/big-daddy-s-big-son-12-wows-yankees-at-practice.html | Big Daddy's Big Son, 12, Wows Yankees at Practice | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-frayman-joseph.html | Paid Notice: Deaths FRAYMAN, JOSEPH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/world/cracks-emerge-as-west-europeans-celebrate-their-unity.html | Cracks Emerge as West Europeans Celebrate Their Unity | False | By Celestine Bohlen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-bralower-louise-goran.html | Paid Notice: Deaths BRALOWER, LOUISE GORAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/offshore-drilling-deals.html | Offshore Drilling Deals | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/garden/food-notes-282693.html | Food Notes | False | By Florence Fabricant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/rl-richards-98-du-pont-pioneer-in-cellophane-use.html | R.L. Richards, 98; Du Pont Pioneer In Cellophane Use | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/hard-luck-seles-aims-to-move-ahead-a-day-and-a-match-at-a-time.html | Hard-Luck Seles Aims to Move Ahead, a Day and a Match at a Time | False | By Robin Finn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/when-welfare-seems-a-bully-not-a-savior.html | When Welfare Seems a Bully, Not a Savior | False | By David Gonzalez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/diet-coke-returns-to-its-hunk-theme.html | Diet Coke Returns To Its Hunk Theme | False | By David Barboza | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/republican-wants-ouster-of-gingrich.html | Republican Wants Ouster Of Gingrich | False | By David Stout | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-aranson-michael-j.html | Paid Notice: Deaths ARANSON, MICHAEL J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/johnson-returns-to-cheers-of-fans.html | Johnson Returns To Cheers Of Fans | False | By Buster Olney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/federal-reserve-lifts-a-key-rate-first-rise-since-95.html | FEDERAL RESERVE LIFTS A KEY RATE; FIRST RISE SINCE '95 | False | By Richard W. Stevenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/no-headline-289655.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/school-buys-laptops-for-all-7th-graders.html | School Buys Laptops for All 7th Graders | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-schein-shirley-silverman.html | Paid Notice: Deaths SCHEIN, SHIRLEY (SILVERMAN) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/l-graduate-school-study-did-cuny-no-justice-287032.html | Graduate School Study Did CUNY No Justice | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/us/roberto-sanchez-vilella-84-puerto-rican-governor-dies.html | Roberto Sanchez Vilella, 84, Puerto Rican Governor, Dies | False | By Robert Mcg. Thomas Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/off-his-turf-giuliani-gets-a-real-earful.html | Off His Turf, Giuliani Gets A Real Earful | False | By David Firestone | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/likely-impact-less-disruption-than-last-time.html | Likely Impact: Less Disruption Than Last Time | False | By Floyd Norris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-engelhardt-jacob-o.html | Paid Notice: Deaths ENGELHARDT, JACOB O. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/garden/single-malts-strike-a-chord.html | Single-Malts Strike a Chord | False | By Frank J. Prial | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/l-us-promoted-albanian-285552.html | U.S. Promoted Albanian | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/van-gundy-wants-houston-to-find-his-game-tonight.html | Van Gundy Wants Houston to Find His Game (Tonight) | False | By Mike Wise | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/IHT-from-the-marshall-plan-to-true-globalization.html | From the Marshall Plan to True Globalization | False | By Donald Johnston, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/results-plus-297305.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-gosman-mary-ellen.html | Paid Notice: Deaths GOSMAN, MARY ELLEN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/buckeye-cellulose-plans-bid-for-merfin-international.html | BUCKEYE CELLULOSE PLANS BID FOR MERFIN INTERNATIONAL | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/hunt-pressed-for-killer-of-irt-clerk.html | Hunt Pressed For Killer Of IRT Clerk | False | By Norimitsu Onishi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/auditors-raise-question-of-twa-s-continued-operation.html | Auditors Raise Question of T.W.A.'s Continued Operation | False | By Adam Bryant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/garden/life-changing-sushi-and-other-revelations.html | Life-Changing Sushi And Other Revelations | False | By Carol Lawson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/streak-ends-back-to-books-for-uconn.html | Streak Ends: Back to Books for UConn | False | By Frank Litsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-memorials-sanchez-guevarra-angel.html | Paid Notice: Memorials SANCHEZ, GUEVARRA, ANGEL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/nasdaq-posts-6.5-increase-in-uncovered-short-sales.html | Nasdaq Posts 6.5% Increase In Uncovered Short Sales | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/two-officers-are-indicted.html | Two Officers Are Indicted | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/us/whitewater-counsel-wants-to-reduce-one-man-s-sentence.html | Whitewater Counsel Wants to Reduce One Man's Sentence | False | By Stephen Labaton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/us/chinese-ask-gore-about-the-inquiry-on-campaign-gifts.html | CHINESE ASK GORE ABOUT THE INQUIRY ON CAMPAIGN GIFTS | False | By James Bennet | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/worldbusiness/IHT-us-and-eu-move-toward-accord-on-cuba-sanctions.html | U.S. and EU Move Toward Accord on Cuba Sanctions | False | By Tom Buerkle, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/movies/terror-in-a-voice-even-40-years-later-tells-a-new-generation-what-it-missed.html | Terror in a Voice, Even 40 Years Later, Tells a New Generation What It Missed | False | By Kevin Sack | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/a-year-old-wound-remains-unhealed.html | A Year-Old Wound Remains Unhealed | False | By Joe Lapointe | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-greene-sylvia.html | Paid Notice: Deaths GREENE, SYLVIA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-doyle-peter.html | Paid Notice: Deaths DOYLE, PETER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/style/the-soup-that-sustains-the-andes-through-holy-week.html | The Soup That Sustains the Andes Through Holy Week | False | By Gail Forman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/state-argues-new-evidence-didn-t-justify-releasing-inmate.html | State Argues New Evidence Didn't Justify Releasing Inmate | False | By Jonathan Rabinovitz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-hornstein-gertrude.html | Paid Notice: Deaths HORNSTEIN, GERTRUDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/IHT-1897-book-prudes-in-our-pages100-75-and-50-years-ago.html | 1897: Book Prudes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/kidnap-victim-recalls-brutality-by-a-gang-seeking-ransom.html | Kidnap Victim Recalls Brutality by a Gang Seeking Ransom | False | By Joseph P. Fried | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/world/rightist-avengers-become-the-terror-of-colombia.html | Rightist Avengers Become the Terror of Colombia | False | By Diana Jean Schemo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/us/judge-upholds-dismissal-of-gay-man.html | Judge Upholds Dismissal Of Gay Man | False | By Melody Petersen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/how-rail-lines-test-for-color-perception.html | How Rail Lines Test for Color Perception | False | By Robert Hanley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/eye-on-the-bottom-line-braves-and-indians-trade.html | Eye on the Bottom Line, Braves and Indians Trade | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/garden/l-cheese-and-weight-issues-295990.html | Cheese and Weight Issues | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-memorials-miller-joseph-f.html | Paid Notice: Memorials MILLER, JOSEPH F. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-hagan-eleanor-nee-silk.html | Paid Notice: Deaths HAGAN, ELEANOR (NEE SILK) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/florida-st-michigan-are-nit-s-final-two.html | Florida St., Michigan Are N.I.T.'s Final Two | False | By Tarik El-Bashir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-eidinoff-harold-md.html | Paid Notice: Deaths EIDINOFF, HAROLD, M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-sparta-robert.html | Paid Notice: Deaths SPARTA, ROBERT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/garden/eating-well.html | Eating Well | False | By Marian Burros | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/patton-to-stay-with-colorado.html | Patton to Stay With Colorado | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/sizzler-s-revamping-plan.html | Sizzler's Revamping Plan | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/key-rates-286222.html | Key Rates | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/mikan-makes-a-comeback.html | Mikan Makes a 'Comeback' | False | By Ira Berkow | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-siris-dr-irwin.html | Paid Notice: Deaths SIRIS, DR. IRWIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/bond-prices-drop-as-fed-raises-rate.html | Bond Prices Drop as Fed Raises Rate | False | By Robert Hurtado | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-wright-robert-j.html | Paid Notice: Deaths WRIGHT, ROBERT J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/crisis-in-the-housing-program.html | Crisis in the Housing Program | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/movies/wake-up-sergeant-there-s-a-terrorist-in-your-basement.html | Wake Up, Sergeant, There's a Terrorist in Your Basement | False | By Janet Maslin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-lupia-vincent.html | Paid Notice: Deaths LUPIA, VINCENT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/greenspan-s-limited-faith-in-the-nation-s-productivity.html | Greenspan's Limited Faith in the Nation's Productivity | False | By Louis Uchitelle | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/color-blind-train-engineer.html | Color-Blind Train Engineer | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/sabres-hasek-still-out.html | Sabres' Hasek Still Out | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/l-gun-ban-for-domestic-offenders-is-too-broad-297399.html | Gun Ban for Domestic Offenders Is Too Broad | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/at-nyu-a-global-strategy-to-encourage-foreign-study-and-travel.html | At N.Y.U., a Global Strategy to Encourage Foreign Study and Travel | False | By Karen W. Arenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-memorials-panetta-amedeo.html | Paid Notice: Memorials PANETTA, AMEDEO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/c-corrections-297070.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-wachsberger-helen-l.html | Paid Notice: Deaths WACHSBERGER, HELEN L. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/cd-rom-stars-to-play-in-other-media.html | CD-ROM Stars to Play in Other Media | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/us/wide-echoes-of-independents-oscar-joy.html | Wide Echoes of Independents' Oscar Joy | False | By Lawrence Van Gelder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/IHT-1922-cancer-appeal-in-our-pages100-75-and-50-years-ago.html | 1922: Cancer Appeal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/us/former-party-chief-ducks-a-question-pursuing-him.html | Former Party Chief Ducks A Question Pursuing Him | False | By Kevin Sack | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/IHT-korean-peninsulapragmatic-multilateralism-is-working.html | Korean Peninsula:Pragmatic Multilateralism Is Working | False | By Stephen W. Bosworth, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/a-good-deal-on-missile-defenses.html | A Good Deal on Missile Defenses | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/books/giving-collaboration-a-bad-name.html | Giving Collaboration a Bad Name | False | By Richard Bernstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/us/senators-hope-their-road-show-revives-campaign-financing-bill.html | Senators Hope Their Road Show Revives Campaign Financing Bill | False | By Eric Schmitt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-borchardt-lilo-md.html | Paid Notice: Deaths BORCHARDT, LILO, M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/garden/l-when-14-is-not-14-296015.html | When 14 Is Not 14 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/garden/l-grilling-belongs-outdoors-296023.html | Grilling Belongs Outdoors | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/agency-puts-off-a-stock-offering.html | Agency Puts Off A Stock Offering | False | By David Barboza | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/world/suicide-bomber-the-wrong-profile.html | Suicide Bomber: The Wrong Profile? | False | By Joel Greenberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/electronic-tolls-are-coming.html | Electronic Tolls Are Coming | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/party-in-cyberspace-is-first-for-broadway.html | Party in Cyberspace Is First for Broadway | False | By David W. Chen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/calipari-and-his-players-are-trying-to-move-on.html | Calipari and His Players Are Trying to Move On | False | By Selena Roberts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/insurers-turn-to-retraining-injured-workers.html | Insurers Turn To Retraining Injured Workers | False | By Joseph B. Treaster | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/style/chronicle-286931.html | CHRONICLE | False | By Elaine Louie | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/garden/as-comfortable-in-the-kitchen-as-they-are-in-the-pulpit.html | As Comfortable in the Kitchen As They Are in the Pulpit | False | By Gustav Niebuhr | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/theater/theater-in-review-297402.html | Theater in Review | False | By Lawrence Van Gelder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-pettit-estelle-fitch.html | Paid Notice: Deaths PETTIT, ESTELLE FITCH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/us/for-radical-freemen-all-the-courts-are-stages.html | For Radical Freemen, All the Courts Are Stages | False | By James Brooke | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/trizechahn-to-develop-45-acres-of-downtown-toronto.html | TRIZECHAHN TO DEVELOP 45 ACRES OF DOWNTOWN TORONTO | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/ted-williams-has-advice-for-belle.html | Ted Williams Has Advice for Belle | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/world/us-rebuffed-by-syrians-over-bombing.html | U.S. Rebuffed By Syrians Over Bombing | False | By Elaine Sciolino | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/world/did-arafat-abet-violence-a-complex-tale.html | Did Arafat Abet Violence? A Complex Tale | False | By Serge Schmemann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/news/labor-leader-warns-of-trouble-if-social-spending-cuts-persist-germans.html | Labor Leader Warns of Trouble If Social Spending Cuts Persist : Germans Growling | False | By Alan Friedman, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/slump-in-tech-stocks-vigorous-correction-or-bad-case-of-nerves.html | Slump in Tech Stocks: Vigorous Correction or Bad Case of Nerves? | False | By Lawrence M. Fisher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/eye-problem-cited-in-96-train-crash.html | EYE PROBLEM CITED IN 96 TRAIN CRASH | False | By Matthew L. Wald | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/us/unusual-relationship-lessens-capital-tension.html | Unusual Relationship Lessens Capital Tension | False | By Steven Lee Myers | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/garden/taking-tea-mysterious-rite-of-the-west.html | Taking Tea, Mysterious Rite of the West | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/garden/metropolitan-diary-281409.html | Metropolitan Diary | False | By Ron Alexander | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/proposal-to-exempt-home-improvements.html | Proposal to Exempt Home Improvements | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/region-s-economic-optimism-level-soars.html | Region's Economic Optimism Level Soars | False | By Kirk Johnson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/mcgreevey-gains-in-race-for-governor.html | McGreevey Gains in Race For Governor | False | By Jennifer Preston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/business-digest-294888.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/usc-s-russell-drills-for-jets.html | U.S.C.'s Russell Drills for Jets | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/style/IHT-a-new-look-at-aid-letters-to-the-editor.html | A New Look at Aid : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-memorials-falco-louis.html | Paid Notice: Memorials FALCO, LOUIS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/l-give-us-your-fit-287121.html | 'Give Us Your Fit' | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/inside-295183.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/c-corrections-292087.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/giuliani-suit-to-contest-cutoff-of-us-benefits-to-immigrants.html | Giuliani Suit to Contest Cutoff Of U.S. Benefits to Immigrants | False | By David Firestone | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/movies/with-hope-and-knives-starting-anew-in-hungary.html | With Hope and Knives, Starting Anew in Hungary | False | By Stephen Holden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-wallace-patrick.html | Paid Notice: Deaths WALLACE, PATRICK | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/before-the-tar-heels-rise-doubts-and-defeats.html | Before the Tar Heels' Rise, Doubts and Defeats | False | By Barry Jacobs | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/style/IHT-germany-can-wait-letters-to-the-editor.html | Germany Can Wait : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/us/lawyers-for-simpson-to-seek-a-new-trial.html | Lawyers for Simpson To Seek a New Trial | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/toyota-to-sell-hybrid-power-car-in-japan.html | Toyota to Sell Hybrid-Power Car in Japan | False | By Andrew Pollack | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/in-cellular-phone-era-receivers-are-hidden-all-over.html | In Cellular Phone Era, Receivers Are Hidden All Over | False | By Kirk Johnson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-ramirez-gabriele.html | Paid Notice: Deaths RAMIREZ, GABRIELE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/pataki-offers-to-mediate-in-rent-control-debate.html | Pataki Offers to Mediate In Rent-Control Debate | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/spending-rises-for-on-line-ads.html | Spending Rises For On-Line Ads | False | By David Barboza | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/2-german-builders-plan-to-link-operations.html | 2 German Builders Plan To Link Operations | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/special-lanes-are-criticized.html | Special Lanes Are Criticized | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-vittal-mallappa.html | Paid Notice: Deaths VITTAL, MALLAPPA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-smilen-rhea.html | Paid Notice: Deaths SMILEN, RHEA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/company-briefs-296597.html | COMPANY BRIEFS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/stock-prices-move-down-on-rate-rise.html | Stock Prices Move Down On Rate Rise | False | By David Barboza | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/world/mobutu-offers-to-share-rule-some-see-ploy-to-keep-it.html | Mobutu Offers to Share Rule; Some See Ploy to Keep It | False | By Garry Pierre-Pierre | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/l-english-patient-lost-in-movie-translation-286311.html | 'English Patient' Lost in Movie Translation | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-landman-murray.html | Paid Notice: Deaths LANDMAN, MURRAY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-titus-william-brian.html | Paid Notice: Deaths TITUS, WILLIAM BRIAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/movies/tv-notes.html | TV Notes | False | By Lawrie Mifflin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/executive-changes-290343.html | Executive Changes | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/us/new-law-forces-a-reversal-in-oklahoma-bombing-case.html | New Law Forces a Reversal In Oklahoma Bombing Case | False | By Jo Thomas | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/us/texas-told-keep-affirmative-action-universities-risk-losing-federal-aid.html | Texas Is Told to Keep Affirmative Action In Universities or Risk Losing Federal Aid | False | By Peter Applebome | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/harlem-usa-project-is-progressing-but-tempo-lags.html | Harlem U.S.A. Project Is Progressing, but Tempo Lags | False | By John Holusha | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/plane-hits-truck-in-landing-mix-up-at-la-guardia.html | Plane Hits Truck in Landing Mix-Up at La Guardia | False | By David M. Herszenhorn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/movies/doris-day-and-other-matters-of-cultural-importance.html | Doris Day and Other Matters of Cultural Importance | False | By Janet Maslin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-stern-murray.html | Paid Notice: Deaths STERN, MURRAY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-dmitrieff-alexander.html | Paid Notice: Deaths DMITRIEFF, ALEXANDER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/IHT-labor-leader-warns-of-trouble-if-social-spending-cuts-persist-germans.html | Labor Leader Warns of Trouble If Social Spending Cuts Persist : Germans Growling | False | By Alan Friedman, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/IHT-1947-soviet-menace-in-our-pages100-75-and-50-years-ago.html | 1947: Soviet Menace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-mckavish-john.html | Paid Notice: Deaths MCKAVISH, JOHN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-rosenbaum-robert-lee.html | Paid Notice: Deaths ROSENBAUM, ROBERT LEE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/prosecutor-s-husband-calls-job-political.html | Prosecutor's Husband Calls Job Political | False | By Joseph Berger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/setback-dealt-to-owners-of-barney-s.html | Setback Dealt To Owners Of Barney's | False | By Jennifer Steinhauer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/IHT-if-message-falls-short-at-home-try-abroad-crossborder-eu-politics.html | If Message Falls Short at Home, Try Abroad : Cross-Border EU Politics | False | By Tom Buerkle, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/pride-before-the-fall-don-t-tell-bob-watson.html | Pride Before the Fall? Don't Tell Bob Watson | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/it-feels-like-playoffs-but-brodeur-and-the-devils-are-glad-it-isn-t.html | It Feels Like Playoffs, but Brodeur and the Devils Are Glad It Isn't | False | By Jason Diamos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/IHT-point-man-on-the-economy-sheds-his-gloom-no-doubt-says-mr-yen-japans-on.html | Point Man on the Economy Sheds His Gloom : No Doubt, Says Mr. Yen, Japan's On the Upswing | False | By Velisarios Kattoulas, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/world/clinton-to-send-envoy-to-middle-east.html | Clinton to Send Envoy to Middle East | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/worldbusiness/IHT-steelworkers-say-pact-will-close-big-plant.html | Steelworkers Say Pact Will Close Big Plant : Thyssen-Krupp Merger Draws Union Protests | False | By John Schmid, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/sports/marinovich-arrested-in-california.html | Marinovich Arrested in California | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/world/after-500-years-cortes-s-girlfriend-is-not-forgiven.html | After 500 Years, Cortes's Girlfriend Is Not Forgiven | False | By Clifford Krauss | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/chemical-blast-injures-two.html | Chemical Blast Injures Two | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/l-a-life-in-letters-297410.html | A Life in Letters | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/toasted-in-china.html | Toasted In China | False | By Maureen Dowd | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/business/build-basketball-sneaker-sales-converse-tries-novel-double-team-dr-j-dennis.html | To build basketball sneaker sales, Converse tries a novel double team: Dr. J and Dennis Rodman. | False | By David Barboza | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/classified/paid-notice-deaths-stein-dorothy-fracht.html | Paid Notice: Deaths STEIN, DOROTHY FRACHT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/transit-ban-on-tobacco-ads.html | Transit Ban on Tobacco Ads | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/us/backers-of-rival-health-tests-fight-to-get-medicare-dollars.html | Backers of Rival Health Tests Fight to Get Medicare Dollars | False | By Robert Pear | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/opinion/let-s-get-our-superpowers-straight.html | Let's Get Our Superpowers Straight | False | By Fareed Zakaria | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-26 | 1997-03-26 | https://www.nytimes.com/1997/03/26/nyregion/judge-orders-assessments-for-workfare-recipients.html | Judge Orders Assessments For Workfare Recipients | False | By Steven Greenhouse | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/berard-s-goal-is-clincher.html | Berard's Goal Is Clincher | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/business/shareholders-reject-planned-forest-products-merger.html | SHAREHOLDERS REJECT PLANNED FOREST PRODUCTS MERGER | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/a-misstep-off-the-court-is-followed-by-many-more-on-it.html | A Misstep Off the Court Is Followed by Many More on It | False | By Robin Finn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/no-headline-309117.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/bulls-lose-rodman-for-last-13-games.html | Bulls Lose Rodman For Last 13 Games | False | By Clifton Brown | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/world/italy-s-trial-of-century-may-last-that-long.html | Italy's Trial Of Century May Last That Long | False | By Celestine Bohlen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/us/despite-fire-electric-chair-is-defended-in-florida.html | Despite Fire, Electric Chair Is Defended In Florida | False | By Mireya Navarro | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/queens-home-yields-cache-of-chemicals.html | Queens Home Yields Cache Of Chemicals | False | By David M. Herszenhorn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/vision-tests-for-rail-engineers-vary-and-may-deceive.html | Vision Tests for Rail Engineers Vary, and May Deceive | False | By Matthew L. Wald | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/jackson-s-28-points-lift-nets.html | Jackson's 28 Points Lift Nets | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-guttenberg-sidney.html | Paid Notice: Deaths GUTTENBERG, SIDNEY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/man-steals-a-bus.html | Man Steals a Bus | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/business/durables-post-surprise-gain-2d-big-month.html | Durables Post Surprise Gain; 2d Big Month | False | By Robert D. Hershey Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-echlin-letitia.html | Paid Notice: Deaths ECHLIN, LETITIA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/clinton-offer-of-island-to-new-york-is-stalled.html | Clinton Offer of Island to New York Is Stalled | False | By Thomas J. Lueck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/un-complains-new-parking-rules-are-a-violation-of-international-law.html | U.N. Complains New Parking Rules Are a Violation of International Law | False | By Nick Ravo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/world/ex-japanese-bureaucrat-admits-accepting-bribes.html | Ex-Japanese Bureaucrat Admits Accepting Bribes | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/transactions-305626.html | TRANSACTIONS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/the-new-new-left.html | The New New Left | False | By Frank Rich | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-webster-john-bancroft.html | Paid Notice: Deaths WEBSTER, JOHN BANCROFT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-potter-hamilton-fish.html | Paid Notice: Deaths POTTER, HAMILTON FISH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-lehman-charles.html | Paid Notice: Deaths LEHMAN, CHARLES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/l-india-s-friendly-critics-302961.html | India's Friendly Critics | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-coe-henry-e.html | Paid Notice: Deaths COE, HENRY E. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/hostetler-backup-for-o-donnell.html | Hostetler Backup for O'Donnell? | False | By Gerald Eskenazi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/lower-madison-avenue-may-be-site-of-two-new-restaurants.html | Lower Madison Avenue May Be Site of Two New Restaurants | False | By David M. Halbfinger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/blood-sport-ii-revenge-of-the-red-wings.html | Blood Sport II: Revenge of the Red Wings | False | By Joe Lapointe | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/business/as-value-falls-pbhg-funds-suffer-a-wave-of-redemptions.html | As Value Falls, PBHG Funds Suffer a Wave of Redemptions | False | By Edward Wyatt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/world/naming-of-envoys-slows-to-a-crawl.html | NAMING OF ENVOYS SLOWS TO A CRAWL | False | By Steven Lee Myers | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/when-to-blame-the-teachers.html | When to Blame the Teachers | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/l-expulsion-or-jail-302856.html | Expulsion, or Jail? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/arts/combining-elemental-and-songful.html | Combining Elemental And Songful | False | By Paul Griffiths | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/parking-rules-309559.html | Parking Rules | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/giving-away-the-airwaves.html | Giving Away the Airwaves | False | By Bob Dole | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/arts/father-daughter-motif-times-three.html | Father-Daughter Motif, Times Three | False | By John J. O'Connor | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/al-gore-s-awkward-china-trip.html | Al Gore's Awkward China Trip | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/us/39-men-found-at-san-diego-estate-in-apparent-suicide.html | 39 Men Found at San Diego Estate in Apparent Suicide | False | By Todd S. Purdum | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/us/with-new-restrictions-at-hand-us-tries-to-allay-fear-among-immigrants.html | With New Restrictions at Hand, U.S. Tries to Allay Fear Among Immigrants | False | By Celia W. Dugger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/acceptance-as-medicine-316555.html | Acceptance as Medicine | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/l-talk-show-banishment-smacks-of-papal-index-302988.html | Talk-Show Banishment Smacks of Papal Index | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/us/us-investigates-campaign-gift-to-teamster-chief.html | U.S. Investigates Campaign Gift to Teamster Chief | False | By Steven Greenhouse | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/business/stakes-in-5-canadian-shopping-centers-to-change-hands.html | STAKES IN 5 CANADIAN SHOPPING CENTERS TO CHANGE HANDS | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/2-gossip-columnists-leave-daily-news.html | 2 Gossip Columnists Leave Daily News | False | By David M. Halbfinger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-keiffer-edwin-l.html | Paid Notice: Deaths KEIFFER, EDWIN L. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/world/west-bank-strife-spreads-as-israel-awaits-us-mediator.html | West Bank Strife Spreads as Israel Awaits U.S. Mediator | False | By Serge Schmemann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-freedman-dorothea.html | Paid Notice: Deaths FREEDMAN, DOROTHEA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-skoorka-rachel.html | Paid Notice: Deaths SKOORKA, RACHEL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/IHT-french-bank-official-prefers-waiting-for-italy-and-spain-a-case-for.html | French Bank Official Prefers Waiting for Italy and Spain : A Case for Delay on the Euro | False | By Alan Friedman, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-spier-toby-leah.html | Paid Notice: Deaths SPIER, TOBY LEAH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/IHT-kuala-lumpur-still-irked-at-comment-by-lee-kuan-yew-despite-his-apology.html | Kuala Lumpur Still Irked at Comment by Lee Kuan Yew Despite His Apology : Malaysia Moves to 'Cool' Ties With Singapore | False | By Michael Richardson, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/rangers-see-difference-in-devils-gilmour.html | Rangers See Difference in Devils: Gilmour | False | By Jason Diamos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/IHT-swiss-superiority-letters-to-the-editor.html | Swiss Superiority : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-sager-edward-j.html | Paid Notice: Deaths SAGER, EDWARD J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/garden/what-to-do-when-a-child-should-do-better-but-can-t.html | What to Do When a Child Should Do Better but Can't | False | By Karen Baar | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/chronicle-317489.html | CHRONICLE | False | By Elaine Louie | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/garden/is-this-city-big-enough-for-gardens-and-houses.html | Is This City Big Enough For Gardens And Houses? | False | By Anne Raver | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/IHT-american-topics-94003545044.html | American Topics | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/business/three-big-food-companies-fast-otherwise-shuffle-accounts-worth-nearly-200.html | Three big food companies, fast and otherwise, shuffle accounts worth nearly $200 million. | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-titus-william-brian.html | Paid Notice: Deaths TITUS, WILLIAM BRIAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/chronicle-317454.html | CHRONICLE | False | By Elaine Louie | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/inspired-knicks-win-their-50th.html | Inspired Knicks Win Their 50th | False | By Mike Wise | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/l-no-super-babes-316539.html | No Super-Babes | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/books/racing-from-wrenching-calamity-to-a-clean-slate.html | Racing From Wrenching Calamity to a Clean Slate | False | By Christopher Lehmann-Haupt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/IHT-stunning-abuse-letters-to-the-editor.html | Stunning Abuse : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-haykin-charles.html | Paid Notice: Deaths HAYKIN, CHARLES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/business/hearst-to-buy-argyle-tv-in-a-rare-public-venture.html | Hearst to Buy Argyle TV In a Rare Public Venture | False | By Kenneth N. Gilpin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-sabo-mildred-catherine.html | Paid Notice: Deaths SABO, MILDRED CATHERINE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/news/american-topics.html | American Topics | False | International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/the-big-deal-of-the-day.html | The Big Deal of The Day | False | By Thomas L. Friedman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/IHT-on-paper-his-words-grow-dim-what-samaranch-said-and-didnt-say.html | On Paper, His Words Grow Dim : What Samaranch Said and Didn't Say | False | By Ian Thomsen, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-phillips-mamie-r.html | Paid Notice: Deaths PHILLIPS, MAMIE R. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/new-jersey-board-revokes-approval-of-2-independent-schools.html | New Jersey Board Revokes Approval of 2 Independent Schools | False | By Abby Goodnough | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/stern-fines-calipari-25000-for-insulting-reporter.html | Stern Fines Calipari $25,000 for Insulting Reporter | False | By Selena Roberts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/business/business-digest-314307.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/from-the-bronx-to-tallahassee-with-guts.html | From the Bronx to Tallahassee, With Guts | False | By Tarik El-Bashir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/c-corrections-316830.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/odom-is-player-of-year.html | Odom Is Player of Year | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/theater/familiar-history-meets-theater-and-turns-into-epiphany.html | Familiar History Meets Theater and Turns Into Epiphany | False | By Margo Jefferson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/garden/currents-new-york-gift-show.html | Currents: New York Gift Show | False | By Rima A. Suqi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-cohan-carole.html | Paid Notice: Deaths COHAN, CAROLE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/business/london-s-bmp-ddb-retools-media-unit.html | London's BMP DDB Retools Media Unit | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/l-soy-milk-anyone-316547.html | Soy Milk, Anyone? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/checker-cabs-make-their-last-stand-in-new-york-city.html | Checker Cabs Make Their Last Stand in New York City | False | By Neil MacFarquhar | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/commissioner-deals-with-sensitive-issue-in-a-masterly-way.html | Commissioner Deals With Sensitive Issue In a Masterly Way | False | By Clifton Brown | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/us/quiet-community-is-home-to-celebrities-and-the-rich.html | Quiet Community Is Home To Celebrities and the Rich | False | By Nick Ravo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-kane-irving.html | Paid Notice: Deaths KANE, IRVING | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-schweizer-jane.html | Paid Notice: Deaths SCHWEIZER, JANE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/world/yeltsin-tells-russians-that-bending-on-the-nato-issue-paid-off.html | Yeltsin Tells Russians That Bending on the NATO Issue Paid Off | False | By Alessandra Stanley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/l-no-free-skyboxes-304131.html | No Free 'Skyboxes' | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/business/worldbusiness/IHT-thyssen-and-krupp-plants-idle-as-unions-protest.html | Thyssen and Krupp Plants Idle As Unions Protest Layoff Plans : German Steel Merger To Cost 8,000 Jobs | False | By John Schmid, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/world/british-leave-hong-kong-in-sour-kind-of-grandeur.html | British Leave Hong Kong In Sour Kind of Grandeur | False | By Warren Hoge | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/l-hip-fractures-kill-316563.html | Hip Fractures Kill | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/business/worldbusiness/IHT-barginhunters-peruse-thai-stocks.html | Bargain-Hunters Peruse Thai Stocks | False | By Michael Richardson, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/us/tv-rating-system-may-actually-lure-youths-to-violent-shows-study-finds.html | TV Rating System May Actually Lure Youths to Violent Shows, Study Finds | False | By Lawrie Mifflin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/bridge-303615.html | Bridge | False | By Alan Truscott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/channel-5-apologizes.html | Channel 5 Apologizes | False | By Lawrie Mifflin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-walsh-eleanor-wilson.html | Paid Notice: Deaths WALSH, ELEANOR WILSON | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/world/u-alexis-johnson-dies-at-88-led-arms-talks-with-moscow.html | U. Alexis Johnson Dies at 88; Led Arms Talks With Moscow | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-spier-toby.html | Paid Notice: Deaths SPIER, TOBY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/IHT-american-topics-91405999320.html | American Topics | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/with-questionable-future-47th-st-photo-closes-doors.html | With Questionable Future, 47th St. Photo Closes Doors | False | By Kirk Johnson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/us/clinton-names-panel-to-draft-health-consumer-bill-of-rights.html | Clinton Names Panel to Draft Health Consumer Bill of Rights | False | By Robert Pear | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/arts/pictures-worth-a-thousand-dollars.html | Pictures Worth a Thousand Dollars | False | By Walter Goodman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/us/us-of-future-grayer-and-more-hispanic.html | U.S. of Future: Grayer and More Hispanic | False | By Katharine Q. Seelye | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/francis-j-mcgee-75-tactician-who-taught-police-how-to-shoot.html | Francis J. McGee, 75, Tactician Who Taught Police How to Shoot | False | By Robert Mcg. Thomas Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/news-summary-315192.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/IHT-american-topics-waist-deep-and-counting.html | American Topics : Waist Deep and Counting | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/us/salvadoran-accused-in-deaths-of-americans-is-ordered-deported.html | Salvadoran Accused in Deaths of Americans Is Ordered Deported | False | By Tim Golden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/whalers-decision-gives-expansion-hopefuls-a-2d-option.html | Whalers' Decision Gives Expansion Hopefuls a 2d Option | False | By Richard Sandomir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/subway-rider-slashed-in-face-on-busy-train.html | Subway Rider Slashed in Face On Busy Train | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/world/france-s-cowboys-yup-fight-for-their-range.html | France's Cowboys (Yup!) Fight for Their Range | False | By Marlise Simons | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/world/joseph-frayman-journalist-85.html | Joseph Frayman, Journalist, 85 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/big-field-for-the-gotham.html | Big Field for the Gotham | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/us/deaths-at-season-s-change-echo-earlier-suicides.html | Deaths at Season's Change: Echo Earlier Suicides | False | By Gustav Niebuhr | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/garden/16-countries-and-still-speaking.html | 16 Countries And Still Speaking | False | By Patricia Leigh Brown | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/another-blow-to-hartford-whalers-to-leave-rejecting-arena-offer.html | Another Blow to Hartford: Whalers to Leave, Rejecting Arena Offer | False | By Jonathan Rabinovitz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/officer-in-shooting-resigns.html | Officer in Shooting Resigns | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/us/chicago-neighborhood-reveals-an-ugly-side.html | Chicago Neighborhood Reveals an Ugly Side | False | By Don Terry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/group-says-water-act-pays.html | Group Says Water Act Pays | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/business/testing-a-wider-concept-of-sexual-harassment.html | Testing a Wider Concept of Sexual Harassment | False | By Jennifer Steinhauer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/man-at-home-is-kidnapped.html | Man at Home Is Kidnapped | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/l-e-z-pass-shouldn-t-be-so-hard-to-get-303917.html | E-Z Pass Shouldn't Be So Hard to Get | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/business/treasuries-dip-as-durables-top-estimates.html | Treasuries Dip As Durables Top Estimates | False | By Robert Hurtado | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/arts/a-troupe-discovers-how-to-be-what-it-is.html | A Troupe Discovers How to Be What It Is | False | By Anna Kisselgoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/in-match-to-land-sehorn-falcons-have-next-move.html | In Match to Land Sehorn, Falcons Have Next Move | False | By Mike Freeman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/russell-is-ready-for-whatever-the-jets-throw-his-way.html | Russell Is Ready for Whatever the Jets Throw His Way | False | By Tom Friend | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/johnson-is-cut-and-retires-as-a-met.html | Johnson Is Cut and Retires as a Met | False | By Buster Olney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/inside-315605.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/c-corrections-316881.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/giuliani-sues-government-over-benefits-for-immigrants.html | Giuliani Sues Government Over Benefits for Immigrants | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/garden/making-heaven-from-pennies.html | Making Heaven From Pennies | False | By Christopher Mason | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/IHT-the-fate-of-kashmir-letters-to-the-editor.html | The Fate of Kashmir : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-friedman-clara-h.html | Paid Notice: Deaths FRIEDMAN, CLARA H. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/business/another-executive-moves-to-leap-group.html | Another Executive Moves to Leap Group | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/giuliani-again-presses-cuny-s-chancellor-for-changes.html | Giuliani Again Presses CUNY's Chancellor for Changes | False | By David Firestone | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/c-corrections-316849.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-kleiner-barbara.html | Paid Notice: Deaths KLEINER, BARBARA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/movie-crew-not-welcome-in-brooklyn-makes-an-exit.html | Movie Crew, Not Welcome In Brooklyn, Makes an Exit | False | By Charisse Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/stanford-is-now-the-favorite.html | Stanford Is Now the Favorite | False | By Frank Litsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/us/richard-marsh-58-cow-disease-researcher.html | Richard Marsh, 58, Cow-Disease Researcher | False | By Ford Burkhart | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-hornstein-gertrude.html | Paid Notice: Deaths HORNSTEIN, GERTRUDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/us/clinton-gives-freeh-measured-support.html | Clinton Gives Freeh Measured Support | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/business/key-rates-305990.html | Key Rates | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-shapiro-sidney-o.html | Paid Notice: Deaths SHAPIRO, SIDNEY O. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-goldberg-dr-oscar.html | Paid Notice: Deaths GOLDBERG, DR. OSCAR | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/IHT-1947-equality-report-in-our-pages100-75-and-50-years-ago.html | 1947: Equality Report : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-coe-henry-e-iii.html | Paid Notice: Deaths COE, HENRY E. III | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/can-a-couple-find-luxury-on-welfare.html | Can a Couple Find Luxury On Welfare? | False | By Evelyn Nieves | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/business/james-ryder-83-found-fortune-in-truck-leasing-and-then-lost-it.html | James Ryder, 83; Found Fortune in Truck Leasing and Then Lost It | False | By David Cay Johnston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-ehrlich-marcia.html | Paid Notice: Deaths EHRLICH, MARCIA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/c-corrections-316857.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/world/europeans-shut-the-door-on-turkey-s-membership-in-union.html | Europeans Shut the Door on Turkey's Membership in Union | False | By Stephen Kinzer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/ready-to-focus-gophers-show-up-early.html | Ready to Focus, Gophers Show Up Early | False | By Timothy W. Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/business/huge-indonesia-gold-strike-may-have-been-exaggerated.html | Huge Indonesia Gold Strike May Have Been Exaggerated | False | By Anthony Depalma | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/world/us-expels-a-belarus-diplomat-and-warns-of-repression-there.html | U.S. Expels a Belarus Diplomat, and Warns of Repression There | False | By Steven Erlanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/us/acts-of-god-taken-out-of-arkansas-relief-bill.html | 'Acts of God' Taken Out Of Arkansas Relief Bill | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/guy-molinari-stealthy-genius.html | Guy Molinari, Stealthy Genius | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-katz-helene.html | Paid Notice: Deaths KATZ, HELENE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-boyd-barry-seymour.html | Paid Notice: Deaths BOYD, BARRY (SEYMOUR) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/girardi-gets-turn-to-play-big-brother.html | Girardi Gets Turn To Play Big Brother | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/garden/calendar-exhibitions-tours-and-lectures.html | Calendar: Exhibitions, Tours and Lectures | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/support-for-a-throwback-military.html | Support for a Throwback Military | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/us/ftc-staff-seeks-action-against-joe-camel.html | F.T.C. Staff Seeks Action Against Joe Camel | False | By John M. Broder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/l-women-who-use-estrogen-reduce-cardiac-risk-316520.html | Women Who Use Estrogen Reduce Cardiac Risk | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/world/gore-in-china-still-no-break-in-the-political-wall.html | Gore in China: Still No Break in the Political Wall | False | By Patrick E. Tyler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/van-gundy-s-first-crisis-brightens.html | Van Gundy's First Crisis Brightens | False | By Dave Anderson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/IHT-1897-illegal-divorces-in-our-pages100-75-and-50-years-ago.html | 1897: Illegal Divorces : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/us/gop-moderate-in-house-offers-compromise-plan-on-the-budget.html | G.O.P. Moderate in House Offers Compromise Plan on the Budget | False | By Richard W. Stevenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/business/company-briefs-317918.html | COMPANY BRIEFS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-zissu-nellic.html | Paid Notice: Deaths ZISSU, NELLIE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-gibb-barbara-lowric.html | Paid Notice: Deaths GIBB, BARBARA LOWRIE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/IHT-the-thrust-is-toward-federation.html | The Thrust Is Toward Federation | False | By Roy Denman, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/l-strong-punishment-316601.html | Strong Punishment | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/c-corrections-316865.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/business/big-board-fines-d-h-blair-firm.html | Big Board Fines D. H. Blair Firm | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/business/how-much-is-the-environment-worth-a-step-toward-answers.html | How much is the environment worth? A step toward answers. | False | By Peter Passell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/us/democratic-party-unable-to-pay-debts-from-last-year-s-elections.html | Democratic Party Unable to Pay Debts From Last Year's Elections | False | By Richard L. Berke | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/arts/dancing-to-a-mighty-mighty-revival-revival.html | Dancing to a Mighty Mighty Revival Revival | False | By Jon Pareles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/garden/house-proud.html | House Proud | False | By Marjorie Chester | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/raines-pulls-left-hamstring.html | Raines Pulls Left Hamstring | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/women-owned-businesses.html | Women-Owned Businesses | False | By Lisa W. Foderaro | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/l-criminal-immigrants-have-right-to-hearing-302848.html | Criminal Immigrants Have Right to Hearing | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/greenspan-s-whim.html | Greenspan's Whim | False | By James K. Galbraith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/business/payout-halts-northeast-utilities-stock-falls.html | Payout Halts; Northeast Utilities Stock Falls | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/guilty-pleas-in-credit-theft.html | Guilty Pleas in Credit Theft | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/chronicle-314102.html | CHRONICLE | False | By Elaine Louie | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/results-plus-318124.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/standard-poor-s-threatens-to-move-jobs-to-new-jersey.html | Standard & Poor's Threatens to Move Jobs to New Jersey | False | By Charles V Bagli | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/world/albright-will-warm-up-to-iraq-if-hussein-goes.html | Albright Will Warm Up to Iraq if Hussein Goes | False | By Steven Erlanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-steinman-nettie.html | Paid Notice: Deaths STEINMAN, NETTIE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-lambert-the-hon-marie-m.html | Paid Notice: Deaths LAMBERT, THE HON. MARIE M. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/business/head-of-bankrupt-charity-fund-pleads-no-contest-in-fraud-case.html | Head of Bankrupt Charity Fund Pleads No Contest in Fraud Case | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/arts/reconciling-the-beauty-with-its-dangers-and-the-deeds-of-the-family.html | Reconciling the Beauty With Its Dangers and The Deeds of the Family | False | By Bernard Holland | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/man-charged-with-murder-of-fiancee.html | Man Charged With Murder Of Fiancee | False | By John Sullivan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/aides-say-pataki-favors-easing-some-limits-on-rents.html | Aides Say Pataki Favors Easing Some Limits on Rents | False | By James Dao | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/IHT-cheat-your-way-into-college.html | Cheat Your Way Into College | False | By Daniel S. Greenberg; International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/theater/orphan-mongrel-and-mogul-return.html | Orphan, Mongrel and Mogul Return | False | By Peter Marks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-beusse-christina-m-nee-collins.html | Paid Notice: Deaths BEUSSE, CHRISTINA M. (NEE COLLINS) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/in-plan-to-cut-li-utility-rates-biggest-savings-come-early.html | In Plan to Cut L.I. Utility Rates, Biggest Savings Come Early | False | By Richard Perez-Pena | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/us/visit-home-puts-lessons-of-washington-in-check.html | Visit Home Puts Lessons of Washington in Check | False | By Francis X. Clines | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/us/democratic-leader-questions-fund-raising-rules.html | Democratic Leader Questions Fund-Raising Rules | False | By Stephen Labaton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/criticizing-giuliani-council-proposes-a-new-budget-strategy.html | Criticizing Giuliani, Council Proposes a New Budget Strategy | False | By Clifford J. Levy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/business/wall-street-shifts-focus-to-earnings.html | Wall Street Shifts Focus To Earnings | False | By David Barboza | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/arts/marching-to-a-different-percussionist.html | Marching to a Different Percussionist | False | By Bernard Holland | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/classified/paid-notice-deaths-wells-david-d.html | Paid Notice: Deaths WELLS, DAVID D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/nyregion/c-corrections-316903.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/us/los-angeles-mayor-profile-low-rides-high-in-election-polls.html | Los Angeles Mayor, Profile Low, Rides High in Election Polls | False | By Todd S. Purdum | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/business/us-rebuffed-in-global-proposal-for-eavesdropping-on-the-internet.html | U.S. Rebuffed in Global Proposal For Eavesdropping on the Internet | False | By John Markoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/sports/a-corked-bat-well-maybe.html | A Corked Bat? Well, Maybe | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-27 | 1997-03-27 | https://www.nytimes.com/1997/03/27/opinion/IHT-1922-river-of-liquor-in-our-pages100-75-and-50-years-ago.html | 1922: River of Liquor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/us/a-hard-life-at-sea-grows-harder.html | A Hard Life at Sea Grows Harder | False | By Carey Goldberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/two-industries-fight-for-a-150-billion-prize.html | Two Industries Fight for a $150 Billion Prize | False | By Joel Brinkley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/mets-harnisch-finally-getting-the-message.html | Mets' Harnisch Finally Getting the Message | False | By Buster Olney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/art-in-review-335894.html | Art in Review | False | By Roberta Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/great-expectations.html | Great Expectations | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/IHT-watergate-crimes-letters-to-the-editor.html | Watergate Crimes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-spielman-fred.html | Paid Notice: Deaths SPIELMAN, FRED | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-coe-henry-e.html | Paid Notice: Deaths COE, HENRY E. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/police-say-los-angeles-gang-is-taking-hold-in-new-york.html | Police Say Los Angeles Gang Is Taking Hold in New York | False | By Julia Campbell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/l-no-harm-in-talking-337013.html | No Harm in Talking | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/movies/hoop-dreams-and-ghostly-schemes.html | Hoop Dreams and (Ghostly) Schemes | False | By Lawrence Van Gelder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-schick-leo.html | Paid Notice: Deaths SCHICK, LEO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-rubinroit-claire.html | Paid Notice: Deaths RUBINROIT, CLAIRE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/a-proto-pop-sensibility-and-a-visual-equivalent-of-poetry.html | A Proto-Pop Sensibility and a Visual Equivalent of Poetry | False | By Holland Cotter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-greenberg-donald.html | Paid Notice: Deaths GREENBERG, DONALD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/sara-lee-is-promoting-two-executives.html | Sara Lee Is Promoting Two Executives | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/movies/new-video-releases-320498.html | NEW VIDEO RELEASES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/tourney-s-remaining-teams-have-each-come-a-long-way.html | Tourney's Remaining Teams Have Each Come a Long Way | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/son-sentenced-in-killing.html | Son Sentenced in Killing | False | By Sarah Kershaw | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/uconn-s-coach-wolters-honored.html | UConn's Coach, Wolters Honored | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/IHT-the-cost-of-vietnam-letters-to-the-editor.html | The Cost of Vietnam : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/derby-hopefuls-to-seek-turnaround-in-gotham.html | Derby Hopefuls to Seek Turnaround in Gotham | False | By Joseph Durso | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/us/videotapes-left-by-39-who-died-described-cult-s-suicide-goal.html | VIDEOTAPES LEFT BY 39 WHO DIED DESCRIBED CULT'S SUICIDE GOAL | False | By Todd S. Purdum | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/preacher-s-daughter-takes-wall-st-sensibility-uptown.html | Preacher's Daughter Takes Wall St. Sensibility Uptown | False | By Elisabeth Bumiller | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/world/protesting-privation-millions-of-russian-workers-strike.html | Protesting Privation, Millions of Russian Workers Strike | False | By Michael Specter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/new-way-reportedly-found-for-making-semiconductors.html | New Way Reportedly Found For Making Semiconductors | False | By Warren E. Leary | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/last-chance.html | Last Chance | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-schenker-bernard.html | Paid Notice: Deaths SCHENKER, BERNARD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/restaurants-712086.html | Restaurants | False | By Ruth Reichl | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/us/one-thing-is-no-mystery-lethal-nature-of-a-mix.html | One Thing Is No Mystery: Lethal Nature Of a Mix | False | By Lawrence K. Altman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-goldberg-lionel-m.html | Paid Notice: Deaths GOLDBERG, LIONEL M. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/art-in-review-335720.html | Art in Review | False | By Grace Glueck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/no-ego-trips-or-scandals-just-champs.html | No Ego Trips Or Scandals. Just Champs. | False | By Clyde Haberman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-levine-leona.html | Paid Notice: Deaths LEVINE, LEONA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/biggest-hospital-operator-attracts-federal-inquiries.html | Biggest Hospital Operator Attracts Federal Inquiries | False | By Martin Gottlieb, Kurt Eichenwald and Josh Barbanel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/morgan-stanley-earnings-up-15.8-in-first-quarter.html | Morgan Stanley Earnings Up 15.8% in First Quarter | False | By Peter Truell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-kaplan-beulah-naomi.html | Paid Notice: Deaths KAPLAN, BEULAH NAOMI | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/books/a-nation-s-nightmares-hurled-onto-the-screen.html | A Nation's Nightmares Hurled Onto the Screen | False | By Michiko Kakutani | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-slovin-arnie-nee-sebolsky.html | Paid Notice: Deaths SLOVIN, ARNIE (NEE SEBOLSKY) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-yoseloff-martin.html | Paid Notice: Deaths YOSELOFF, MARTIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/on-a-quiet-sea-rocked-by-the-rites-of-chance.html | On a Quiet Sea, Rocked by the Rites of Chance | False | By Walter Goodman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/the-artful-dodger.html | The Artful Dodger | False | By A. M. Rosenthal | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/an-unconventional-publisher-with-an-appetite-for-the-comic-and-quirky.html | An Unconventional Publisher With an Appetite for the Comic and Quirky | False | By Grace Glueck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/movies/new-video-releases-336262.html | NEW VIDEO RELEASES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-weiss-lisa.html | Paid Notice: Deaths WEISS, LISA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/childs-hopes-to-even-the-score.html | Childs Hopes to Even the Score | False | By Tarik El-Bashir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/bond-yield-rises-above-7-on-strong-economic-data.html | Bond Yield Rises Above 7% on Strong Economic Data | False | By Robert Hurtado | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/canadian-gold-stock-investors-strike-it-poor.html | Canadian Gold Stock Investors Strike It Poor | False | By Anthony Depalma | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-jaffe-bernice.html | Paid Notice: Deaths JAFFE, BERNICE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/us/w-l-guthrie-84-pilot-dies-helped-end-dumping-of-fuel.html | W. L. Guthrie, 84, Pilot, Dies; Helped End Dumping of Fuel | False | By Holcomb B. Noble | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/jets-get-former-saints-back.html | Jets Get Former Saints Back | False | By Gerald Eskenazi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/surging-devils-give-the-rangers-a-taste-of-reality.html | Surging Devils Give the Rangers a Taste of Reality | False | By Joe Lapointe | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-mayer-roslyn-g.html | Paid Notice: Deaths MAYER, ROSLYN G. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/new-media-resignation.html | New Media Resignation | False | By David W. Chen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/ripken-was-cool-to-backup.html | Ripken Was Cool to Backup | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/world/rights-group-suspects-yugoslav-army-may-have-chemical-arms.html | Rights Group Suspects Yugoslav Army May Have Chemical Arms | False | By Philip Shenon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-webster-john-bancroft.html | Paid Notice: Deaths WEBSTER, JOHN BANCROFT | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-bernardi-mario.html | Paid Notice: Deaths BERNARDI, MARIO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/worldbusiness/IHT-rate-fears-hit-markets.html | Rate Fears Hit Markets | False | By Mitchell Martin, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/us/statements-that-heaven-s-gate-released-over-the-years.html | Statements That Heaven's Gate Released Over the Years | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/news/malaysia-denies-talk-of-a-rupture-of-links-with-singapore.html | Malaysia Denies Talk of a Rupture of Links With Singapore | False | By Michael Richardson, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/art-in-review-335860.html | Art in Review | False | By Holland Cotter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-goldberg-dr-oscar.html | Paid Notice: Deaths GOLDBERG, DR. OSCAR | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/IHT-1947sicily-apart-in-our-pages100-75-and-50-years-ago.html | 1947:Sicily Apart : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/calipari-backs-off-on-agent-s-words.html | Calipari Backs Off On Agent's Words | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/oracle-seeks-public-views-on-possible-bid-for-apple.html | Oracle Seeks Public Views On Possible Bid for Apple | False | By Lawrence M. Fisher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/ivory-soap-moves-to-grey-advertising.html | Ivory Soap Moves To Grey Advertising | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/oldsmobile-adds-agencies-to-roster.html | Oldsmobile Adds Agencies to Roster | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/books/a-new-poet-laureate-at-home-with-dante-the-internet-and-sometimes-both.html | A New Poet Laureate at Home With Dante, the Internet and Sometimes Both | False | By Ralph Blumenthal | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/world/sex-and-other-scandals-mire-tories-before-vote.html | Sex and Other Scandals Mire Tories Before Vote | False | By Youssef M. Ibrahim | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/popular-culture-a-magazine-names-the-best-tv-commercials.html | Popular culture: A magazine names the best TV commercials. | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/us/control-gene-affected-by-cancers-is-isolated.html | Control Gene Affected by Cancers Is Isolated | False | By Nicholas Wade | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/us/another-group-switches-on-frequency-of-mammograms.html | Another Group Switches on Frequency of Mammograms | False | By Gina Kolata | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/IHT-1922alaska-trouble-in-our-pages100-75-and-50-years-ago.html | 1922:Alaska Trouble : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/l-make-new-york-really-swing-for-good-324795.html | Make New York Really Swing, for Good | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/a-refund-check-gone-awry.html | A Refund Check Gone Awry | False | By Sarah Kershaw | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/l-science-talent-search-324990.html | Science Talent Search | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/world/romania-braving-the-odds-knocks-on-nato-s-door.html | Romania, Braving the Odds, Knocks on NATO's Door | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-pugh-harry-r-jr.html | Paid Notice: Deaths PUGH, HARRY R. JR. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/movies/trashy-chic-goes-west-and-finds-rodeo-drive.html | Trashy Chic Goes West And Finds Rodeo Drive | False | By Janet Maslin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/quaker-to-sell-snapple-for-300-million.html | Quaker to Sell Snapple for $300 Million | False | By Barnaby J. Feder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-rayman-marian.html | Paid Notice: Deaths RAYMAN, MARIAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/us/to-gullible-net-offers-many-traps.html | To Gullible, Net Offers Many Traps | False | By John Markoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-feldstein-samuel.html | Paid Notice: Deaths FELDSTEIN, SAMUEL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-memorials.html | Paid Notice: Memorials | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/us/leader-believed-in-space-aliens-and-apocalypse.html | Leader Believed in Space Aliens and Apocalypse | False | By Frank Bruni | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/IHT-make-the-eu-a-defense-alliancedebate-deepens-security-policy-rifts.html | Make the EU a Defense Alliance?Debate Deepens Security Policy Rifts | False | By Tom Buerkle, International Herald Tribune | | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/female-golfers-are-challenging-country-club-rules.html | Female Golfers Are Challenging Country Club Rules | False | By Marcia Chambers | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/IHT-an-israeli-idea-arafat-should-buy.html | An Israeli Idea Arafat Should Buy | False | By Henry Siegman, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/l-not-only-china-s-leaders-resist-rule-of-law-326682.html | Not Only China's Leaders Resist Rule of Law | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/parking-rules-356174.html | Parking Rules | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/world/south-africa-s-new-army-is-all-soft-and-cuddly.html | South Africa's New Army Is All Soft and Cuddly | False | By Donald G. McNeil Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/presenting-the-good-with-the-ouch-bad.html | Presenting the Good With the (Ouch!) Bad | False | By Richard Sandomir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/style/IHT-the-car-column-hondas-prelude-to-an-enigma.html | The Car Column : Honda's Prelude to an Enigma | False | By Gavin Green, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/suspect-s-canister-labeled-lethal-gas-proves-empty.html | Suspect's Canister, Labeled Lethal Gas, Proves Empty | False | By Norimitsu Onishi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/theater/comfortable-fortress-suddenly-under-siege.html | Comfortable Fortress Suddenly Under Siege | False | By Ben Brantley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/news/washington-hopes-mobutu-loses-and-kabila-doesnt-win.html | Washington Hopes Mobutu Loses and Kabila Doesn't Win | False | By Joseph Fitchett, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/keep-in-mind.html | Keep in Mind | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/IHT-kurds-and-turks-letters-to-the-editor.html | Kurds and Turks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/movies/for-friends-in-their-20-s-no-coffee-or-laugh-track.html | For Friends in Their 20's, No Coffee or Laugh Track | False | By Stephen Holden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/news-summary-334324.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/notre-dame-makes-room-for-new-heroes.html | Notre Dame Makes Room for New Heroes | False | By Frank Litsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-judge-jack.html | Paid Notice: Deaths JUDGE, JACK | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/business-digest-334014.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/movies/new-video-releases-336270.html | NEW VIDEO RELEASES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/results-plus-337196.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/movies/hotel-guests-check-in-but-not-out.html | Hotel Guests Check In But Not Out | False | By Stephen Holden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/baryshnikov-illuminates-a-cunningham-work.html | Baryshnikov Illuminates A Cunningham Work | False | By Anna Kisselgoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-adler-vivian.html | Paid Notice: Deaths ADLER, VIVIAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/menacing-the-courts.html | Menacing The Courts | False | BY Anthony Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/IHT-for-japanese-business-starting-small-isnt-all-that-beautiful.html | For Japanese Business, Starting Small Isn't All That Beautiful | False | By Velisarios Kattoulas, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/worldbusiness/IHT-deutsche-denies-conflict-of-interest-in-steel.html | Deutsche Denies Conflict of Interest in Steel Merger | False | By John Schmid, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-d-oca-alyce.html | Paid Notice: Deaths D'OCA, ALYCE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/chairwoman-named-at-ogilvy-mather.html | Chairwoman Named At Ogilvy & Mather | False | By Stuart Elliott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/l-internet-needs-decency-rule-to-shield-young-324787.html | Internet Needs Decency Rule to Shield Young | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/low-scores-at-toothless-sawgrass.html | Low Scores At Toothless Sawgrass | False | By Charlie Nobles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-bressner-joseph.html | Paid Notice: Deaths BRESSNER, JOSEPH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/us/on-line-designers.html | On Line: Designers | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/some-players-revert-to-tactics-of-ice-age.html | Some Players Revert To Tactics of Ice Age | False | By Joe Lapointe | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/inside-332135.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/a-major-japanese-bank-reported-in-crisis.html | A Major Japanese Bank Reported in Crisis | False | By Andrew Pollack | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/dow-tumbles-140.11-as-more-strong-economic-reports-jolt-stocks.html | Dow Tumbles 140.11 as More Strong Economic Reports Jolt Stocks | False | By David Barboza | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/art-in-review-335770.html | Art in Review | False | By Holland Cotter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/IHT-1897senility-study-in-our-pages100-75-and-50-years-ago.html | 1897:Senility Study : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/movies/suzanne-farrell-as-performer-and-inspiration.html | Suzanne Farrell, as Performer and Inspiration | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/l-britain-and-hong-kong-336904.html | Britain and Hong Kong | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/us/a-70-s-burst-onto-the-stage.html | A 70's Burst Onto the Stage | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/is-spanglish-a-language.html | Is 'Spanglish' a Language? | False | By Roberto Gonzalez Echevarria | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/us/l-royal-christensen-82-studied-enzymes.html | L. Royal Christensen, 82; Studied Enzymes | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/transactions-356263.html | TRANSACTIONS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/an-eviction-plan-rekindles-a-mccaughey-ross-dispute.html | An Eviction Plan Rekindles A McCaughey Ross Dispute | False | By James Dao | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/judges-say-young-drivers-can-rent-cars.html | Judges Say Young Drivers Can Rent Cars | False | By Richard Perez-Pena | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/federal-judge-rejects-us-effort-to-deport-former-ira-bomber.html | Federal Judge Rejects U.S. Effort To Deport Former I.R.A. Bomber | False | By John Sullivan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-borg-harold.html | Paid Notice: Deaths BORG, HAROLD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-weiss-max.html | Paid Notice: Deaths WEISS, MAX | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/police-use-of-yearbooks-draws-protests-from-the-schools.html | Police Use of Yearbooks Draws Protests From the Schools | False | By Lawrence Van Gelder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/art-in-review-335592.html | Art in Review | False | By Grace Glueck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-dennis-faith.html | Paid Notice: Deaths DENNIS, FAITH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/diplomats-seek-a-delay-in-parking-rules.html | Diplomats Seek a Delay in Parking Rules | False | By Paul Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/money-race-will-women-follow-men.html | Money Race: Will Women Follow Men? | False | By Harvey Araton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/a-reunion-for-the-waltons.html | A Reunion for the Waltons | False | By John J. O'Connor | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/michigan-muscles-in-for-nit-title.html | Michigan Muscles In for N.I.T. Title | False | By Tarik El-Bashir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/brodeur-won-t-let-rangers-off-hook.html | Brodeur Won't Let Rangers Off Hook | False | By Jason Diamos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/style/chronicle-336327.html | CHRONICLE | False | By Elaine Louie | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/for-easter-music-and-walks-shows-and-rockettes.html | For Easter: Music and Walks, Shows and Rockettes | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-newman-sanders-d.html | Paid Notice: Deaths NEWMAN, SANDERS D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/an-abc-executive-returns-to-the-evening-news.html | An ABC Executive Returns to the Evening News | False | By Lawrie Mifflin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/us/report-says-gingrich-faces-gop-rebellion.html | Report Says Gingrich Faces G.O.P. Rebellion | False | By Katharine Q. Seelye | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/patriot-american-agrees-to-buy-wyndham.html | PATRIOT AMERICAN AGREES TO BUY WYNDHAM | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/as-scary-ailment-heals-gatling-finds-a-smile.html | As Scary Ailment Heals, Gatling Finds a Smile | False | By Selena Roberts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/ngc-shares-plunge-on-profit-reduction.html | NGC SHARES PLUNGE ON PROFIT REDUCTION | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/l-improper-pay-to-play-325139.html | Improper 'Pay to Play' | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/us/looking-forward-to-going-to-the-next-level.html | Looking Forward to Going to the Next Level | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/movies/new-video-releases-336254.html | NEW VIDEO RELEASES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/us/preserving-the-past-and-speeding-traffic-west-of-washington.html | Preserving the Past and Speeding Traffic West of Washington | False | By Michael Janofsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-potter-hamilton-fish-jr.html | Paid Notice: Deaths POTTER, HAMILTON FISH, JR. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/art-in-review-335835.html | Art in Review | False | By Grace Glueck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/IHT-southeast-asians-wonder-if-china-aims-for-cooperation.html | Southeast Asians Wonder if China Aims for Cooperation | False | By Mark J. Valencia, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/key-rates-326380.html | Key Rates | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/art-in-review-335673.html | Art in Review | False | By Michael Kimmelman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/us/dr-king's-son-says-family-believes-ray-is-innocent.html | Dr. King's Son Says Family Believes Ray Is Innocent | False | By Kevin Sack | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/giuliani-forbids-auditing-of-city-programs-by-state.html | Giuliani Forbids Auditing Of City Programs by State | False | By Clifford J. Levy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/another-brooklyn-diner.html | Another Brooklyn Diner | False | By Lisa W. Foderaro | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/company-halts-trump-deal.html | Company Halts Trump Deal | False | By Sarah Kershaw | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/carole-cohan-54-ad-executive-whose-work-received-awards.html | Carole Cohan, 54, Ad Executive Whose Work Received Awards | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/sales-of-equity-mutual-funds-slowed-significantly-in-march.html | Sales of Equity Mutual Funds Slowed Significantly in March | False | By Edward Wyatt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/IHT-india-will-be-the-place-for-statesmen-to-visit-in-midaugust.html | India Will Be the Place for Statesmen to Visit in Mid-August | False | By Stanley A. Weiss, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/us/comets-breed-fear-fascination-and-web-sites.html | Comets Breed Fear, Fascination and Web Sites | False | By George Johnson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/coca-cola-expects-rise-in-worldwide-sales.html | COCA-COLA EXPECTS RISE IN WORLDWIDE SALES | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/no-headline-331023.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/IHT-malaysia-denies-talk-of-a-rupture-of-links-with-singapore.html | Malaysia Denies Talk of a Rupture of Links With Singapore | False | By Michael Richardson, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/the-glory-that-was-brooklyn-and-the-grandeur-that-was-manhattan.html | The Glory That Was Brooklyn and the Grandeur That Was Manhattan | False | By Sarah Boxer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/hempstead-and-nassau-county-at-odds-over-a-black-media-center.html | Hempstead and Nassau County at Odds Over a Black Media Center | False | By John T. McQuiston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/once-again-the-ring-is-up-for-grabs.html | Once Again, the Ring Is Up for Grabs | False | By Paul Griffiths | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/france-offering-shares-of-computer-company.html | France Offering Shares Of Computer Company | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/delta-airlines-employee-dies-on-the-runway.html | Delta Airlines Employee Dies on the Runway | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/IHT-wlaf-players-arrive-in-europe-for-new-season.html | WLAF Players Arrive in Europe for New Season | False | By Mike Carlson, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/a-midtown-holiday-inn.html | A Midtown Holiday Inn | False | By Lisa W. Foderaro | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/brooklyn-rabbi-is-accused-of-stealing-grant-money.html | Brooklyn Rabbi Is Accused Of Stealing Grant Money | False | By Joseph P. Fried | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/movies/one-modern-misogynist-extracting-his-revenge.html | One Modern Misogynist Extracting His Revenge | False | By Janet Maslin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/company-briefs-336513.html | COMPANY BRIEFS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/movies/home-video-323810.html | Home Video | False | By Peter M. Nichols | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-friedman-clara-h.html | Paid Notice: Deaths FRIEDMAN, CLARA H. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-cohan-carole.html | Paid Notice: Deaths COHAN, CAROLE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/world/canada-links-pro-iranian-group-to-saudi-attack-at-us-barracks.html | Canada Links Pro-Iranian Group To Saudi Attack at U.S. Barracks | False | By Anthony Depalma | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/IHT-whats-schizophrenic-letters-to-the-editor.html | What's Schizophrenic?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-hogg-james-f.html | Paid Notice: Deaths HOGG, JAMES F. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/style/chronicle-325872.html | CHRONICLE | False | By Elaine Louie | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-leimsider-gertrude-stein.html | Paid Notice: Deaths LEIMSIDER, GERTRUDE STEIN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/IHT-washington-hopes-mobutu-loses-and-kabila-doesnt-win.html | Washington Hopes Mobutu Loses and Kabila Doesn't Win | False | By Joseph Fitchett, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/markets-closed.html | Markets Closed | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/us/surrounded-by-riches-and-sun-cultists-lived-closed-expressionless-lives.html | Surrounded by Riches and Sun, Cultists Lived Closed, Expressionless Lives | False | By James Sterngold | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-szulc-leon.html | Paid Notice: Deaths SZULC, LEON | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/brutality-in-vietnam.html | Brutality in Vietnam | False | By Bob Herbert | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/l-politicians-and-children-323870.html | Politicians and Children | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/l-great-performances-336912.html | Great Performances | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/protecting-the-managed-care-patient.html | Protecting the Managed-Care Patient | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/us/irving-kane-89-head-of-hospital-supplier.html | Irving Kane, 89, Head of Hospital Supplier | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/business/harold-osrow-80-built-a-much-better-broom.html | Harold Osrow, 80, Built a Much Better Broom | False | By Robert Mcg. Thomas Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/for-luxury-condos-a-changing-face.html | For Luxury Condos, a Changing Face | False | By Tracie Rozhon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/us/in-the-hunt-for-answers-only-questions-arise.html | In the Hunt for Answers, Only Questions Arise | False | By Jane Gross | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/warning-for-car-insurers.html | Warning for Car Insurers | False | By Sarah Kershaw | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/c-correction-328464.html | Correction | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/us/us-is-asked-to-take-new-steps-to-prevent-mad-cow-disease.html | U.S. Is Asked to Take New Steps to Prevent Mad Cow Disease | False | By Marian Burros | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-millstein-olga.html | Paid Notice: Deaths MILLSTEIN, OLGA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/bu-stuns-no-1-michigan-to-join-north-dakota-in-final.html | B.U. Stuns No. 1 Michigan to Join North Dakota in Final | False | By William N. Wallace | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/concerned-consumers-carry-anti-sweatshop-message-into-the-clothing-stores.html | Concerned Consumers Carry Anti-Sweatshop Message Into the Clothing Stores | False | By David M. Halbfinger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-lambert-the-hon-marie-m.html | Paid Notice: Deaths LAMBERT, THE HON. MARIE M. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/unlicensed-broker-sentenced.html | Unlicensed Broker Sentenced | False | By Sarah Kershaw | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/whiten-or-raines-may-go-as-yankees-try-to-deal-with-overloaded-roster.html | Whiten or Raines May Go as Yankees Try to Deal With Overloaded Roster | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/arts/form-follows-function-into-ideal-circles.html | Form Follows Function Into Ideal Circles | False | By Herbert Muschamp | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/style/IHT-movie-guide-love-and-other-catastrophes.html | Movie Guide : Love and Other Catastrophes | False | By Roderick Conway Morris, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/hingis-breaks-a-sweat-then-breaks-novotna.html | Hingis Breaks a Sweat, Then Breaks Novotna | False | By Robin Finn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/us/on-the-furthest-fringes-of-millennialism.html | On the Furthest Fringes of Millennialism | False | By Gustav Niebuhr | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/us/fund-raising-inquiry-looks-at-china-s-trade-concerns.html | Fund-Raising Inquiry Looks at China's Trade Concerns | False | By David E. Sanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/sports/from-bubble-gum-to-bubble-car-auction.html | From Bubble Gum To Bubble-Car Auction | False | By Keith Martin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/nyregion/marina-fire-on-city-island-mars-the-calm-of-community.html | Marina Fire On City Island Mars the Calm Of Community | False | By David Kocieniewski | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/new-paths-to-mideast-peace.html | New Paths to Mideast Peace | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/classified/paid-notice-deaths-lopez-chip.html | Paid Notice: Deaths LOPEZ, CHIP | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/world/with-mideast-in-crisis-albright-considers-first-trip-to-region.html | With Mideast in Crisis, Albright Considers First Trip to Region | False | By Steven Erlanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/opinion/l-aclu-seeks-campaign-reform-that-s-fair-325147.html | A.C.L.U. Seeks Campaign Reform That's Fair | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-28 | 1997-03-28 | https://www.nytimes.com/1997/03/28/us/inmate-accused-of-collecting-internet-child-pornography.html | Inmate Accused of Collecting Internet Child Pornography | False | By Nina Bernstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/transactions-351113.html | TRANSACTIONS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/thomas-is-kentucky-except-on-the-court.html | Thomas Is Kentucky, Except on the Court | False | By Timothy W. Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/l-raise-the-gasoline-tax-and-help-our-cities-342149.html | Raise the Gasoline Tax and Help Our Cities | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/no-security-no-peace.html | No Security, No Peace | False | By Dore Gold | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/not-an-extra-for-schools.html | Not an Extra for Schools | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/movies/family-love-and-lust-for-others-in-cairo.html | Family Love, And Lust For Others, In Cairo | False | By Stephen Holden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/your-money/IHT-for-worlds-steelmakers-the-promise-of-profits-lies-in.html | For World's Steelmakers, the Promise of Profits Lies in Restructuring : An Industry Where Less Earns More | False | By Conrad De Aenlle, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/business/arizona-shopping-center-project-increased.html | ARIZONA SHOPPING CENTER PROJECT INCREASED | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/devils-draftee-wins-hobey-baker-award.html | Devils Draftee Wins Hobey Baker Award | False | By William N. Wallace | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/arts/lael-wertenbaker-87-author-who-wrote-of-husband-s-death.html | Lael Wertenbaker, 87, Author Who Wrote of Husband's Death | False | By Enid Nemy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/business/citibank-s-branches-chief-for-us-and-europe-quits.html | Citibank's Branches Chief For U.S. and Europe Quits | False | By Saul Hansell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/classified/paid-notice-deaths-weinreich-avron-md.html | Paid Notice: Deaths WEINREICH, AVRON, M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/movies/oval-office-tapes-it-wasn-t-just-nixon.html | Oval Office Tapes: It Wasn't Just Nixon | False | By Walter Goodman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/style/IHT-pascin-chronicler-of-parisian-nights.html | Pascin, Chronicler Of Parisian Nights | False | By Katherine Knorr, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/the-23d-best-place-to-live.html | The 23d Best Place to Live | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/elkington-has-the-lead-and-the-right-bloodline.html | Elkington Has the Lead And the Right Bloodline | False | By Charlie Nobles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/l-smoke-and-movies-356298.html | Smoke and Movies | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/results-at-roadblocks.html | Results at Roadblocks | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/classified/paid-notice-deaths-garilli-anne.html | Paid Notice: Deaths GARILLI, ANNE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/classified/paid-notice-deaths-kaye-leonard-w.html | Paid Notice: Deaths KAYE, LEONARD W. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/mayor-orders-state-auditors-to-be-evicted.html | Mayor Orders State Auditors To Be Evicted | False | By Clifford J. Levy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/business/company-briefs-355330.html | COMPANY BRIEFS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/IHT-1922-art-and-wine-in-our-pages100-75-and-50-years-ago.html | 1922: Art and Wine : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/tree-trimmer-loses-leg-in-chipper-accident.html | Tree Trimmer Loses Leg In Chipper Accident | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/yankees-head-north-with-one-too-many.html | Yankees Head North With One Too Many | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/arts/schubert-celebration-marches-toward-a-diminished-finale.html | Schubert Celebration Marches Toward a Diminished Finale | False | By James R. Oestreich | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/l-case-for-death-penalty-356140.html | Case for Death Penalty | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/stopping-stalinism-in-belarus.html | Stopping Stalinism in Belarus | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/classified/paid-notice-deaths-lambert-the-hon.html | Paid Notice: Deaths LAMBERT, THE HON | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/l-spanglish-speakers-aren-t-bilingual-356204.html | Spanglish Speakers Aren't Bilingual | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/no-headline-350230.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/world/in-mideast-stern-talk-and-a-speck-of-hope.html | In Mideast, Stern Talk and a Speck of Hope | False | By Serge Schmemann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/movies/misfit-korean-teen-agers-battle-shame-and-fear.html | Misfit Korean Teen-Agers Battle Shame and Fear | False | By Stephen Holden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/classified/paid-notice-deaths-cavanagh-joseph-c.html | Paid Notice: Deaths CAVANAGH, JOSEPH C. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/l-a-true-leader-governs-with-deeds-not-words-356115.html | A True Leader Governs With Deeds, Not Words | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/paralyzed-again-in-albany.html | Paralyzed, Again, in Albany | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/gateway-to-madness.html | Gateway to Madness | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/an-on-line-valentine-some-chatter-please.html | An On-Line Valentine: Some Chatter, Please | False | By Buster Olney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/honeymoon-s-over-for-the-marrying-man.html | Honeymoon's Over For the Marrying Man | False | By Randy Kennedy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/us/beliefs-345830.html | Beliefs | False | By Peter Steinfels | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/us/from-religious-childhood-to-reins-of-a-ufo-cult.html | From Religious Childhood To Reins of a U.F.O. Cult | False | By Jacques Steinberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/your-money/IHT-in-the-cyclic-paper-chase-its-now-time-to-buy.html | In the Cyclic Paper Chase, It's Now Time to Buy | False | By Ann Brocklehurst, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/world/un-backs-sending-troops-to-restore-order-in-albania.html | U.N. Backs Sending Troops To Restore Order in Albania | False | By Paul Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/world/ira-admits-it-planted-2-bombs-in-england.html | I.R.A. Admits It Planted 2 Bombs in England | False | By James F. Clarity | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/lacking-big-gun-knicks-misfire.html | Lacking Big Gun, Knicks Misfire | False | By Clifton Brown | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/l-truth-for-argentina-342300.html | Truth for Argentina | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/welfare-family-advocates-once-allies-become-rivals.html | Welfare Family Advocates, Once Allies, Become Rivals | False | By Rachel L. Swarns | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/l-president-cuomo-356131.html | President Cuomo? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/your-money/IHT-many-firms-are-hit-by-crudeprice-swings-its-rough-going-for.html | Many Firms Are Hit by Crude-Price Swings : It's Rough Going for Oil In Untroubled Waters | False | By Conrad De Aenlle, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/theater/middle-american-emptiness-only-a-sandwich-can-fill.html | Middle-American Emptiness Only a Sandwich Can Fill | False | By Peter Marks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/l-spanglish-speakers-aren-t-bilingual-356190.html | Spanglish Speakers Aren't Bilingual | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/marathoner-gets-probation.html | Marathoner Gets Probation | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/arts/carroll-james-jr-disk-jockey-early-backer-of-beatles-was-60.html | Carroll James Jr., Disk Jockey; Early Backer of Beatles Was 60 | False | By Allan Kozinn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/us/families-learning-of-39-cultists-who-died-willingly.html | Families Learning of 39 Cultists Who Died Willingly | False | By B. Drummond Ayres Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/subway-clerk-is-remembered-for-quiet-dedication-to-family-and-work.html | Subway Clerk Is Remembered for Quiet Dedication to Family and Work | False | By Douglas Martin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/l-food-vending-law-hurts-small-businesses-342130.html | Food-Vending Law Hurts Small Businesses | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/business/a-health-care-giant-s-secret-payments-taint-a-texas-deal.html | A Health Care Giant's Secret Payments Taint a Texas Deal | False | By Kurt Eichenwald | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/business/fleet-to-sell-18-branches.html | Fleet to Sell 18 Branches | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/world/growing-gap-between-old-allies-creates-new-obstacles-for-haiti.html | Growing Gap Between Old Allies Creates New Obstacles for Haiti | False | By Larry Rohter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/classified/paid-notice-memorials-simon-hila-louise-nee-chashin-md.html | Paid Notice: Memorials SIMON, HILA LOUISE (NEE CHASHIN), M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/classified/paid-notice-deaths-slovin-arnie.html | Paid Notice: Deaths SLOVIN, ARNIE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/business/mercury-finance-sets-sale-of-insurance-unit.html | MERCURY FINANCE SETS SALE OF INSURANCE UNIT | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/classified/paid-notice-deaths-migdon-jean.html | Paid Notice: Deaths MIGDON, JEAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/messinger-may-have-to-pay-a-high-price-for-rangel-s-endorsement.html | Messinger May Have to Pay a High Price for Rangel's Endorsement | False | By Adam Nagourney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/c-corrections-347132.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/world/now-beijing-hears-another-us-voice-gingrich-s.html | Now, Beijing Hears Another U.S. Voice: Gingrich's | False | By Patrick E. Tyler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/detectives-finally-get-a-suspect.html | Detectives Finally Get A Suspect | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/inside-354252.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/business/how-a-popular-product-can-fray-relations-with-small-merchants.html | How a Popular Product Can Fray Relations With Small Merchants | False | By Dana Canedy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/l-pyrrhic-victory-356280.html | Pyrrhic Victory | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/world/ship-of-dreams-goes-under-in-poland.html | Ship of Dreams Goes Under in Poland | False | By Jane Perlez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/business/business-digest-352306.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/style/IHT-kids-in-the-kitchen-puttin-on-the-ritz.html | Kids in the Kitchen, Puttin' on the Ritz | False | By Mary Blume, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/world/saudi-group-tied-to-other-attacks.html | Saudi Group Tied to Other Attacks | False | By Douglas Jehl | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/reeves-trades-draft-picks.html | Reeves Trades Draft Picks | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/not-much-hoopla-over-kentucky-s-chance-to-repeat.html | Not Much Hoopla Over Kentucky's Chance to Repeat | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/world/top-turkish-general-visits-greeks-bearing-good-will.html | Top Turkish General Visits Greeks, Bearing Good Will | False | By Stephen Kinzer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/us/unions-vie-for-votes-of-capitol-hill-police.html | Unions Vie for Votes of Capitol Hill Police | False | By Eric Schmitt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/your-money/IHT-picking-up-after-a-stormbricks-and-mortar-first.html | Picking Up After a Storm;Bricks and Mortar First | False | By Digby Larner, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/movies/you-have-no-choice-humans-really.html | 'You Have No Choice, Humans.' Really. | False | By Lawrence Van Gelder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/IHT-1897-the-die-is-cast-in-our-pages100-75-and-50-years-ago.html | 1897: The Die is Cast : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/us/china-protests-us-leaks-on-contributions.html | China Protests U.S. 'Leaks' on Contributions | False | By Steven Erlanger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/ewing-and-knicks-are-hurting-after-upset-by-nets.html | Ewing and Knicks Are Hurting After Upset by Nets | False | By Mike Wise | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/classified/paid-notice-deaths-anton-madeline.html | Paid Notice: Deaths ANTON, MADELINE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/arts/the-pains-and-joys-of-being-a-child.html | The Pains and Joys of Being a Child | False | By Caryn James | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/business/lasalle-re-holdings-to-repurchase-shares.html | LASALLE RE HOLDINGS TO REPURCHASE SHARES | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/your-money/IHT-shifting-the-elements-to-create-some-lucrative-new-niches-for.html | Shifting the Elements to Create Some Lucrative New Niches for Chemicals | False | By Judith Rehak, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/us/relatives-who-get-the-news-they-feared.html | Relatives Who Get the News They Feared | False | By Carey Goldberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/world/india-and-pakistan-seek-cure-for-ills-born-of-an-old-anger.html | India and Pakistan Seek Cure For Ills Born of an Old Anger | False | By John F. Burns | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/us/odyssey-of-regimentation-carried-cult-over-decades.html | Odyssey of Regimentation Carried Cult Over Decades | False | By Frank Bruni | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/classified/paid-notice-deaths-boyar-jane.html | Paid Notice: Deaths BOYAR, JANE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/theater/titanic-sails-tonight-2-days-late.html | 'Titanic' Sails Tonight, 2 Days Late | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/arts/rostropovich-at-70-con-brio-and-700-friends.html | Rostropovich at 70, Con Brio and 700 Friends | False | By Craig R. Whitney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/arts/softly-so-each-note-shines.html | Softly, So Each Note Shines | False | By Peter Watrous | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/world/japanese-prime-minister-pessimistic-on-peru-crisis.html | Japanese Prime Minister Pessimistic on Peru Crisis | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/concealed-officer-gives-look-at-police-corruption.html | Concealed Officer Gives Look at Police Corruption | False | By David Kocieniewski | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/an-aggressive-old-dominion-pounds-stanford-out-of-the-final.html | An Aggressive Old Dominion Pounds Stanford Out of the Final | False | By Frank Litsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/now-theres-no-who-there.html | Now There's No Who There | False | By Charles Baxter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/classified/paid-notice-deaths-kochwa-dr-shaul.html | Paid Notice: Deaths KOCHWA, DR. SHAUL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/us/cut-urged-in-medicare-money-to-hmo-s.html | Cut Urged In Medicare Money to H.M.O.'s | False | By Robert Pear | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/the-china-syndrome.html | The China Syndrome | False | By Maureen Dowd | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/marie-lambert-dies-at-76-was-surrogate-court-judge.html | Marie Lambert Dies at 76; Was Surrogate Court Judge | False | By Jan Hoffman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/IHT-1947-foreign-policy-in-our-pages100-75-and-50-years-ago.html | 1947: Foreign Policy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/us/lane-dwinell-90-new-hampshire-governor.html | Lane Dwinell, 90, New Hampshire Governor | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/your-money/IHT-seb-breaks-mold-selling-shares-directly-to-public.html | SEB Breaks Mold, Selling Shares Directly to Public | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/classified/paid-notice-deaths-shapiro-alexander.html | Paid Notice: Deaths SHAPIRO, ALEXANDER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/us/clinton-considers-pushing-election-panel-on-soft-money.html | Clinton Considers Pushing Election Panel on Soft Money | False | By Alison Mitchell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/us/new-orleans-rests-assured-of-protection-from-floods.html | New Orleans Rests, Assured Of Protection From Floods | False | By Adam Nossiter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/business/npc-international-acquires-126-restaurants.html | NPC INTERNATIONAL ACQUIRES 126 RESTAURANTS | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/news-summary-352900.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/bridge-346497.html | Bridge | False | By Alan Truscott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/classified/paid-notice-deaths-greenberg-donald.html | Paid Notice: Deaths GREENBERG, DONALD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/business/drop-reported-in-companies-fourth-quarter-profit-margins.html | Drop Reported In Companies' Fourth-Quarter Profit Margins | False | By Robert D. Hershey Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/movies/widow-finds-a-husband-and-a-son-takes-it-hard.html | Widow Finds a Husband And a Son Takes It Hard | False | By Lawrence Van Gelder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/classified/paid-notice-deaths-hall-phyllis-ann.html | Paid Notice: Deaths HALL, PHYLLIS ANN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/good-merlot-and-the-price-is-right.html | Good Merlot, and the Price Is Right | False | By Frank J. Prial | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/libertarian-for-governor.html | Libertarian for Governor | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/classified/paid-notice-deaths-lorinczi-george-g.html | Paid Notice: Deaths LORINCZI, GEORGE G. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/c-corrections-355526.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/typical-american-noises.html | Typical American Noises | False | By Russell Baker | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/bruguera-s-play-insures-meltdown-by-sampras.html | Bruguera's Play Insures Meltdown by Sampras | False | By Robin Finn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/sputtering-rangers-need-to-get-rolling.html | Sputtering Rangers Need to Get Rolling | False | By Tarik El-Bashir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/murder-charge-for-15-year-old-in-slaying-of-2-brooklyn-youths.html | Murder Charge for 15-Year-Old In Slaying of 2 Brooklyn Youths | False | By David M. Herszenhorn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/world/saudi-detained-by-canadians-reveals-link-to-blast-suspect.html | Saudi Detained by Canadians Reveals Link to Blast Suspect | False | By Anthony Depalma | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/business/snapple-is-just-the-latest-case-of-mismatched-reach-and-grasp.html | Snapple Is Just the Latest Case Of Mismatched Reach and Grasp | False | By Charles V Bagli | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/classified/paid-notice-deaths-custin-mildred.html | Paid Notice: Deaths CUSTIN, MILDRED | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/business/dollar-rises-in-quiet-trading-after-broad-drop-on-thursday.html | Dollar Rises in Quiet Trading After Broad Drop on Thursday | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/arts/paul-denis-billboard-editor-86.html | Paul Denis, Billboard Editor, 86 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/ironbound-draws-its-line-at-the-dump.html | Ironbound Draws Its Line at the Dump | False | By Ronald Smothers | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/let-ecologists-buy-federal-timber.html | Let Ecologists Buy Federal Timber | False | By Mark Muro | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/classified/paid-notice-deaths-rown-marjorie.html | Paid Notice: Deaths ROWN, MARJORIE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/l-new-york-s-island-jewel-342157.html | New York's Island Jewel | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/anti-gay-rule-stirs-protest-at-a-church.html | Anti-Gay Rule Stirs Protest at a Church | False | By David Gonzalez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/classified/paid-notice-deaths-kaplan-arthur.html | Paid Notice: Deaths KAPLAN, ARTHUR | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/classified/paid-notice-memorials-klausman-bernard.html | Paid Notice: Memorials KLAUSMAN, BERNARD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/the-teacher-in-every-good-coach.html | The Teacher In Every Good Coach | False | By William C. Rhoden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/movies/quiet-desperation-then-decisions-decisions.html | Quiet Desperation, Then Decisions, Decisions | False | By Janet Maslin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/opinion/l-now-tackle-tobacco-s-next-line-of-defense-356271.html | Now Tackle Tobacco's Next Line of Defense | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/classified/paid-notice-memorials-davis-joseph-j.html | Paid Notice: Memorials DAVIS, JOSEPH J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/us/rule-adopted-to-prohibit-secret-tests-on-humans.html | Rule Adopted To Prohibit Secret Tests on Humans | False | By Matthew L. Wald | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/sports/results-plus-355593.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/classified/paid-notice-deaths-lander-herman-a.html | Paid Notice: Deaths LANDER, HERMAN A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/finally-a-little-respect-for-wineries-of-long-island.html | Finally, a Little Respect For Wineries of Long Island | False | By Clifford Krauss | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/us/david-c-miller-80-physician-and-colleague-of-schweitzer.html | David C. Miller, 80, Physician And Colleague of Schweitzer | False | By Holcomb B. Noble | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/classified/paid-notice-deaths-eisenstein-myron.html | Paid Notice: Deaths EISENSTEIN, MYRON | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/police-officer-is-hurt-at-brooklyn-checkpoint.html | Police Officer Is Hurt At Brooklyn Checkpoint | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/classified/paid-notice-deaths-mehlman-maurice.html | Paid Notice: Deaths MEHLMAN, MAURICE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/us/gephardt-takes-to-the-road-and-speculation-on-2000-follows.html | Gephardt Takes to the Road, and Speculation on 2000 Follows | False | By Jerry Gray | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/nyregion/child-support-consolidation.html | Child Support Consolidation | False | By Terry Pristin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-29 | 1997-03-29 | https://www.nytimes.com/1997/03/29/us/report-says-fbi-aide-acted-unwisely-on-files-case.html | Report Says F.B.I. Aide Acted Unwisely on Files Case | False | By Neil A. Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/questions-for-mario-puzo.html | QUESTIONS FOR: Mario Puzo | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-lifsen-mabel-r.html | Paid Notice: Deaths LIFSEN, MABEL R. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/assignment-help-new-jersey-eat-right.html | Assignment: Help New Jersey Eat Right | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/linda-s-ellman-david-schwartz.html | Linda S. Ellman, David Schwartz | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/realestate/c-correction-299812.html | Correction | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/theater/a-quiet-soho-troupe-makes-a-raid-uptown.html | A Quiet SoHo Troupe Makes a Raid Uptown | False | By Don Shewey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/a-legendary-italian-garden.html | A Legendary Italian Garden | False | By William Weaver | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/new-radio-talker-local-frequency.html | New Radio Talker, Local Frequency | False | By Hubert B. Herring | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/trading-their-prison-cells-for-church-pews.html | Trading Their Prison Cells for Church Pews | False | By Suzanne Freeman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/realestate/affluent-privacy-on-the-sound.html | Affluent Privacy on the Sound | False | By John Rather | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/eastern-parade.html | Eastern Parade | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/the-secret-is-out-north-dakota-takes-title.html | The Secret Is Out: North Dakota Takes Title | False | By William N. Wallace | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/us/under-the-spotlight-in-china-gore-lacked-luster.html | Under the Spotlight in China, Gore Lacked Luster | False | By James Bennet | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/rolling-down-a-river-and-not-for-the-first-time.html | Rolling Down a River, and Not for the First Time | False | By Alvin Klein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/carol-l-ziegler-martin-minkowitz.html | Carol L. Ziegler, Martin Minkowitz | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-ruocco-ralph-a-iii.html | Paid Notice: Deaths RUOCCO, RALPH A. III | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/transactions-365009.html | TRANSACTIONS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/living-with-the-fake-and-liking-it.html | Living With the Fake, and Liking It | False | By Ada Louise Huxtable | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/theater/l-what-walpole-said-315796.html | What Walpole Said | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/on-the-trail-that-robinson-blazed-glory-flowed-into-our-lives.html | On The Trail That Robinson Blazed, Glory Flowed Into Our Lives | False | By George Vecsey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/us/maryland-lawmakers-reject-increase-in-tax-on-cigarettes.html | Maryland Lawmakers Reject Increase in Tax on Cigarettes | False | By David Stout | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/l-the-age-boom-317799.html | THE AGE BOOM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/tenants-rally-to-keep-rent-system.html | Tenants Rally to Keep Rent System | False | By Merri Rosenberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/us/rising-phone-bills-are-likely-result-of-deregulation.html | RISING PHONE BILLS ARE LIKELY RESULT OF DEREGULATION | False | By Mark Landler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/the-pet-of-a-lifetime.html | The Pet of a Lifetime | False | By Joe Sharkey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/for-family-businesses-new-pension-power.html | For Family Businesses, New Pension Power | False | By Martha Nolan McKenzie | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/opinion/l-arafat-treats-hamas-as-ally-not-enemy-348945.html | Arafat Treats Hamas as Ally, Not Enemy | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/l-freedom-fighter-or-assassin-337153.html | 'Freedom Fighter' Or Assassin? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/westchester-guide-302066.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/the-tiny-surprises-of-large-company-funds.html | The Tiny Surprises of Large-Company Funds | False | By Juliette Fairley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/sides-drawn-in-satanism-suit.html | Sides Drawn in Satanism Suit | False | By Kate Stone Lombardi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/opinion/l-everybody-did-it-344230.html | 'Everybody Did It' | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/biotechnology-ways-to-rein-in-the-risks.html | Biotechnology: Ways to Rein in the Risks | False | By Barnaby J. Feder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/l-the-wealth-that-isn-t-354643.html | The Wealth That Isn't? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/an-experimentalist-in-soul-and-body.html | An Experimentalist in Soul and Body | False | By Ann Daly | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/opinion/l-find-common-ground-on-species-law-369870.html | Find Common Ground on Species Law | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/opinion/harry-lee-s-slur.html | Harry Lee's Slur | False | By William Safire | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/here-come-the-sons.html | Here Come the Sons | False | By Hal Espen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-beusse-christina-m-nee-collins.html | Paid Notice: Deaths BEUSSE, CHRISTINA M. (NEE COLLINS) | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/new-road-to-riches-is-paved-with-options.html | New Road to Riches Is Paved With Options | False | By Judith H. Dobrzynski | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/c-corrections-318469.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/don-t-walk-run.html | Don't Walk. Run! | False | By Richard F. Shepard | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/the-best-in-london.html | The Best in London | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/it-s-not-safe-to-drive-badly-in-new-jersey.html | It's Not Safe To Drive Badly In New Jersey | False | By Evelyn Nieves | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/l-warm-memories-320056.html | Warm Memories | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/alphom-player-takes-center-stage-most-of-it-really-at-concert.html | Alphom Player Takes Center Stage (Most of It, Really) at Concert | False | By Lynne Ames | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/psst-have-i-got-a-tip-for-you.html | Psst! Have I Got a Tip For You | False | By Floyd Norris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/l-the-age-boom-317705.html | THE AGE BOOM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/daly-seen-drinking-on-night-before-he-withdrew.html | Daly Seen Drinking on Night Before He Withdrew | False | By Charlie Nobles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/classic-ballet-international-sounds.html | Classic Ballet, International Sounds | False | By Robert Sherman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/l-the-age-boom-317721.html | THE AGE BOOM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-stern-joseph-s.html | Paid Notice: Deaths STERN, JOSEPH S. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Vivian Dent | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/theater/turning-up-the-heat-in-a-new-doll-s-house.html | Turning Up the Heat In a New 'Doll's House' | False | By Matt Wolf | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/bill-seeks-to-strengthen-consumer-credit-protection.html | Bill Seeks to Strengthen Consumer Credit Protection | False | By Kit R. Roane | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-moskowitz-clara.html | Paid Notice: Deaths MOSKOWITZ, CLARA | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/painting-maps-as-wall-hangings.html | Painting Maps As Wall Hangings | False | By Sharon W. Linsker | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/a-few-favorite-things.html | A Few Favorite Things | False | By Georgia Scott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/marching-to-the-primary-step-by-step-by-step.html | Marching to the Primary, Step by Step by Step | False | By Jennifer Preston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/act-up-complains-about-police-brutality.html | Act Up Complains About Police Brutality | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/l-more-requirements-for-golf-course-335509.html | More Requirements For Golf Course | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/trout-season-invigorated-as-fresh-stock-enters-waters.html | Trout Season Invigorated As Fresh Stock Enters Waters | False | By David Winzelberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/us/california-floodwaters-bring-prospectors-if-not-gold.html | California Floodwaters Bring Prospectors, If Not Gold | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-lambert-hon-marie-m.html | Paid Notice: Deaths LAMBERT, HON. MARIE M. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/immigrants-with-a-record.html | Immigrants With a Record | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/world/arab-is-first-fatality-in-latest-spate-of-west-bank-violence.html | Arab Is First Fatality in Latest Spate of West Bank Violence | False | By Serge Schmemann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/bookshelf.html | Bookshelf | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-hall-phyllis-ann.html | Paid Notice: Deaths HALL, PHYLLIS ANN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/al-fresco-dining-moves-skyward.html | Al Fresco Dining Moves Skyward | False | By Monique P. Yazigi | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/movies/unsettling-visions-of-the-erotic.html | Unsettling Visions Of the Erotic | False | By Stephen Holden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/l-the-age-boom-317616.html | THE AGE BOOM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/credit-cards-hazards-abroad.html | Credit Cards' Hazards Abroad | False | By Betsy Wade | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/outsiders-played-out-fairy-tale.html | Outsiders Played Out Fairy Tale | False | By Tom Brady | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/juli-mosier-michael-tarter.html | Juli Mosier, Michael Tarter | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/l-the-age-boom-317691.html | THE AGE BOOM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-golub-louis.html | Paid Notice: Deaths GOLUB, LOUIS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/l-the-age-boom-317772.html | THE AGE BOOM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-memorials-dyson-charles-h.html | Paid Notice: Memorials DYSON, CHARLES H. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/two-shows-in-london-look-at-fashion-trends.html | Two Shows in London Look at Fashion Trends | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/from-anatolian-turkey-sophisticated-kilims.html | From Anatolian Turkey, Sophisticated Kilims | False | By Bess Liebenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/arrest-in-canada-linked-to-bombing-in-saudi-arabia.html | Arrest in Canada Linked To Bombing in Saudi Arabia | False | By Anthony Depalma | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/c-correction-370487.html | Correction | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/l-violent-crime-lower-in-hempstead-tally-335649.html | Violent Crime Lower In Hempstead Tally | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/l-criticisms-on-criticisms-of-matrimonial-law-356484.html | Criticisms on Criticisms Of Matrimonial Law | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/realestate/q-a-281670.html | Q. & A. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/new-braves-will-start-season-in-a-new-slightly-used-stadium.html | New Braves Will Start Season In a New (Slightly Used) Stadium | False | By Jerry Schwartz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/internet-help-after-a-pregnancy-fails.html | Internet Help After a Pregnancy Fails | False | By Kathy Katella | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/inside-300179.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/opinion/l-more-abortion-bans-344168.html | More Abortion Bans | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-memorials-lafranc-sheri.html | Paid Notice: Memorials LAFRANC, SHERI | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/closing-shelter-raises-fears-of-few-options.html | Closing Shelter Raises Fears Of Few Options | False | By Anthony Ramirez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-memorials-godnick-audrey.html | Paid Notice: Memorials GODNICK, AUDREY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/a-moveable-feat.html | A Moveable Feat | False | By Pilar Viladas | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/clinton-vs-the-first-amendment.html | Clinton vs. the First Amendment | False | By Floyd Abrams | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/paintings-that-take-the-long-and-high-view-of-the-landscape.html | Paintings That Take the Long (and High) View of the Landscape | False | By Carl Sommers | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/l-no-such-thing-as-a-hybrid-315648.html | No Such Thing As a Hybrid | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/still-homeless-just-harder-to-see.html | Still Homeless, Just Harder to See | False | By Sarah Kershaw | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/born-and-bred-to-reach-the-top.html | Born and Bred to Reach the Top | False | By Robin Finn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/new-yorkers-co.html | NEW YORKERS & CO. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/realestate/when-a-big-waterfall-was-a-sign-of-times-square.html | When a Big Waterfall Was a Sign of Times Square | False | By Christopher Gray | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/preview-1997.html | PREVIEW 1997 | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/nina-gardner-francesco-olivieri.html | Nina Gardner, Francesco Olivieri | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-memorials-zasso-kevin-p.html | Paid Notice: Memorials ZASSO, KEVIN P | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-warner-doris-ann.html | Paid Notice: Deaths WARNER, DORIS ANN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/dear-abby-doesn-t-live-here-anymore.html | 'Dear Abby' Doesn't Live Here Anymore | False | By William Grimes | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/dina-hellerstein-and-joshua-metzger.html | Dina Hellerstein and Joshua Metzger | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/four-events-celebrate-gardens-and-flowers.html | Four Events Celebrate Gardens and Flowers | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/realestate/the-issue-of-taxes-and-selling.html | The Issue Of Taxes And Selling | False | By Jay Romano | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/besieged-mayor-of-white-plains-finds-admirers.html | Besieged Mayor Of White Plains Finds Admirers | False | By Elsa Brenner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-brown-belle.html | Paid Notice: Deaths BROWN, BELLE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/books-in-brief-nonfiction-218219.html | Books in Brief: Nonfiction | False | By J.d. Biersdorfer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/us/the-day-a-cult-shook-a-tiny-town.html | The Day a Cult Shook a Tiny Town | False | By James Brooke | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/opinion/mammograms-for-younger-women.html | Mammograms for Younger Women | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/the-dark-side-of-audubon-s-era-and-his-work.html | The Dark Side of Audubon's Era, and His Work | False | By Anne Raver | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/checking-out-hale-bopp-backyard-comet.html | Checking Out Hale-Bopp, Backyard Comet | False | By Dan Barry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-valuchek-andrew-j.html | Paid Notice: Deaths VALUCHEK, ANDREW J. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/crime-217573.html | Crime | False | By Marilyn Stasio | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-dorfman-ruth.html | Paid Notice: Deaths DORFMAN, RUTH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/judge-invalidates-jewish-theological-seminary-s-eviction-notices.html | Judge Invalidates Jewish Theological Seminary's Eviction Notices | False | By Jane H. Lii | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/we-don-t-just-baby-sit-classrooms-for-child-care-with-the-future-in-mind.html | 'We Don't Just Baby-Sit.' Classrooms for Child Care With the Future in Mind | False | By George James | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/an-arizona-freshman-who-is-ahead-of-his-time.html | An Arizona Freshman Who Is Ahead of His Time | False | By Thomas George | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/a-high-quality-juried-show-that-puts-no-limits-on-media.html | A High-Quality Juried Show That Puts No Limits on Media | False | By Helen A. Harrison | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/realestate/a-town-in-new-hampshire-that-is-courting-growth.html | A Town in New Hampshire That Is Courting Growth | False | By Susan Diesenhouse | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/asparagus-dishes-inspired-by-italy.html | Asparagus Dishes Inspired by Italy | False | By Florence Fabricant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/l-lirr-defends-parking-efforts-335436.html | L.I.R.R. Defends Parking Efforts | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/nancy-a-beltzer-paul-s-halpern.html | Nancy A. Beltzer, Paul S. Halpern | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/mets-irabu-offer-is-strong.html | Mets' Irabu Offer Is 'Strong' | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/l-defending-the-alamo-217603.html | Defending 'The Alamo' | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/back-at-fort-dix-this-time-for-health-care.html | Back at Fort Dix, This Time for Health Care | False | By Elizabeth Seymour | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/rubdowns-are-fine-then-again-they-can-get-a-little-too-touchy.html | Rubdowns Are Fine. Then Again, They Can Get a Little Too Touchy. | False | By Tom Kuntz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/incest-as-a-selling-point.html | Incest as a Selling Point | False | By Karen de Witt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/books-in-brief-fiction-218146.html | Books in Brief: Fiction | False | By James Polk | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/guardians-of-piping-plovers-and-other-vanishing-creatures.html | Guardians of Piping Plovers and Other Vanishing Creatures | False | By Diane Ketcham | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/books-in-brief-fiction-218189.html | Books in Brief: Fiction | False | By Bill Kent | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/a-one-step-solution-raising-the-mound.html | A One-Step Solution: Raising the Mound | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/opinion/l-a-bipartisan-measure-369888.html | A Bipartisan Measure | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/us/clinton-s-college-aid-plan-faces-doubt-from-experts.html | Clinton's College-Aid Plan Faces Doubt From Experts | False | By Peter Applebome | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/homeira-ghiacy-matthew-walter.html | Homeira Ghiacy, Matthew Walter | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/opinion/the-west-s-debt-to-byzantium.html | The West's Debt to Byzantium | False | By Karl E. Meyer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/realestate/talks-on-water-meters-and-rent-regulation.html | Talks on Water Meters And Rent Regulation | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/mother-tongues.html | Mother Tongues | False | By Leonard Michaels | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/choosing-and-using-wood-screws.html | Choosing and Using Wood Screws | False | By Edward R. Lipinski | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/l-the-age-boom-317810.html | THE AGE BOOM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/nothing-lasts-forever.html | Nothing Lasts Forever | False | By Edward Lewine | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/1-scientific-genius-218065.html | Scientific Genius | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/1-the-age-boom-317764.html | THE AGE BOOM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-altman-sol.html | Paid Notice: Deaths ALTMAN, SOL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/realestate/1-memories-of-the-palace-355780.html | Memories of The Palace | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/a-philosophy-in-bloom.html | A Philosophy in Bloom | False | By Jacqueline McGrath | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/hingis-rout-shows-seles-who-s-no-1.html | Hingis Rout Shows Seles Who's No. 1 | False | By Robin Finn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/the-trouble-with-school-testing-systems.html | The Trouble With School Testing Systems | False | By Nancy Polk | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/once-crowded-library-doubles-its-volume.html | Once-Crowded Library Doubles Its Volume | False | By Andrea K. Walker | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/ellen-greenfield-kenneth-greenwald.html | Ellen Greenfield, Kenneth Greenwald | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-adler-vivian.html | Paid Notice: Deaths ADLER, VIVIAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/a-loaf-of-bread-a-ton-of-cheese-and-thou.html | A Loaf of Bread, a Ton of Cheese and Thou | False | By Mark Schone | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/us/in-serene-setting-in-california-a-suicide-investigation-unfolds.html | In Serene Setting in California, A Suicide Investigation Unfolds | False | By Todd S. Purdum | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/1-renting-abroad-318418.html | Renting Abroad | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/when-contrarian-funds-don-t-cushion-the-blow.html | When Contrarian Funds Don't Cushion the Blow | False | By Virginia Munger Kahn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/swing-into-spring.html | Swing Into Spring | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/michele-raynor-mr-littenberg.html | Michele Raynor, M.R. Littenberg | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/amy-b-bloom-jason-t-boxer.html | Amy B. Bloom, Jason T. Boxer | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/save-our-flats.html | Save Our Flats! | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/the-man-at-the-piano-playing-a-supporting-role.html | The Man at the Piano, Playing a Supporting Role | False | By Leslie Kandell | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/an-unusual-death.html | An Unusual Death | False | By Mireya Navarro | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/books-in-brief-nonfiction-218200.html | Books in Brief: Nonfiction | False | By Adam Clymer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/to-rate-hospitals-she-dons-a-wig-and-practices-her-cough.html | To Rate Hospitals, She Dons a Wig and Practices Her Cough | False | By David J. Morrow | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/smokin-mel-outruns-derby-contenders.html | Smokin Mel Outruns Derby Contenders | False | By Joseph Durso | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/white-plains-spending-from-official-s-view-336700.html | White Plains Spending From Official's View | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/opinion/a-religion-of-special-effects.html | A Religion of Special Effects | False | By David Gelernter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/parties-that-satisfy-a-viewer-s-appetite.html | Parties That Satisfy A Viewer's Appetite | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/salonika.html | Salonika | False | By Celestine Bohlen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/on-the-towns-318795.html | ON THE TOWNS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/us/family-is-confident-that-son-s-life-and-suicide-were-of-his-own-volition.html | Family Is Confident That Son's Life and Suicide Were of 'His Own Volition' | False | By Jonathan Rabinovitz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/best-sellers-march-30-1997.html | BEST SELLERS: March 30, 1997 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/c-corrections-356468.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/stage-mothers-who-shatter-the-stereotype.html | Stage Mothers Who Shatter The Stereotype | False | By Stephen Henderson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/bali-miller-stuart-klawans.html | Bali Miller, Stuart Klawans | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/2-officers-shot-and-6-are-hurt-in-two-incidents-in-brooklyn.html | 2 Officers Shot and 6 Are Hurt In Two Incidents in Brooklyn | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/one-nation-under-many-gods.html | One Nation Under Many Gods | False | By Raleigh Trevelyan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-anton-madeline.html | Paid Notice: Deaths ANTON, MADELINE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/books-in-brief-nonfiction-218243.html | Books in Brief: Nonfiction | False | By Patricia T. O'Conner | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/opinion/l-use-democratic-india-as-counterweight-to-china-369942.html | Use Democratic India as Counterweight to China | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/cecile-rossant-and-christian-niemitz.html | Cecile Rossant and Christian Niemitz | False | By Lois Smith Brady | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/visiting-musical-ghosts-in-search-of-answers.html | Visiting Musical Ghosts in Search of Answers | False | By Alex Ross | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/opinion/l-a-modern-nation-369950.html | A Modern Nation | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/mets-face-another-long-season-as-their-young-pitchers-heal.html | Mets Face Another Long Season as Their Young Pitchers Heal | False | By Buster Olney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/an-ill-wind-that-bloweth.html | An Ill Wind That Bloweth | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/l-birth-cottage-draws-criticism-336718.html | Birth Cottage Draws Criticism | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/world/over-here-paper-chase-for-nazi-gold.html | Over Here, Paper Chase for Nazi Gold | False | By Irvin Molotsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/orchard-beach-may-be-getting-its-day-in-the-sun.html | Orchard Beach May Be Getting Its Day in the Sun | False | By Andrea K. Walker | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/culinary-oases-in-the-west-50-s.html | Culinary Oases In the West 50s | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/well-read.html | Well Read | False | By Daniel J. Philippon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/european-rail-passes.html | European Rail Passes | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/l-renting-abroad-318400.html | Renting Abroad | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-lorinczi-george-g.html | Paid Notice: Deaths LORINCZI, GEORGE G. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/critics-scrutinize-lilco-accord.html | Critics Scrutinize Lilco Accord | False | By John Rather | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-connelly-john-e-jr.html | Paid Notice: Deaths CONNELLY, JOHN E. JR. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/l-nursing-homes-and-geriatric-care-299820.html | Nursing Homes And Geriatric Care | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/abraham-s-drifting-children.html | Abraham's Drifting Children | False | By Jonathan Rosen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/a-taste-of-portugal-as-odu-faces-vols.html | A Taste Of Portugal As O.D.U. Faces Vols | False | By Frank Litsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/fbi-to-white-house-sorry-can-t-help.html | F.B.I. to White House: Sorry, Can't Help | False | By David Johnston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/karen-a-cooper-clifford-s-cho.html | Karen A. Cooper, Clifford S. Cho | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/opinion/l-lease-the-tv-spectrum-347280.html | Lease the TV Spectrum | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/mother-is-questioned-in-death-of-a-child-apparently-abused.html | Mother Is Questioned in Death Of a Child, Apparently Abused | False | By David M. Herszenhorn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/us/after-2-years-bombing-trial-is-set-to-begin.html | After 2 Years, Bombing Trial Is Set to Begin | False | By Jo Thomas | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/matthew-katz-and-sheryl-smith.html | Matthew Katz and Sheryl Smith | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/the-beginnings-of-a-far-ranging-creative-revolt.html | The Beginnings Of a Far-Ranging Creative Revolt | False | By Jack Anderson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/japanese-favorites-in-a-stunning-setting.html | Japanese Favorites in a Stunning Setting | False | By Joanne Starkey | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/what-i-did-for-sex.html | What I Did for Sex | False | By Craig Seligman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/market-timing.html | MARKET TIMING | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/l-a-resounding-shot-but-was-it-for-real-315672.html | A Resounding Shot, But Was It For Real? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/irs-rip.html | I.R.S. R.I.P. | False | By Michael Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/working-to-the-beat-of-many-different-drums.html | Working to the Beat of Many Different Drums | False | By David Rohde | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/whitman-plan-seeks-support-of-labor-chief.html | Whitman Plan Seeks Support Of Labor Chief | False | By Jennifer Preston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/the-wealth-that-isn-t-354619.html | The Wealth That Isn't? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/us/ex-labor-chief-s-memoir-finds-humans-in-masks-of-power.html | Ex-Labor Chief's Memoir Finds Humans in Masks of Power | False | By Michael Wines | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/a-way-to-gauge-tax-effects.html | A Way To Gauge Tax Effects | False | By Carole Gould | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/theater/in-the-cool-cool-cool-of-mercer-s-lyrics.html | In the Cool, Cool, Cool of Mercer's Lyrics | False | By Stephen Holden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-greeley-tirzah.html | Paid Notice: Deaths GREELEY, TIRZAH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/black-like-me.html | Black Like Me? | False | By William Finnegan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/whispers-of-sweet-mortality.html | Whispers Of Sweet Mortality | False | By Bruce Weber | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/they-ve-got-your-number.html | They've Got Your Number | False | By Debra Galant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/opinion/l-how-bad-are-unorthodox-films-for-children-347248.html | How Bad Are Unorthodox Films for Children? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/armonk-man-develops-a-device-to-repel-deer.html | Armonk Man Develops a Device to Repel Deer | False | By Penny Singer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/one-school-makes-an-educator-s-dream-come-true.html | One School Makes an Educator's Dream Come True | False | By Abby Goodnough | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/diary-352748.html | DIARY | False | By Hubert B. Herring | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/the-great-dictator.html | The Great Dictator | False | By Andrew Sarris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/or-at-sea-offering-scallops-to-the-sound.html | . . . Or at Sea, Offering Scallops To the Sound | False | By James Lomuscio | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/q-and-a-265780.html | Q and A | False | By Janet Piorko | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/l-owners-not-dogs-are-problem-at-dog-runs-356514.html | Owners, Not Dogs, Are Problem at Dog Runs | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/5-years-later-view-of-city-turns-rosier.html | 5 Years Later, View of City Turns Rosier | False | By Marjorie Connelly | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/love-among-the-loons.html | Love Among the Loons | False | By Scott Veale | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/paperback-best-sellers-march-30-1997.html | PAPERBACK BEST SELLERS: March 30, 1997 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/fortysomething-mammograms-still-more-advice.html | Fortysomething Mammograms: Still More Advice | False | By Gina Kolata | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/movies/disaster-was-there-a-disaster.html | Disaster? Was There a Disaster? | False | By Ian Fisher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/elms-that-have-been-recruited-in-a-battle-against-development.html | Elms That Have Been Recruited in a Battle Against Development | False | By Mark Stover | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/gate-crashing-in-the-temple-of-taste.html | Gate-Crashing in the Temple of Taste | False | By Roxana Robinson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/opinion/the-suicides-next-door.html | The Suicides Next Door | False | By Frank Rich | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/archives/a-diaper-bag-that-dare-not-speak-its-name.html | A Diaper Bag That Dare Not Speak Its Name | True | By Stephen Henderson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/benefits-343765.html | BENEFITS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/c-correction-370479.html | Correction | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/l-the-age-boom-317675.html | THE AGE BOOM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/all-aboard.html | All Aboard | False | By Georgia Scott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/feldman-ranks-high-on-federation-s-list-for-shanker-s-job.html | Feldman Ranks High on Federation's List for Shanker's Job | False | By Steven Greenhouse | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/mccall-plans-subpoena-for-data-giuliani-denied.html | McCall Plans Subpoena For Data Giuliani Denied | False | By Clifford J. Levy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/theater/the-songs-her-father-s-lyricist-taught-her.html | The Songs Her Father's Lyricist Taught Her | False | By Stephen Holden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-kraus-rose.html | Paid Notice: Deaths KRAUS, ROSE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/why-both-bulls-and-bears-can-act-so-bird-brained.html | Why Both Bulls and Bears Can Act So Bird-Brained | False | By Jonathan Fuerbringer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/friendly-fire.html | Friendly Fire | False | By Nicholas Proffitt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/riding-the-surge-of-the-hit-that-s-not-a-hit.html | Riding the Surge of the Hit That's Not a Hit | False | By Andy Meisler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/l-renting-abroad-318426.html | Renting Abroad | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/leslie-f-corbin-paul-j-goldberg.html | Leslie F. Corbin, Paul J. Goldberg | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/tangled-web.html | TANGLED WEB | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/life-with-a-twist-fiction-based-photography-realism-in-paint.html | Life With a Twist: Fiction-Based Photography, Realism in Paint | False | By William Zimmer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/l-owners-not-dogs-are-problem-at-dog-runs-356506.html | Owners, Not Dogs, Are Problem at Dog Runs | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/they-re-ready-to-move-but-not-twice.html | They're Ready to Move but Not Twice | False | By Charlie Laduff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/hiring-blacks-now-up-to-the-owners.html | Hiring Blacks Now Up to the Owners | False | By Mike Freeman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/bypassing-the-post-office-alternatives-in-tax-filing.html | Bypassing the Post Office: Alternatives in Tax Filing | False | By Shelly Freierman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/festival-to-peek-at-fresh-talent.html | Festival to Peek At Fresh Talent | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/tv/mark-russell-s-high-wire-act-with-no-net.html | Mark Russell's High-Wire Act With No Net | False | By Clyde Haberman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/my-sister-in-disguise.html | My Sister in Disguise | False | By Ellen Pall | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/world/studying-bosnia-s-us-prisoners-of-peace.html | Studying Bosnia's U.S. 'Prisoners of Peace' | False | By Chris Hedges | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/l-the-age-boom-317756.html | THE AGE BOOM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/innocence-betrayed.html | Innocence Betrayed | False | By Susan Cheever | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/world/nationalists-stoke-macedonia-s-anxiety.html | Nationalists Stoke Macedonia's Anxiety | False | By Mike O'Connor | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/a-final-twist-for-suspects-who-posed-as-the-police.html | A Final Twist for Suspects Who Posed as the Police | False | By Joseph P. Fried | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/conservation-intertwines-with-artifacts-in-show.html | Conservation Intertwines With Artifacts in Show | False | By Vivien Raynor | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/mosaic-benches-face-unseating-at-grant-s-tomb.html | Mosaic Benches Face Unseating At Grant's Tomb | False | By Janet Allon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/apocalypse-cow.html | Apocalypse Cow | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/acting-their-attitude-not-their-age.html | Acting Their Attitude, Not Their Age | False | By Allen R. Myerson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/alaska-airlines-opens-russia-s-wild-east.html | Alaska Airlines Opens Russia's 'Wild East' | False | By James Brooke | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/out-of-the-holocaust-lifting-a-veil-of-life-with-the-socially-elite.html | Out of the Holocaust, Lifting a Veil of Life With the Socially Elite | False | By Lorraine Kreahling | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/sampling-somerset.html | Sampling Somerset | False | By Daria Price Bowman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/e-correction-345334.html | Correction | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/would-a-clerk-by-any-other-name-measure-your-feet.html | Would a Clerk by Any Other Name Measure Your Feet? | False | By Jennifer Steinhauer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/alexander-marcus-deborah-brown.html | Alexander Marcus, Deborah Brown | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/connecticut-guide-304034.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/l-tribal-activity-and-montauketts-335550.html | 'Tribal Activity' And Montauketts | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/realestate/starting-a-new-life-overlooking-the-hudson.html | Starting a New Life Overlooking the Hudson | False | By Tracie Rozhon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/this-music-befits-a-saintly-legend.html | This Music Befits a Saintly Legend | False | By Barbara Jepson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/legacy-of-a-hank-of-hair.html | Legacy of a Hank of Hair | False | By Diane Sierpina | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/not-your-average-bucolic-landscapes.html | Not Your Average Bucolic Landscapes | False | By William Zimmer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/l-the-age-boom-317640.html | THE AGE BOOM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/warm-welcome-comforting-familiarity.html | Warm Welcome, Comforting Familiarity | False | By Patricia Brooks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/trout-opener-cold-weather-but-hot-prospects.html | Trout Opener: Cold Weather but Hot Prospects | False | By Nelson Bryant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/here-s-the-dirt-repairs-to-close-lawn.html | Here's the Dirt: Repairs to Close Lawn | False | By Bernard Stamler | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/the-private-face-of-a-master.html | The Private Face of a Master | False | By Amei Wallach | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/caterer-wants-to-see-if-food-lures-fliers.html | Caterer Wants to See If Food Lures Fliers | False | By Adam Bryant | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/li-vines-299278.html | L.I. Vines | False | By Howard G. Goldberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/the-things-that-were-caesar-s.html | The Things That Were Caesar's | False | By David Walton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/also-inside-348171.html | ALSO INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/riders-say-new-trains-are-on-wrong-track.html | Riders Say New Trains Are on Wrong Track | False | By Mark Francis Cohen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/mortality-wears-a-profitable-noncyclical-edge.html | Mortality Wears a Profitable, Noncyclical Edge | False | By Sana Siwolop | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/old-orthodox-synagogues-offer-bonuses-to-recruit-the-younger.html | Old Orthodox Synagogues Offer Bonuses to Recruit the Younger Generation | False | BY Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/phone-line-for-disabled-has-data-on-new-york.html | Phone Line for Disabled Has Data on New York | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/world/heroin-is-proving-a-growth-industry-for-colombia.html | Heroin Is Proving a Growth Industry for Colombia | False | By Diana Jean Schemo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/the-lady-vanishes.html | The Lady Vanishes | False | By Carol Lutfy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/whalers-say-their-first-goodbye-to-rangers.html | Whalers Say Their First Goodbye, to Rangers | False | By Tarik El-Bashir | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/marie-lambert-76-ex-surrogate-court-judge.html | Marie Lambert, 76; Ex-Surrogate Court Judge | False | By Jan Hoffman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-hogg-james-f-dr.html | Paid Notice: Deaths HOGG, JAMES F., DR. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/the-duke-and-i.html | The Duke and I | False | By Alvin Klein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/well-grounded-at-shortstop.html | Well Grounded at Shortstop | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/nothing-glitters-like-gold.html | Nothing Glitters Like Gold | False | By Anthony Depalma | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/new-orleans-lets-the-mayhem-roll.html | New Orleans Lets The Mayhem Roll | False | By Marilyn Stasio | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/a-joyful-noise-on-the-pier.html | A Joyful Noise on the Pier | False | By Bill Kent | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/the-second-time-will-not-be-as-charmed-for-the-yankees.html | The Second Time Will Not Be as Charmed for the Yankees | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/trying-legislative-hats-for-size.html | Trying Legislative Hats for Size | False | By Darice Bailer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/sandra-carrithers-alexander-bergo.html | Sandra Carrithers, Alexander Bergo | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/hush-money.html | Hush Money | False | By William Safire | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/c-corrections-318450.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/movies/a-comic-who-did-nothing-but-did-it-in-a-hilarious-way.html | A Comic Who Did Nothing, but Did It in a Hilarious Way | False | By David Everitt | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/l-safari-danger-318442.html | Safari Danger | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/the-welcome-opening-of-the-lily-season.html | The Welcome Opening of the Lily Season | False | By Joan Lee Faust | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/wildcats-are-in-arizona-will-face-kentucky.html | Wildcats Are In; Arizona Will Face Kentucky | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/the-mystery-of-the-violent-bank-jobs.html | The Mystery of the Violent Bank Jobs | False | By David Johnston | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/fewer-blacks-follow-robinson-s-baseball-lead.html | Fewer Blacks Follow Robinson's Baseball Lead | False | By Claire Smith | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/newspaper-s-lawyer-withdraws-from-suit.html | Newspaper's Lawyer Withdraws From Suit | False | By Steve Strunsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/mime-group-entertains-deaf-children.html | Mime Group Entertains Deaf Children | False | By Barbara Hall | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/nets-can-t-push-button-on-copy-machine.html | Nets Can't Push Button on Copy Machine | False | By Selena Roberts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/office-buildings-remember-the-80-s-make-a-comeback.html | Office Buildings (Remember the 80's?) Make a Comeback | False | By Kit R. Roane | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/l-criticisms-on-criticisms-of-matrimonial-law-356492.html | Criticisms on Criticisms Of Matrimonial Law | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-memorials-chesnel-dennis-a.html | Paid Notice: Memorials CHESNEL, DENNIS A | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/a-visitor-for-james-earl-ray.html | A Visitor for James Earl Ray | False | By Kevin Sack | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/new-rochelle-forum-to-discuss-youth-issues.html | New Rochelle Forum to Discuss Youth Issues | False | By Felice Buckvar | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/the-coyote-solution.html | The Coyote Solution | False | By Max Frankel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/realestate/technology-in-the-front-seat-at-4-times-square.html | Technology in the Front Seat at 4 Times Square | False | By John Holusha | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/us/time-of-puzzled-heartbreak-binds-relatives.html | Time of Puzzled Heartbreak Binds Relatives | False | By Barry Bearak | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/living-it-up-in-zermatt-at-least-a-little.html | Living It Up In Zermatt, At Least a Little | False | By Eric Weinberger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/sheer-madness.html | Sheer Madness | False | By Cynthia Heimel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Liam Callanan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/the-fight-for-a-better-monetary-solution.html | The Fight for a Better Monetary Solution | False | By Karen Berman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/l-the-age-boom-317659.html | THE AGE BOOM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/tv/like-mary-tyler-moore-with-attitude-and-accent.html | Like 'Mary Tyler Moore,' With Attitude and Accent | False | By Peter Marks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/cancellation-of-2-charter-schools-breeds-anxiety-elsewhere.html | Cancellation of 2 Charter Schools Breeds Anxiety Elsewhere | False | By Abby Goodnough | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/l-cultural-consequences-218073.html | Cultural Consequences | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-pasmantier-anne.html | Paid Notice: Deaths PASMANTIER, ANNE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/news-summary-366609.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/c-corrections-356476.html | Corrections | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/childrens-books.html | Children's Books | False | By Samuel Shem | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/mozart-and-salieri-planned-on-two-stages.html | 'Mozart and Salieri' Planned on Two Stages | False | By Robert Sherman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/new-name-new-style-but-why.html | New Name, New Style, But Why? | False | By Timothy Middleton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/an-exciting-polish-russian-experience.html | An Exciting Polish-Russian Experience | False | By Richard J. Scholem | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/fighting-the-drug-war-with-boomerangs.html | Fighting the Drug War With Boomerangs | False | By Clifford Krauss | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/new-noteworthy-paperbacks-218014.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/for-the-fabulous-eggs-the-magic-only-grows.html | For the Fabulous Eggs, The Magic Only Grows | False | By Rita Reif | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/with-ewing-hurting-van-gundy-plans-shake-up.html | With Ewing Hurting, Van Gundy Plans Shake-Up | False | By Mike Wise | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/opinion/a-bargain-in-the-harbor.html | A Bargain in the Harbor | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/jackie-kim-and-harry-robins.html | Jackie Kim And Harry Robins | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/they-watch-when-tv-says-don-t.html | They Watch When TV Says 'Don't' | False | By Lawrie Mifflin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/the-executive-pay-escalator.html | The Executive Pay Escalator | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/more-trees-scheduled-to-be-cut-at-airport.html | More Trees Scheduled To Be Cut at Airport | False | By Merri Rosenberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/long-island-journal-299529.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/board-moving-to-approve-a-mall-in-water-mill.html | Board Moving to Approve a Mall in Water Mill | False | By Meryl Spiegel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/l-401-k-investments-from-the-company-store-355666.html | 401(k) Investments From the Company Store | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/year-of-the-unusual-usual-oscars.html | Year of the Unusual Usual Oscars | False | By Janet Maslin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-stonehill-betty.html | Paid Notice: Deaths STONEHILL, BETTY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-greenberg-donald.html | Paid Notice: Deaths GREENBERG, DONALD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/when-memory-speaks.html | When Memory Speaks | False | By Larry Wolff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-shonbrun-arthur.html | Paid Notice: Deaths SHONBRUN, ARTHUR | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/tenant-says-receivership-has-been-all-downhill-for-co-op.html | Tenant Says Receivership Has Been All Downhill for Co-op | False | By Anthony Ramirez | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/l-snow-storms-and-the-electorate-301213.html | Snow Storms And the Electorate | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/inside-369250.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/the-film-makers-and-the-abuser.html | The Film Makers and the Abuser | False | By Ted Conover | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/books-in-brief-nonfiction-218227.html | Books in Brief: Nonfiction | False | By Raye Snover | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/ghosts-rest-at-whittaker-chambers-home.html | Ghosts Rest at Whittaker Chambers Home | False | By Thomas Vinciguerra | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/a-back-country-rusticity-in-armonk.html | A Back-Country Rusticity in Armonk | False | By M. H. Reed | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/l-the-age-boom-317730.html | THE AGE BOOM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/living-better-digitally.html | Living Better Digitally | False | By Rick Prelinger | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/beat-em.html | Beat 'Em | False | By Georgia Scott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/l-the-wealth-that-isn-t-354694.html | The Wealth That Isn't? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/movies/back-in-the-kitchen-post-picket-fences.html | Back in the Kitchen, Post-'Picket Fences' | False | By Margy Rochlin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-weinreich-avron-md.html | Paid Notice: Deaths WEINREICH, AVRON, M.D. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/enduring-a-nightmare-living-out-a-dream.html | ENDURING A NIGHTMARE, LIVING OUT A DREAM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/yankee-go-home-send-cash.html | Yankee, Go Home. Send Cash. | False | By Nicholas D. Kristof | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/l-the-age-boom-317683.html | THE AGE BOOM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/world/a-convention-draws-french-for-far-right-and-against-it.html | A Convention Draws French For Far Right, And Against It | False | By Craig R. Whitney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/nancy-katz-matthew-rothman.html | Nancy Katz, Matthew Rothman | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/the-days-that-brought-the-barrier-down.html | The Days That Brought the Barrier Down | False | By Dave Anderson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/swaggering-in-death-s-face-till-the-end.html | Swaggering in Death's Face Till the End | False | By Jon Pareles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/grant-fizzles-at-a-housing-project.html | Grant Fizzles at a Housing Project | False | By Charlie Leduff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/us/bewilderment-is-all-that-s-left-for-families.html | Bewilderment Is All That's Left for Families | False | By Pam Belluck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/challenging-the-boss-and-living-to-tell-about-it.html | Challenging the Boss and Living to Tell About It | False | By Susan J. Wells | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/can-you-spare-1-million.html | Can You Spare $1 Million? | False | By Richard L. Berke | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/unexpected-zanzibar.html | Unexpected Zanzibar | False | By Paula Budlong Cronin | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/jitters-for-the-port-authority-s-bondholders.html | Jitters for the Port Authority's Bondholders? | False | By James Dao | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/what-s-on-russia-s-mind.html | What's on Russia's Mind? | False | By Alessandra Stanley | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/haskins-sees-own-image-on-the-court.html | Haskins Sees Own Image On the Court | False | By William C. Rhoden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/journeys-to-the-bottom-of-the-world.html | Journeys to the Bottom of the World | False | By Dava Sobel | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/the-fed-kicks-it-up-a-notch.html | The Fed Kicks It Up a Notch | False | By Floyd Norris | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/l-great-standards-by-white-composers-315788.html | Great Standards By White Composers | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/cherishing-musicals-the-old-and-the-new.html | Cherishing Musicals, The Old and the New | False | By Alvin Klein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/realestate/residential-resales-297976.html | Residential Resales | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/stepping-out.html | Stepping Out | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-pollock-eugene-n.html | Paid Notice: Deaths POLLOCK, EUGENE N. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/phone-company-fights-easier-toll-call-plan.html | Phone Company Fights Easier Toll-Call Plan | False | By Kit R. Roane | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/books-in-brief-fiction-218162.html | Books in Brief: Fiction | False | By David Murray | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/caring-for-the-grandchildren.html | Caring for the Grandchildren | False | By Karen Berman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/steak-for-everybody.html | Steak for Everybody | False | By Fran Schumer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/l-renting-abroad-318434.html | Renting Abroad | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-kaye-babette-g.html | Paid Notice: Deaths KAYE, BABETTE G. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/realestate/building-blocks-in-the-battle-on-aids.html | Building Blocks In the Battle On AIDS | False | By David W. Dunlap | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-polakov-george-i.html | Paid Notice: Deaths POLAKOV, GEORGE I. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/women-on-the-court-athletes-above-all.html | Women on the Court: Athletes Above All | False | By Harvey Araton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-migdon-jean.html | Paid Notice: Deaths MIGDON, JEAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/a-game-of-better-chances.html | A Game of Better Chances | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/us/land-of-religious-freedom-has-universe-of-spirituality.html | Land of Religious Freedom Has Universe of Spirituality | False | By Gustav Niebuhr | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/katonah-to-observe-100-years-of-rebirth.html | Katonah to Observe 100 Years of Rebirth | False | By Penny Singer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/l-the-wealth-that-isn-t-354660.html | The Wealth That Isn't? | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/out-of-egypt.html | Out of Egypt | False | By Molly O'Neill | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/under-siege-cuny-leader-shows-coolness-and-caution.html | Under Siege, CUNY Leader Shows Coolness and Caution | False | By Janny Scott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/automobiles/auto-makers-practice-a-new-york-accent.html | Auto Makers Practice a New York Accent | False | By Michelle Krebs | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/for-survivors-of-suicide-questions-and-lies.html | For Survivors of Suicide, Questions and Lies | False | By Robert Lipsyte | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-maude-donald-e.html | Paid Notice: Deaths MAUDE, DONALD E. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/l-an-illness-rooted-in-biology-not-abuse-315702.html | An Illness Rooted In Biology, Not Abuse | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/tv/epic-proportions.html | Epic Proportions | False | By Paula Schwartz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-memorials-berger-arthur-w.html | Paid Notice: Memorials BERGER, ARTHUR W. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/prison-partners-make-a-renovation.html | Prison Partners Make a Renovation | False | By Carolyn Battista | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/the-faces-of-hedda-nussbaum.html | The Faces of Hedda Nussbaum | False | By Francine Russo | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-slovin-arnie.html | Paid Notice: Deaths SLOVIN, ARNIE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/automobiles/a-car-for-the-people-who-aren-t-car-people.html | A Car for the People Who Aren't Car People | False | By Michelle Krebs | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/lone-biker-founds-group-to-aid-charity.html | Lone Biker Founds Group to Aid Charity | False | By Donna Greene | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/surgery-and-drugs-helping-overcome-the-shame-of-impotency.html | Surgery and Drugs Helping Overcome the Shame of Impotency | False | By Mary Reinholz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/playing-in-the-neighborhood-340944.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/councilmen-positioning-for-bronx-primary.html | Councilmen Positioning for Bronx Primary | False | By Jonathan P. Hicks | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/in-stonemason-s-hands-work-becomes-folk-art.html | In Stonemason's Hands, Work Becomes Folk Art | False | By Roberta Hershenson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/islanders-are-making-a-serious-playoff-run.html | Islanders Are Making A Serious Playoff Run | False | By Jason Diamos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/opinion/l-global-protest-369977.html | Global Protest | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/tv/young-lovers-beware.html | Young Lovers Beware | False | By Howard Thompson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/theater/l-a-tiger-lurking-in-a-pussycat-s-skin-315583.html | A Tiger Lurking In a Pussycat's Skin | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/magnet-schools-whether-on-stage.html | Magnet Schools, Whether on Stage . . . | False | By Fred Musante | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/historic-sites-in-the-hudson-valley-join-forces-to-promote-tourism.html | Historic Sites in the Hudson Valley Join Forces to Promote Tourism | False | By Herbert Hadad | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/old-view-of-internet-nerds-new-view-nuts.html | Old View of Internet: Nerds. New View: Nuts. | False | By George Johnson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/l-the-age-boom-317624.html | THE AGE BOOM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/books-in-brief-fiction-218154.html | Books in Brief: Fiction | False | By Lauren Belfer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/classified/paid-notice-deaths-szulc-leon.html | Paid Notice: Deaths SZULC, LEON | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/realestate/an-auto-race-track-s-last-lap.html | An Auto Race Track's Last Lap | False | By Diana Shaman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/movies/l-forget-subtitles-you-ll-need-a-program-315630.html | Forget Subtitles; You'll Need a Program | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/new-directory-lists-special-interest-tours.html | New Directory Lists Special-Interest Tours | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/no-headline-366579.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/realestate/for-pratt-institute-a-new-dormitory.html | For Pratt Institute, a New Dormitory | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/opinion/l-foreign-aid-merger-347256.html | Foreign Aid Merger | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/building-a-nest-egg-and-a-community.html | Building a Nest Egg and a Community | False | By Jane H. Lii | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/arts/when-gangstas-grapple-with-evil.html | When Gangstas Grapple With Evil | False | By Michael Eric Dyson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/pitchers-to-get-back-in-the-game-must-get-back-to-throwing-inside.html | Pitchers, to Get Back in the Game, Must Get Back to Throwing Inside | False | By Murray Chass | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/equality-is-more-than-ordinary-business.html | Equality Is More Than 'Ordinary Business' | False | By Steven M. H. Wallman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/georgia-de-nolfo-andrew-stephen.html | Georgia De Nolfo, Andrew Stephen | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/magazine/storm-tossed.html | STORM TOSSED | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/c-correction-354961.html | Correction | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/weekinreview/caricature-in-the-age-of-political-correctness.html | Caricature in the Age of Political Correctness | False | By Francis X. Clines | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/opinion/l-just-human-nature-369969.html | Just Human Nature | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/in-state-of-the-county-address-o-rourke-sets-tasks-for-board.html | In State of the County Address, O'Rourke Sets Tasks for Board | False | By Donna Greene | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/sports/winds-shake-elkington-s-firm-lead.html | Winds Shake Elkington's Firm Lead | False | By Charlie Nobles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/first-day-is-doused-but-coney-island-still-swings.html | First Day Is Doused but Coney Island Still Swings | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/business/no-need-to-raise-rates-again.html | No Need To Raise Rates Again | False | By Edward Yardeni | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/nyregion/fyi-340642.html | F.Y.I. | False | By Martin Stolz | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/opinion/l-jewish-inmates-need-community-rabbi-says-319570.html | Jewish Inmates Need Community, Rabbi Says | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/travel/english-garden-events.html | English Garden Events | False | By Pamela Kent | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/world/maurice-coreth-67-is-dead-hunter-helped-save-the-rhino.html | Maurice Coreth, 67, Is Dead; Hunter Helped Save the Rhino | False | By Robert Mcg. Thomas Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/books/an-optimist-s-lament.html | An Optimist's Lament | False | By Fareed Zakaria | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/us/police-in-baltimore-try-new-kind-of-recruiting.html | Police in Baltimore Try New Kind of Recruiting | False | By Michael Janofsky | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-30 | 1997-03-30 | https://www.nytimes.com/1997/03/30/style/a-dowager-store-sips-from-the-fountain-of-youth.html | A Dowager Store Sips From the Fountain of Youth | False | By Julie Besonen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-memorials-weiner-michael.html | Paid Notice: Memorials WEINER, MICHAEL | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-fater-joseph-j.html | Paid Notice: Deaths FATER, JOSEPH J | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/arts/a-tale-of-innocence-betrayed-in-a-stylized-mode.html | A Tale of Innocence Betrayed, in a Stylized Mode | False | By Anna Kisselgoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/opinion/waking-up-the-fec.html | Waking Up the F.E.C. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/style/chronicle-379204.html | CHRONICLE | False | By Elaine Louie | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/opinion/the-bell-tolls-for-oslo.html | The Bell Tolls for Oslo | False | By Thomas L. Friedman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/books/history-and-race-seasoned-by-magic-and-reality-in-an-epic-of-martinique.html | History and Race Seasoned by Magic and Reality in an Epic of Martinique | False | By Richard Bernstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/brazen-robber-upsets-a-church-on-its-holiest-day.html | Brazen Robber Upsets a Church on Its Holiest Day | False | By Michael Cooper | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/opinion/l-let-s-get-used-to-the-sounds-of-spanglish-378275.html | Let's Get Used to the Sounds of Spanglish | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/worldbusiness/IHT-analysts-split-on-deregulations-impact-for.html | Analysts Split on Deregulation's Impact : For Singapore Telecom, Battle on Home Front | False | By Michael Richardson, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-zalosh-hyman.html | Paid Notice: Deaths ZALOSH, HYMAN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/papers-for-homeless-offer-needy-a-leg-up.html | Papers for Homeless Offer Needy a Leg Up | False | By Larry Dum | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/opinion/maybe-reason-isnt-enough.html | Maybe Reason Isn't Enough | False | By Marty Kaplan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/us/heaven-s-gate-fit-in-with-new-mexico-s-offbeat-style.html | Heaven's Gate Fit In With New Mexico's Offbeat Style | False | By Carey Goldberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/ameritech-names-10-in-review.html | Ameritech Names 10 in Review | False | By Tamar Charry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-goldstein-reuben-p.html | Paid Notice: Deaths GOLDSTEIN, REUBEN P. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/us/political-meddling-by-outsiders-not-new-for-us.html | Political Meddling by Outsiders: Not New for U.S. | False | By John M. Broder | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/in-albany-budget-lateness-is-a-form-of-realism.html | In Albany, Budget Lateness Is a Form of Realism | False | By James Dao | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/us/andrew-valuchek-democratic-liaison-and-publisher-85.html | Andrew Valuchek, Democratic Liaison And Publisher, 85 | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/internet-bookstore-files-to-sell-stock-to-public.html | Internet Bookstore Files To Sell Stock to Public | False | By Dow Jones | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/opinion/nike-s-boot-camps.html | Nike's Boot Camps | False | By Bob Herbert | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/a-litany-of-ifs-and-maybes-for-mets.html | A Litany of Ifs and Maybes for Mets | False | By Buster Olney | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/it-s-wildcats-seeking-to-dethrone-wildcats.html | It's Wildcats Seeking to Dethrone Wildcats | False | By Malcolm Moran | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/computers-turn-design-on-its-prototypical-ear.html | Computers Turn Design On Its Prototypical Ear | False | By Claudia H. Deutsch | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/boggs-gets-stitches-near-left-eye.html | Boggs Gets Stitches Near Left Eye | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/us/searching-for-solace-in-the-hope-of-the-resurrection.html | Searching for Solace in the Hope of the Resurrection | False | By Keith Bradsher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/business-digest-373923.html | BUSINESS DIGEST | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-bolduc-thomas-r.html | Paid Notice: Deaths BOLDUC, THOMAS R. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/displaying-3d-pictures-in-a-2d-world.html | Displaying 3D Pictures in a 2D World | False | By Claudia H. Deutsch | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/arts/choreography-looks-absurd-but-that-s-its-intention.html | Choreography Looks Absurd (But That's Its Intention) | False | By Jack Anderson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/books/grisham-s-escape-into-legal-thrillers.html | Grisham's Escape Into Legal Thrillers | False | By Mel Gussow | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/daly-to-enter-alcohol-treatment-center.html | Daly to Enter Alcohol Treatment Center | False | By Charlie Nobles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/richard-arthur-kimball-architect-97.html | Richard Arthur Kimball, Architect, 97 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/women-s-killers-are-very-often-their-partners-a-study-finds.html | Women's Killers Are Very Often Their Partners, A Study Finds | False | By Pam Belluck | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/deal-may-save-reservoir.html | Deal May Save Reservoir | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-memorials-dyson-charles-h.html | Paid Notice: Memorials DYSON, CHARLES H | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/equity-offerings-for-this-week.html | Equity Offerings for This Week | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-fialkow-milton.html | Paid Notice: Deaths FIALKOW, MILTON | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/opinion/l-government-shouldn-t-rule-on-internet-content-378216.html | Government Shouldn't Rule on Internet Content | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/us/franklin-c-salisbury-dies-at-86-aided-cancer-and-rocket-studies.html | Franklin C. Salisbury Dies at 86; Aided Cancer and Rocket Studies | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-ballad-richard.html | Paid Notice: Deaths BALLAD, RICHARD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-simon-charles.html | Paid Notice: Deaths SIMON, CHARLES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/disney-will-charge-fee-for-children-s-web-site.html | Disney Will Charge Fee For Children's Web Site | False | By Laurie J. Flynn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-bernstein-patricia-morris.html | Paid Notice: Deaths BERNSTEIN, PATRICIA MORRIS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/world/gingrich-warns-china-that-us-would-step-in-to-defend-taiwan.html | Gingrich Warns China That U.S. Would Step In to Defend Taiwan | False | By Seth Faison | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/fred-spielman-songwriter-90.html | Fred Spielman, Songwriter, 90 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/opinion/citizen-shell.html | Citizen Shell | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/transactions-374032.html | TRANSACTIONS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/economic-calender.html | Economic Calender | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-suekoff-david-dave.html | Paid Notice: Deaths SUEKOFF, DAVID "DAVE." | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/hamilton-f-potter-68-lawyer-who-represented-leading-banks.html | Hamilton F. Potter, 68, Lawyer Who Represented Leading Banks | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-warner-doris-ann.html | Paid Notice: Deaths WARNER, DORIS ANN | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/charles-faulding-transit-unionist-81.html | Charles Faulding, Transit Unionist, 81 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/style/chronicle-379190.html | CHRONICLE | False | By Elaine Louie | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/world/otto-john-88-bonn-official-at-center-of-counterspy-mystery.html | Otto John, 88, Bonn Official At Center of Counterspy Mystery | False | By Eric Pace | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/for-starters-yankees-think-they're-re-solid.html | For Starters, Yankees Think They're Solid | False | By Jack Curry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-sheahan-margaret-m.html | Paid Notice: Deaths SHEAHAN, MARGARET M | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-weinstein-meyer.html | Paid Notice: Deaths WEINSTEIN, MEYER | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/guerin-helps-devils-make-quick-work-of-kings.html | Guerin Helps Devils Make Quick Work of Kings | False | By Jason Diamos | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-greenberg-donald.html | Paid Notice: Deaths GREENBERG, DONALD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/clay-sculpture-is-mistaken-for-bomb.html | Clay Sculpture Is Mistaken for Bomb | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/opinion/l-hourly-workers-plight-378305.html | Hourly Workers' Plight | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/elkington-wires-field-and-wins-by-7-shots.html | Elkington Wires Field And Wins By 7 Shots | False | By Charlie Nobles | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-lichtman-frances.html | Paid Notice: Deaths LICHTMAN, FRANCES | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/tim-johnson-concert-promoter-65.html | Tim Johnson, Concert Promoter, 65 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/dr-john-peatman-a-radio-analyst-92.html | Dr. John Peatman, A Radio Analyst, 92 | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-d-isernia-dr-richard.html | Paid Notice: Deaths D'ISERNIA, DR. RICHARD | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/nestle-unit-shuffles-accounts.html | Nestle Unit Shuffles Accounts | False | By Tamar Charry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-connelly-john-e-jr.html | Paid Notice: Deaths CONNELLY, JOHN E. JR. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/opinion/l-workers-prefer-the-money-not-comp-time-378291.html | Workers Prefer the Money, Not Comp Time | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/opinion/l-molinari-on-abortion-378186.html | Molinari on Abortion | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/analysts-say-1990-s-bull-market-faces-its-toughest-test.html | Analysts Say 1990's Bull Market Faces Its Toughest Test | False | By David Barboza | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/us/sifting-memories-for-clues-on-cult.html | Sifting Memories For Clues on Cult | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/opinion/forgive-no-trespasses.html | Forgive No Trespasses | False | By Anthony Lewis | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/us/guiding-journeys-through-ancient-text.html | Guiding Journeys Through Ancient Text | False | By Sara Rimer | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/drunken-driver-kills-1.html | Drunken Driver Kills 1 | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/us/wilbur-knorr-51-mathematics-historian.html | Wilbur Knorr, 51, Mathematics Historian | False | By Wolfgang Saxon | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-bidner-harvey.html | Paid Notice: Deaths BIDNER, HARVEY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/three-people-are-hurt-in-park-ride-accident.html | Three People Are Hurt In Park Ride Accident | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/municipal-courts-are-linked.html | Municipal Courts Are Linked | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/bronx-mother-is-charged-in-boy-s-death.html | Bronx Mother Is Charged In Boy's Death | False | By Melody Petersen | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/results-plus-372862.html | RESULTS PLUS | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-lambert-the-hon.html | Paid Notice: Deaths LAMBERT, THE HON | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/IHT-the-eu-this-week.html | The EU This Week: | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/opinion/l-bananas-and-answers-378194.html | Bananas and Answers | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/world/arafat-s-police-keep-a-tight-grip-on-arab-protests.html | ARAFAT'S POLICE KEEP A TIGHT GRIP ON ARAB PROTESTS | False | By Serge Schmemann | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-memorials-gherardi-dr-linda-buch.html | Paid Notice: Memorials GHERARDI, DR. LINDA BUCH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/german-media-giant-struggles-to-revive-digital-tv-venture.html | German Media Giant Struggles to Revive Digital TV Venture | False | By Edmund L. Andrews | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/accounts.html | Accounts | False | By Tamar Charry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-memorials-godnick-audrey.html | Paid Notice: Memorials GODNICK, AUDREY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/IHT-on-tuesday-carriers-will-begin-battle-for-onceprotected-turfs-air-market.html | On Tuesday, Carriers Will Begin Battle for Once-Protected Turfs : Air Market In Europe Opens to Full Competition | False | By Barry James, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/roman-catholic-church-gets-mixed-reviews-its-foray-into-advertising-s-big-issues.html | The Roman Catholic Church gets mixed reviews on its foray into advertising's big issues. | False | By Tamar Charry | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/us/martin-atlas-82-led-charity-group.html | Martin Atlas, 82; Led Charity Group | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/arts/at-a-dance-music-conference-soul-searching-mixes-with-club-hopping.html | At a Dance Music Conference, Soul-Searching Mixes With Club-Hopping | False | By Neil Strauss | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/grieving-father-s-14-year-crusade-helps-air-crash-victims.html | Grieving Father's 14-Year Crusade Helps Air Crash Victims | False | By Jan Hoffman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/dividend-meetings-371475.html | Dividend Meetings | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/ruling-exempts-districts.html | Ruling Exempts Districts | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/treasury-sets-auctions-of-short-term-debt.html | Treasury Sets Auctions of Short-Term Debt | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/a-new-point-guard-brings-quick-success.html | A New Point Guard Brings Quick Success | False | By Thomas George | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-riskin-harry.html | Paid Notice: Deaths RISKIN, HARRY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/cheaper-park-and-ride.html | Cheaper Park-and-Ride | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/opinion/l-preserve-pure-spanish-378283.html | Preserve Pure Spanish | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/us/us-surveys-find-farm-worker-pay-down-for-20-years.html | U.S. SURVEYS FIND FARM WORKER PAY DOWN FOR 20 YEARS | False | By Steven Greenhouse | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/sewage-closes-clam-beds.html | Sewage Closes Clam Beds | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-potter-hamilton-fish-jr.html | Paid Notice: Deaths POTTER, HAMILTON FISH, JR. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/news-summary-376507.html | NEWS SUMMARY | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/opinion/IHT-1947-haifa-sabotage-in-our-pages100-75-and-50-years-ago.html | 1947: Haifa Sabotage : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/world/ban-expiring-haitians-fear-return-of-the-tontons-macoute.html | Ban Expiring, Haitians Fear Return of the Tontons Macoute | False | By Larry Rohter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/opinion/l-health-care-panel-378224.html | Health Care Panel | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/world/deaths-at-rally-rattle-cambodia.html | DEATHS AT RALLY RATTLE CAMBODIA | False | By Seth Mydans | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/world/pope-s-easter-message-assails-hatred-in-world-trouble-spots.html | Pope's Easter Message Assails Hatred in World Trouble Spots | False | By John Tagliabue | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/reese-helped-change-baseball.html | Reese Helped Change Baseball | False | By Ira Berkow | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-wexler-irving.html | Paid Notice: Deaths WEXLER, IRVING | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/for-an-ex-ira-bomber-celebrity.html | For an Ex-I.R.A. Bomber, Celebrity | False | By Monte Williams | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/world/key-political-party-leaves-indian-governing-coalition.html | Key Political Party Leaves Indian Governing Coalition | False | By John F. Burns | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/new-tools-for-public-relations-firms.html | New Tools for Public Relations Firms | False | By Sreenath Sreenivasan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/bridge-379140.html | Bridge | False | BY Alan Truscott | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/world/israeli-army-in-show-of-force-on-day-of-palestinian-protest.html | Israeli Army in Show of Force On Day of Palestinian Protest | False | By Joel Greenberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/no-headline-376531.html | No Headline | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/electronic-discovery-proves-an-effective-legal-weapon.html | Electronic Discovery Proves an Effective Legal Weapon | False | By Geanne Rosenberg | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/opinion/l-no-to-hybrid-car-and-yes-to-electric-378160.html | No to Hybrid Car, And Yes to Electric | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/opinion/IHT-1922-irish-peace-in-our-pages100-75-and-50-years-ago.html | 1922: Irish Peace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/by-one-key-monetary-measure-fox-could-push-past-both-cbs-and-abc-this-fall.html | By one key monetary measure, Fox could push past both CBS and ABC this fall. | False | By Bill Carter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/in-news-business-upi-plans-to-thrive-in-350-words-or-less.html | In News Business, U.P.I. Plans To Thrive In 350 Words or Less | False | By Iver Peterson | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-greeley-tirzah.html | Paid Notice: Deaths GREELEY, TIRZAH | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/ultimate-reward-for-a-vol-guard-s-comeback.html | Ultimate Reward for a Vol Guard's Comeback | False | By Harvey Araton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/will-owners-reprimand-calipari.html | Will Owners Reprimand Calipari? | False | By Selena Roberts | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/arts/despite-devastating-losses-the-gardner-museum-is-rebounding.html | Despite Devastating Losses, the Gardner Museum Is Rebounding | False | By Holland Cotter | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/boy-wakes-to-gunfire-finds-couple-shot-in-bed.html | Boy Wakes to Gunfire, Finds Couple Shot in Bed | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/opinion/the-day-care-squeeze.html | The Day Care Squeeze | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/world/ella-maillart-a-swiss-writer-and-adventurer-is-dead-at-94.html | Ella Maillart, a Swiss Writer and Adventurer, Is Dead at 94 | False | By Robert Mcg. Thomas Jr. | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/the-more-the-knicks-wobble-the-less-tolerant-van-gundy-gets.html | The More the Knicks Wobble, the Less Tolerant Van Gundy Gets | False | By Clifton Brown | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/opinion/IHT-1897-treaty-at-risk-in-our-pages100-75-and-50-years-ago.html | 1897: Treaty at Risk : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-mayerson-katharine-m.html | Paid Notice: Deaths MAYERSON, KATHARINE M. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/muster-tames-bruguera-on-heated-hardcourts.html | Muster Tames Bruguera On Heated Hardcourts | False | By Robin Finn | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/us/sacramento-charity-s-success-puts-it-at-odds-with-city-council.html | Sacramento Charity's Success Puts It at Odds With City Council | False | By Tim Golden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/lady-vols-defend-their-title-with-tenacity.html | Lady Vols Defend Their Title With Tenacity | False | By Harvey Araton | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/at-end-of-a-miner-s-rainbow-a-cloud-of-confusion-lingers.html | At End of a Miner's Rainbow, A Cloud of Confusion Lingers | False | By Anthony Depalma | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/they-know-what-they-like.html | They Know What They Like | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/us-to-support-fewer-supercomputer-centers.html | U.S. to Support Fewer Supercomputer Centers | False | By John Markoff | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-dassin-miriam.html | Paid Notice: Deaths DASSIN, MIRIAM | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-lorinczi-george-g.html | Paid Notice: Deaths LORINCZI, GEORGE G. | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/heroes-of-a-new-genre-seek-their-fortunes-in-the-kingdom-of-silicon-valley.html | Heroes of a new genre seek their fortunes in the kingdom of Silicon Valley. | False | By Edward Rothstein | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/world/albania-envoy-accuses-italy-in-sinking-of-refugee-boat.html | Albania Envoy Accuses Italy in Sinking of Refugee Boat | False | By John Tagliabue | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/arts/agents-but-not-so-secret-anymore.html | Agents, but Not So Secret Anymore | False | By Walter Goodman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/worldbusiness/IHT-bulls-see-no-reason-why-the-dollars-climb-should.html | Bulls See No Reason Why the Dollar's Climb Should Falter Soon | False | By Carl Gewirtz, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/world/south-of-the-border-a-cab-ride-can-really-cost.html | South of the Border, a Cab Ride Can Really Cost | False | By Clifford Krauss | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/opinion/l-ellis-island-myth-378259.html | Ellis Island Myth | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-pomerantz-leo.html | Paid Notice: Deaths POMERANTZ, LEO | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/ascend-plans-to-acquire-cascade-in-3.7-billion-stock-swap.html | Ascend Plans to Acquire Cascade in $3.7 Billion Stock Swap | False | By Lawrence M. Fisher | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/classified/paid-notice-deaths-denenholz-marshall-freed.html | Paid Notice: Deaths DENENHOLZ, MARSHALL FREED | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/speedy-recovery-by-ewing-helps-cure-what-ails-knicks.html | Speedy Recovery by Ewing Helps Cure What Ails Knicks | False | By Mike Wise | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/at-prayer-and-on-parade-a-city-basks-in-easter.html | At Prayer and on Parade, a City Basks in Easter | False | By Kit R. Roane | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/man-shot-to-death-in-diner.html | Man Shot to Death in Diner | False | By Andy Newman | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/sports/whether-olson-likes-it-or-not-no-title-no-respect.html | Whether Olson Likes It or Not: No Title, No Respect | False | By William C. Rhoden | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/worldbusiness/IHT-will-the-latest-rate-rise-be-enough-to-keep-lid-on.html | Will the Latest Rate Rise Be Enough to Keep Lid on Inflation?: Investors Ponder Fed's Next Move | False | By Mitchell Martin, International Herald Tribune | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/c-correction-376540.html | Correction | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/business/molecular-biologist-receives-protection-for-discoveries-that-could-be-millions.html | A molecular biologist receives protection for discoveries that could be millions of years old. | False | By Teresa Riordan | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/arts/just-the-girl-next-door-but-neighborhood-vampires-beware.html | Just the Girl Next Door, but Neighborhood Vampires Beware | False | By John J. O'Connor | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/inside-372595.html | INSIDE | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/us/national-bicycle-helmet-drive-sought-after-success-in-seattle.html | National Bicycle-Helmet Drive Sought After Success in Seattle | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/opinion/l-cuny-critics-should-blame-themselves-378240.html | CUNY Critics Should Blame Themselves | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/us/small-town-fights-big-city-to-gain-own-identity.html | Small Town Fights Big City to Gain Own Identity | False | | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/nyregion/recycling-is-about-to-become-a-bigger-task-in-manhattan.html | Recycling Is About to Become A Bigger Task in Manhattan | False | By Randy Kennedy | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |
| 1997-03-31 | 1997-03-31 | https://www.nytimes.com/1997/03/31/us/for-cowboy-in-cult-long-ride-into-sunset.html | For Cowboy in Cult, Long Ride Into Sunset | False | By James Brooke | 1997-05-07 | TX 4-468-861 | 2009-08-06 | TX 6-681-619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/books/arthur-clarke-resumes-writing-to-be-famous-again.html | Arthur Clarke Resumes Writing To Be Famous Again | False | By John F. Burns | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/science/q-a-380652.html | Q&A | False | By C. Claiborne Ray | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/IHT-1922-einstein-lesson-in-our-pages100-75-and-50-years-ago.html | 1922: Einstein Lesson : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/world/mobutu-s-nemesis-keeps-his-plans-to-himself.html | Mobutu's Nemesis Keeps His Plans to Himself | False | By James C. McKinley Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/IHT-letters-to-the-editor-93811769657.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-bernstein-patricia-morris.html | Paid Notice: Deaths BERNSTEIN, PATRICIA MORRIS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-chen-rosa-l-nee-wang.html | Paid Notice: Deaths CHEN, ROSA L. (NEE WANG) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/what-s-next-at-tennessee-3-top-recruits.html | What's Next at Tennessee? 3 Top Recruits | False | By Harvey Araton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/simon-and-bibby-ice-under-pressure.html | Simon and Bibby: Ice Under Pressure | False | By Timothy W. Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/style/chronicle-391107.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/world/india-and-pakistan-end-talks-but-promise-to-resume-later.html | India and Pakistan End Talks, But Promise to Resume Later | False | By John F. Burns | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/IHT-letters-to-the-editor-92130539139.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/l-we-can-and-should-save-governors-i-now-383171.html | We Can and Should Save Governors I. Now | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-memorials-halpern-joel-alan.html | Paid Notice: Memorials HALPERN, JOEL ALAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/boy-who-died-had-shown-earlier-signs-of-abuse.html | Boy Who Died Had Shown Earlier Signs of Abuse | False | By Rachel L. Swarns | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/l-slippery-active-voice-382612.html | Slippery Active Voice | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/reader-s-digest-stock-falls-12-on-earnings-report.html | READER'S DIGEST STOCK FALLS 12% ON EARNINGS REPORT | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/arizona-s-first-title-denies-kentucky-a-repeat.html | Arizona's First Title Denies Kentucky a Repeat | False | By Malcolm Moran | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-wozniak-brother-albert.html | Paid Notice: Deaths WOZNIAK, BROTHER ALBERT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-steinberg-david.html | Paid Notice: Deaths STEINBERG, DAVID | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/us/census-plans-shorter-forms-for-year-2000.html | Census Plans Shorter Forms For Year 2000 | False | By David Stout | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/giuliani-signs-bill-favoring-rent-regulations.html | Giuliani Signs Bill Favoring Rent Regulations | False | By Randy Kennedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/money-from-stocks-buoys-short-term-issues.html | Money From Stocks Buoys Short-Term Issues | False | By Robert Hurtado | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/science/the-comet-s-gift-hints-of-how-earth-came-to-life.html | The Comet's Gift: Hints of How Earth Came to Life | False | By William J. Broad | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/style/feet-find-their-freedom.html | Feet Find Their Freedom | False | By Anne-Marie Schiro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/l-no-kevorkian-needed-391417.html | No Kevorkian Needed | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/world/italy-seeking-refugee-boat-from-albania-that-sank.html | Italy Seeking Refugee Boat From Albania That Sank | False | By John Tagliabue | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/IHT-how-airplane-tanks-powered-hot-rods-short-takes.html | How Airplane Tanks Powered Hot Rods: Short Takes | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/stocks-plummet-dow-loses-157.11.html | STOCKS PLUMMET; DOW LOSES 157.11 | False | By David Barboza | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/steinbrenners-cautious-on-darby-options-for-two-colts.html | Steinbrenners Cautious on Darby Options for Two Colts | False | By Joseph Durso | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-flaherty-rosamond-a-nee-quinn.html | Paid Notice: Deaths FLAHERTY, ROSAMOND A. (NEE QUINN) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/us/clinton-to-ask-fcc-to-consider-restricting-liquor-commercials.html | Clinton to Ask F.C.C. to Consider Restricting Liquor Commercials | False | By John M. Broder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/for-mls-survival-depends-on-quality.html | For M.L.S., Survival Depends On Quality | False | By Jere Longman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/stronger-aid-urged-to-ease-move-from-welfare-to-work.html | Stronger Aid Urged to Ease Move From Welfare to Work | False | By Richard Perez-Pena | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-berkowe-christine-nee-bresson.html | Paid Notice: Deaths BERKOWE, CHRISTINE (NEE BRESSON) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/IHT-the-taiwan-lobby-is-different.html | The Taiwan Lobby Is Different | False | By Parris H. Chang, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/no-surprise-strawberry-in-left-field.html | No Surprise: Strawberry in Left Field | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/l-cuomo-s-commodity-382809.html | Cuomo's Commodity | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-gleeson-mary-a.html | Paid Notice: Deaths GLEESON, MARY A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/entrepreneur-seeks-break-for-last-minute-business-fliers.html | Entrepreneur Seeks Break for Last-Minute Business Fliers | False | By Adam Bryant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/books/history-professors-win-bancroft-prize.html | History Professors Win Bancroft Prize | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/cyber-close-out-firm-matches-seekers-to-the-sellers.html | Cyber Close-Out Firm Matches Seekers to the Sellers | False | By Ian Fisher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/natural-gas-deal.html | Natural-Gas Deal | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/world/zaire-rebels-take-over-key-towns-unopposed.html | Zaire Rebels Take Over Key Towns Unopposed | False | By Garry Pierre-Pierre | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-dempsey-dorothy-e.html | Paid Notice: Deaths DEMPSEY, DOROTHY E. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-memorials-harris-joseph.html | Paid Notice: Memorials HARRIS, JOSEPH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-kauderer-ida.html | Paid Notice: Deaths KAUDERER, IDA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/from-russia-with-songs-of-days-long-gone-to-the-us.html | From Russia, With Songs of Days Long Gone, to the U.S. | False | By Alessandra Stanley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/news-summary-387100.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/silence-of-the-lamb-march-exits-boldly.html | Silence of the Lamb? March Exits Boldly | False | By Tony Marcano | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/cns-assigns-martin-williams.html | CNS Assigns Martin/Williams | False | By Stuart Elliott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/lawyers-admit-fraud-role.html | Lawyers Admit Fraud Role | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-memorials-chaikin-sol-chick.html | Paid Notice: Memorials CHAIKIN, SOL CHICK | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-zografos-amy-adrienne.html | Paid Notice: Deaths ZOGRAFOS, AMY ADRIENNE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/miscellany.html | Miscellany | False | By Stuart Elliott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/us/welfare-recipients-taking-jobs-often-held-by-the-working-poor.html | Welfare Recipients Taking Jobs Often Held by the Working Poor | False | By Louis Uchitelle | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/science/a-life-spent-among-bees-deciphering-the-swarm.html | A Life Spent Among Bees Deciphering the Swarm | False | By Denise Grady | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/key-rates-383619.html | Key Rates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/theater/the-theater-as-patient-clearing-its-throat.html | The Theater As Patient, Clearing Its Throat | False | By Mel Gussow | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/science/new-view-sees-breast-cancer-as-3-diseases.html | New View Sees Breast Cancer As 3 Diseases | False | By Gina Kolata | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/science/a-vertebrate-squishes-along.html | A Vertebrate Squishes Along | False | By Carol Kaesuk Yoon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/prey-won-t-appear-in-schubert-series.html | Prey Won't Appear in Schubert Series | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-hilzer-doris.html | Paid Notice: Deaths HILZER, DORIS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/executive-changes-386260.html | Executive Changes | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/brearley-school-selects-a-new-head.html | Brearley School Selects a New Head | False | By Nick Ravo | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-duhamel-n-young-jr.html | Paid Notice: Deaths DUHAMEL, N. YOUNG, JR. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-michaelis-helene-nee-leibel.html | Paid Notice: Deaths MICHAELIS, HELENE (NEE LEIBEL) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/us/federal-insurance-for-pensions-has-a-surplus-of-869-million.html | Federal Insurance for Pensions Has a Surplus of $869 Million | False | By Alison Mitchell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-mayerson-katharine-m.html | Paid Notice: Deaths MAYERSON, KATHARINE M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/stocks-decline-then-rebound-in-tokyo.html | Stocks Decline Then Rebound in Tokyo | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/science/april-1-presenting-a-digital-moment-of-truth.html | April 1: Presenting a Digital Moment of Truth | False | By Stephen Manes | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-dispalatro-louis.html | Paid Notice: Deaths DISPALATRO, LOUIS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/after-a-kafkaesque-ordeal-seeker-of-asylum-presses-case.html | After a 'Kafkaesque' Ordeal, Seeker of Asylum Presses Case | False | By Celia W. Dugger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/us/a-gift-in-spring-for-the-snow-starved.html | A Gift in Spring for the Snow Starved | False | By Sara Rimer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/integrated-revises-its-acquisition-of-coram-healthcare.html | INTEGRATED REVISES ITS ACQUISITION OF CORAM HEALTHCARE | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-agin-amy.html | Paid Notice: Deaths AGIN, AMY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/l-where-s-the-discount-388840.html | Where's the Discount? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/us/inquiry-winds-down-in-deaths-of-cultists.html | Inquiry Winds Down In Deaths of Cultists | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/undiplomatic-indignation-at-the-un.html | Undiplomatic Indignation At the U.N. | False | By Clyde Haberman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/nbc-buys-piece-of-garden.html | NBC Buys Piece of Garden | False | By Richard Sandomir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/jets-neal-expects-to-start.html | Jets' Neal Expects to Start | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/rock.html | ROCK | False | JON PARELES | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/us/jury-selection-starts-quietly-in-oklahoma-bombing-trial.html | Jury Selection Starts Quietly In Oklahoma Bombing Trial | False | By Jo Thomas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/l-religion-suppressed-391379.html | Religion Suppressed? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/us/cult-had-a-story-it-wanted-to-tell-on-the-big-screen.html | Cult Had a Story It Wanted to Tell on the Big Screen | False | By B. Drummond Ayres Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/kidnapped-man-is-released.html | Kidnapped Man Is Released | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/l-a-robust-judaism-391387.html | A Robust Judaism | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/transactions-388866.html | TRANSACTIONS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/style/patterns-382132.html | Patterns | False | By Constance C. R. White | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-mallement-pauline.html | Paid Notice: Deaths MALLEMENT, PAULINE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/IHT-the-crack-of-a-bat.html | The Crack of a Bat | False | By Dick Roraback, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/cloning-as-an-anticlimax.html | Cloning as an Anticlimax | False | By Philip M. Boffey | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-riskin-harry.html | Paid Notice: Deaths RISKIN, HARRY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/off-then-on-now-waiting.html | Off, Then On, Now Waiting | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-noyes-rosita-t.html | Paid Notice: Deaths NOYES, ROSITA T. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/science/study-of-shuttle-s-exhaust-plume-aims-to-show-effects-on-ozone-layer.html | Study of Shuttle's Exhaust Plume Aims to Show Effects on Ozone Layer | False | By Warren E. Leary | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/samuel-rosenbaum-cantor-77.html | Samuel Rosenbaum, Cantor, 77 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-friedman-pauline-nee-leibowitz.html | Paid Notice: Deaths FRIEDMAN, PAULINE (NEE LEIBOWITZ) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/world/altering-labels-not-clothes-china-sidesteps-trade-limits.html | Altering Labels, Not Clothes, China Sidesteps Trade Limits | False | By Raymond Bonner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/l-when-is-it-a-faith-391395.html | When Is It a Faith? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/debt-issues-fuel-gain-in-underwriting.html | Debt Issues Fuel Gain in Underwriting | False | By Charles V Bagli | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/jon-stone-who-helped-create-sesame-street-is-dead-at-65.html | Jon Stone, Who Helped Create 'Sesame Street,' Is Dead at 65 | False | By Lawrence Van Gelder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/l-an-irrational-society-391360.html | An Irrational Society | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/high-court-rules-cable-must-carry-local-tv-stations.html | HIGH COURT RULES CABLE MUST CARRY LOCAL TV STATIONS | False | By Linda Greenhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-eisenberg-shaul.html | Paid Notice: Deaths EISENBERG, SHAUL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/final-roster-cuts-are-unkindest.html | Final Roster Cuts are Unkindest | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/no-headline-389811.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/style/reviving-the-halston-legacy.html | Reviving the Halston Legacy | False | By Constance C. R. White | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/books/behind-myths-of-an-enigmatic-auteur-more-myths.html | Behind Myths of an Enigmatic Auteur, More Myths | False | By Michiko Kakutani | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/bre-x-explains-its-gold-testing-methods.html | Bre-X Explains Its Gold-Testing Methods | False | By Anthony Depalma | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/us-finds-supercomputer-dumping-by-2-japan-makers.html | U.S. Finds Supercomputer Dumping by 2 Japan Makers | False | By John Markoff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/l-new-york-s-e-z-pass-isn-t-best-way-to-raise-road-revenues-391344.html | New York's E-Z Pass Isn't Best Way to Raise Road Revenues | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/jewish-group-casts-out-2-main-branches.html | Jewish Group Casts Out 2 Main Branches | False | By Frank Bruni | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-sachs-alice.html | Paid Notice: Deaths SACHS, ALICE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/newt-gingrich-on-china.html | Newt Gingrich on China | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/diane-sawyer-to-stay-at-abc-news.html | Diane Sawyer to Stay at ABC News | False | By Bill Carter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/school-law-favoring-crew-takes-effect.html | School Law Favoring Crew Takes Effect | False | By Jacques Steinberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-schwartz-frances-nee-siederer.html | Paid Notice: Deaths SCHWARTZ, FRANCES (NEE SIEDERER) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/style/chronicle-391093.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/business-digest-386006.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/fifty-yankee-games-are-trapped-in-limbo.html | Fifty Yankee Games Are Trapped in Limbo | False | By Richard Sandomir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-784 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/l-interest-rate-increase-scarcely-harms-workers-388831.html | Interest Rate Increase Scarcely Harms Workers | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/IHT-natos-future-letters-to-the-editor.html | NATO's Future : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/an-imprecise-blueprint-for-success.html | An Imprecise Blueprint For Success | False | By William C. Rhoden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/us/women-in-the-marines-join-the-firing-line.html | Women in the Marines Join the Firing Line | False | By Michael Janofsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-lewert-rosabelle-wolff.html | Paid Notice: Deaths LEWERT, ROSABELLE WOLFF | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/information-barrier.html | Information Barrier | False | By David Firestone | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/disclosure-spurs-drop-in-alkermes-shares.html | Disclosure Spurs Drop in Alkermes Shares | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/cone-seeking-more-redemption-as-yanks-open-in-seattle.html | Cone Seeking More Redemption as Yanks Open in Seattle | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/science/winter-devastates-island-s-moose.html | Winter Devastates Island's Moose | False | By Les Line | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/2-bleak-days-could-test-the-patience-of-investors.html | 2 Bleak Days Could Test The Patience Of Investors | False | By Floyd Norris | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/dance-391018.html | DANCE | False | JENNIFER DUNNING | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/too-much-quickness-slows-down-kentucky.html | Too Much Quickness Slows Down Kentucky | False | By Thomas George | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-tullman-harold-d.html | Paid Notice: Deaths TULLMAN, HAROLD D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/world/clinton-picks-army-general-to-head-nato.html | Clinton Picks Army General to Head NATO | False | By Philip Shenon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/IHT-letters-to-the-editor-90763910606.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/science/artificial-human-chromosome-is-new-tool-for-gene-therapy.html | Artificial Human Chromosome Is New Tool for Gene Therapy | False | By Nicholas Wade | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-baker-sheila-dineen.html | Paid Notice: Deaths BAKER, SHEILA DINEEN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/either-way-lineup-is-mostly-set.html | Either Way, Lineup Is Mostly Set | False | By Mark Landler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/teacher-is-arrested-in-internet-child-pornography-case.html | Teacher Is Arrested in Internet Child Pornography Case | False | By Robert Hanley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/company-briefs-391271.html | COMPANY BRIEFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/saturn-pulls-disputed-ad.html | Saturn Pulls Disputed Ad | False | By Stuart Elliott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-ticker-marvin-w.html | Paid Notice: Deaths TICKER, MARVIN W. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-anton-madeline.html | Paid Notice: Deaths ANTON, MADELINE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/opening-day-under-sun-or-dome.html | Opening Day, Under Sun or Dome | False | By Murray Chass | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/l-hong-kong-s-is-faster-391425.html | Hong Kong's Is Faster | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-fishbein-ruth.html | Paid Notice: Deaths FISHBEIN, RUTH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-schless-howard-h.html | Paid Notice: Deaths SCHLESS, HOWARD H. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-roth-murray.html | Paid Notice: Deaths ROTH, MURRAY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/a-runway-test-center.html | A Runway Test Center | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/science/losing-more-than-an-hour.html | Losing More Than an Hour | False | By John O'Neil | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/trying-to-ko-pirates.html | Trying to K.O. Pirates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/c-corrections-390682.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/yellow-pages-in-chinese.html | Yellow Pages in Chinese | False | By David W. Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-lifton-lucille-g.html | Paid Notice: Deaths LIFTON, LUCILLE G | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/IHT-letters-to-the-editor-the-middle-east.html | LETTERS TO THE EDITOR : The Middle East | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/us/last-2-names-cult-members-are-listed-as-investigators-try-find-their-families.html | Last 2 Names of Cult Members Are Listed As Investigators Try to Find Their Families | False | By Todd S. Purdum | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/out-like-a-lamb-no-wait-a-lion.html | Out Like a Lamb . . . No, Wait! A Lion. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/IHT-1897-a-russian-fete-in-our-pages100-75-and-50-years-ago.html | 1897: A Russian Fã¨sã‚¢te : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/royal-machinations-through-a-haze.html | Royal Machinations, Through a Haze | False | By Anthony Tommasini | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/inside-389781.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/a-state-hiring-freeze.html | A State Hiring Freeze | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/science/coming-in-out-of-the-rain.html | Coming In Out of the Rain | False | By William K. Stevens | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/world/cambodia-asks-calm-after-attack-fatal-to-16.html | Cambodia Asks Calm After Attack Fatal to 16 | False | By Seth Mydans | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-meenan-francis-a.html | Paid Notice: Deaths MEENAN, FRANCIS A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/robinson-stood-up-for-what-he-believed.html | Robinson Stood Up For What He Believed' | False | By Dave Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-shulman-rebecca.html | Paid Notice: Deaths SHULMAN, REBECCA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/itt-sells-rest-of-stake-in-alcatel.html | ITT Sells Rest of Stake In Alcatel | False | By Edwin McDowell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/california-bakeries-sold.html | California Bakeries Sold | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/in-period-style-but-fresh-as-a-daisy.html | In Period Style, but Fresh as a Daisy | False | By Paul Griffiths | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/warning-the-merry-pranksters-of-madison-avenue-are-out-today.html | Warning  The merry pranksters of Madison Avenue are out today. | False | By Stuart Elliott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/midtown-building-bought.html | Midtown Building Bought | False | By David M. Halbfinger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/budget-negotiations-and-hostage-taking-in-albany.html | Budget Negotiations and Hostage-Taking in Albany | False | By Elizabeth Kolbert | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/news/how-airplane-tanks-powered-hot-rods-american-topics.html | How Airplane Tanks Powered Hot Rods : AMERICAN TOPICS | False | International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-memorials-stupell-eva-and-leo.html | Paid Notice: Memorials STUPELL, EVA AND LEO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-leavitt-russell-scot.html | Paid Notice: Deaths LEAVITT, RUSSELL SCOT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/IHT-1947spanish-law-in-our-pages100-75-and-50-years-ago.html | 1947:Spanish Law : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/movies/the-hard-life-in-taiwan.html | The Hard Life in Taiwan | False | By Stephen Holden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/young-witness-to-rwanda-massacre.html | Young Witness to Rwanda Massacre | False | By Walter Goodman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/arafat-at-the-brink.html | Arafat at the Brink | False | By A. M. Rosenthal | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-goldberg-elan.html | Paid Notice: Deaths GOLDBERG, ELAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/a-blueprint-for-new-york-s-courts.html | A Blueprint for New York's Courts | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/where-africa-s-hopes-lie.html | Where Africa's Hopes Lie | False | By Chester A. Crocker | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/us/for-ex-wife-of-leader-no-wish-for-the-limelight.html | For Ex-Wife of Leader, No Wish for the Limelight | False | By James Brooke | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/dance-391000.html | DANCE | False | By Jack Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-norman-sally.html | Paid Notice: Deaths NORMAN, SALLY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-dennis-faith.html | Paid Notice: Deaths DENNIS, FAITH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-henin-sam.html | Paid Notice: Deaths HENIN, SAM | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/partner-re-to-buy-a-reinsurer-for-950-million.html | Partner Re to Buy a Reinsurer for $950 Million | False | By Joseph B. Treaster | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/movies/an-unforgiving-landscape.html | An Unforgiving Landscape | False | By Lawrence Van Gelder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/pataki-and-5-indian-tribes-reach-deal-on-imposing-sales-tax.html | Pataki and 5 Indian Tribes Reach Deal on Imposing Sales Tax | False | By Raymond Hernandez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/c-corrections-385824.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/world/when-dirty-laundry-shows-use-tougher-soaps.html | When Dirty Laundry Shows, Use Tougher Soaps | False | By James F. Clarity | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/us/fbi-reported-examining-hospital-operator-in-ohio.html | F.B.I. Reported Examining Hospital Operator in Ohio | False | By Kurt Eichenwald | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/us/medical-examiner-tough-yet-calm.html | Medical Examiner Tough Yet Calm | False | By Lawrence K. Altman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/results-plus-386910.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/l-cultists-deaths-call-our-insight-into-question-391352.html | Cultists' Deaths Call Our Insight Into Question | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/us/prosecutors-can-try-again-to-convict-state-judge-in-sexual-assault-case.html | Prosecutors Can Try Again to Convict State Judge in Sexual Assault Case | False | By Linda Greenhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/style/chronicle-386308.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/crime-reports-drop-sharply-in-new-york.html | Crime Reports Drop Sharply In New York | False | By Michael Cooper | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/babylon-officials-charged-in-bond-fraud.html | Babylon Officials Charged in Bond Fraud | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-schneid-max.html | Paid Notice: Deaths SCHNEID, MAX | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/new-gay-research-center.html | New Gay Research Center | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/governors-island-a-gift-that-bears-a-close-look.html | Governors Island: A Gift That Bears a Close Look | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/alice-sachs-91-a-stalwart-among-manhattan-democrats.html | Alice Sachs, 91, a Stalwart Among Manhattan Democrats | False | By Wolfgang Saxon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/nets-reprimand-calipari.html | Nets Reprimand Calipari | False | By Selena Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-brown-frances.html | Paid Notice: Deaths BROWN, FRANCES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/investigations-of-blood-center-lead-to-former-worker-s-arrest.html | Investigations of Blood Center Lead to Former Worker's Arrest | False | By Jan Hoffman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/ashland-marathon-deal-is-said-to-be-near.html | Ashland-Marathon Deal Is Said to Be Near | False | By Agis Salpukas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/equifax-to-buy-kroll-in-merger-of-corporate-investigators.html | Equifax to Buy Kroll in Merger of Corporate Investigators | False | By Diana B. Henriques | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/IHT-how-airplane-tanks-powered-hot-rods-american-topics.html | How Airplane Tanks Powered Hot Rods : AMERICAN TOPICS | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/man-here-swears-off.html | Man Here Swears Off | False | By Russell Baker | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/putting-the-cheesy-on-a-pedestal.html | Putting the Cheesy on a Pedestal | False | By John J. O'Connor | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/playskool-account-given-to-grey.html | Playskool Account Given to Grey | False | By Stuart Elliott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/shiva-shares-fall-more-than-25.html | Shiva Shares Fall More Than 25% | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/shift-in-focus-helps-guerin.html | Shift in Focus Helps Guerin | False | By Tarik El-Bashir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/nyregion/nine-survivors-of-holocaust-sue-insurers.html | Nine Survivors Of Holocaust Sue Insurers | False | By Jan Hoffman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/chess-380709.html | Chess | False | By Robert Byrne | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-kliegman-benjamin.html | Paid Notice: Deaths KLIEGMAN, BENJAMIN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/sports/in-van-gundy-s-playbook-ewing-is-man-of-the-hour.html | In Van Gundy's Playbook, Ewing Is Man of the Hour | False | By Mike Wise | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/opinion/t-tragic-but-not-violent-391409.html | Tragic but Not Violent | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/st-jude-medical-to-pay-135-million-less-for-ventritex.html | ST. JUDE MEDICAL TO PAY $135 MILLION LESS FOR VENTRITEX | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-taub-adolph.html | Paid Notice: Deaths TAUB, ADOLPH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/mildred-custin-91-retailer-made-bonwit-s-fashion-force.html | Mildred Custin, 91, Retailer, Made Bonwit's Fashion Force | False | By Anne-Marie Schiro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/a-bad-first-quarter-for-us-stock-funds.html | A Bad First Quarter for U.S. Stock Funds | False | By Edward Wyatt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-zemsky-calvin-l.html | Paid Notice: Deaths ZEMSKY, CALVIN L. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/classified/paid-notice-deaths-rothenberg-frank.html | Paid Notice: Deaths ROTHENBERG, FRANK | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/us/from-cheerleader-to-cult-member-a-long-island-woman-cut-her-ties-to-home.html | From Cheerleader to Cult Member: a Long Island Woman Cut Her Ties to Home | False | By John T. McQuiston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/business/worldbusiness/IHT-its-time-for-clinton-to-lead-on-trade-thinking.html | It's Time for Clinton to Lead on Trade : THINKING AHEAD/COMMENTARY | False | By Reginald Dale, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/ned-rorem-subject-yet-also-the-leader.html | Ned Rorem, Subject Yet Also The Leader | False | By Allan Kozinn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-01 | 1997-04-01 | https://www.nytimes.com/1997/04/01/arts/cabaret.html | CABARET | False | STEPHEN HOLDEN | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-chatoff-alexander.html | Paid Notice: Deaths CHATOFF, ALEXANDER | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/marlins-live-up-to-hype.html | Marlins Live Up To Hype | False | By Charlie Nobles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-kalikow-norman.html | Paid Notice: Deaths KALIKOW, NORMAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/style/chronicle-408891.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/us/princeton-names-nobelist-to-be-its-dean-of-faculty.html | Princeton Names Nobelist To Be Its Dean of Faculty | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/not-the-usual-retirement-ahead-for-a-master-of-corporate-zen.html | Not the Usual Retirement Ahead For a Master of Corporate Zen | False | By Andrew Pollack | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/us/man-58-with-purple-shroud-commits-suicide-noting-cult.html | Man, 58, With Purple Shroud, Commits Suicide, Noting Cult | False | By Tim Golden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/radioactive-valve-is-lost.html | Radioactive Valve Is Lost | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/results-plus-409820.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/c-corrections-409189.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/garden/dinner-as-theater-or-a-one-chef-show.html | Dinner as Theater, Or a One-Chef Show | False | By Robyn Meredith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/tolls-not-expected-to-rise.html | Tolls Not Expected to Rise | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-noyes-rosita-t.html | Paid Notice: Deaths NOYES, ROSITA T. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/one-stop-accounting.html | One-Stop Accounting | False | By David W. Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/world/unfazed-by-gingrich-china-agrees-with-some-of-what-he-said.html | Unfazed by Gingrich, China Agrees With Some of What He Said | False | By Patrick E. Tyler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-savad-louis.html | Paid Notice: Deaths SAVAD, LOUIS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/chrysler-reports-flat-sales-in-key-light-truck-market.html | Chrysler Reports Flat Sales In Key Light-Truck Market | False | By Robyn Meredith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/wall-collapses-in-bronx-injuring-a-passer-by.html | Wall Collapses in Bronx, Injuring a Passer-By | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/arts/old-sleuths-never-die.html | Old Sleuths Never Die | False | By Lawrie Mifflin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/grey-s-gci-group-names-a-president.html | Grey's GCI Group Names a President | False | By Stuart Elliott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/arts/for-a-couple-of-composers-the-same-soloist-the-same-stage-the-same-night.html | For a Couple of Composers, the Same Soloist, the Same Stage, the Same Night | False | By Paul Griffiths | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-sachs-alice.html | Paid Notice: Deaths SACHS, ALICE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/i-helsinki-deal-doesn-t-insure-arms-reduction-397873.html | Helsinki Deal Doesn't Insure Arms Reduction | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/stock-funds-results-revised-downward.html | Stock Funds' Results Revised Downward | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/us/fictionalized-tv-movie-considered-on-ufo-cult.html | Fictionalized TV Movie Considered on U.F.O. Cult | False | By Bernard Weinraub | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/theater/theater-in-review-409260.html | Theater in Review | False | By Wilborn Hampton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/data-point-to-more-growth-but-with-inflation-in-check.html | Data Point to More Growth, But With Inflation in Check | False | By Robert D. Hershey Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-morgan-brenner-elizabeth-r.html | Paid Notice: Deaths MORGAN, BRENNER, ELIZABETH R. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/italian-designer-arriving.html | Italian Designer Arriving | False | By Mervyn Rothstein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/theater/theater-in-review-409294.html | Theater in Review | False | By Lawrence Van Gelder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/us/new-health-insurance-rules-spell-out-rights-of-workers.html | New Health Insurance Rules Spell Out Rights of Workers | False | By Robert Pear | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/style/chronicle-397652.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/right-decision-on-must-carry.html | Right Decision on 'Must Carry' | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/us/georgetown-university-fills-shakespeare-gap.html | Georgetown University Fills Shakespeare Gap | False | BY William H. Honan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/world/the-missing-drug-millions-just-a-misunderstanding.html | The Missing Drug Millions: Just a Misunderstanding? | False | By Tim Golden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/us/labor-s-latest-ads-don-t-spare-democrats.html | Labor's Latest Ads Don't Spare Democrats | False | By Eric Schmitt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/theater/theater-in-review-409251.html | Theater in Review | False | By Anita Gates | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-cohen-charles.html | Paid Notice: Deaths COHEN, CHARLES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-stroock-margaret-graham.html | Paid Notice: Deaths STROOCK, MARGARET GRAHAM | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/court-upholds-suspension-of-student-carrying-a-gun.html | Court Upholds Suspension Of Student Carrying a Gun | False | By James Dao | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-akhtar-m-akbar.html | Paid Notice: Deaths AKHTAR, M. AKBAR | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/japan-to-rescue-2-top-tier-banks-from-bad-debt.html | Japan to Rescue 2 Top-Tier Banks From Bad Debt | False | By Sheryl Wudunn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/for-openers-padres-big-bang-theory-subdues-the-mets.html | For Openers, Padres' Big-Bang Theory Subdues the Mets | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/books/a-pow-or-a-target-of-american-killer-teams.html | A P.O.W. or a Target of American Killer Teams? | False | By Richard Bernstein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/not-all-plastic-is-created-equal-when-it-comes-to-renting-a-car.html | Not All Plastic Is Created Equal When It Comes to Renting a Car | False | By Saul Hansell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/a-family-business-that-tries-to-treat-workers-like-family.html | A Family Business That Tries To Treat Workers Like Family | False | By Douglas Martin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/world/his-defection-reportedly-foiled-chinese-reporter-is-a-suicide.html | His Defection Reportedly Foiled, Chinese Reporter Is a Suicide | False | By Patrick E. Tyler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-ranzal-edward.html | Paid Notice: Deaths RANZAL, EDWARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/new-faces-star-in-a-recurring-nightmare.html | New Faces Star in a Recurring Nightmare | False | By Claire Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/us/insisting-it-s-nothing-creator-says-sat-not-sat.html | Insisting It's Nothing, Creator Says SAT, Not S.A.T. | False | By Peter Applebome | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/us/white-house-aides-helped-job-hunt-of-clinton-friend.html | WHITE HOUSE AIDES HELPED JOB HUNT OF CLINTON FRIEND | False | By Jeff Gerth | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/us/personal-health-396346.html | Personal Health | False | By Jane E. Brody | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/c-corrections-409162.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/us/study-is-adding-to-doubts-about-circumcision.html | Study Is Adding to Doubts About Circumcision | False | By Susan Gilbert | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-saslow-bernard.html | Paid Notice: Deaths SASLOW, BERNARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/arts/pupul-jayakar-81-led-revival-of-arts-and-handicrafts-in-india.html | Pupul Jayakar, 81; Led Revival Of Arts and Handicrafts in India | False | By John F. Burns | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/link-found-in-meningitis-outbreak-toddlers-played-together.html | Link Found in Meningitis Outbreak: Toddlers Played Together | False | By Abby Goodnough | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/IHT-russia-and-natoa-case-for-binding-security-guarantees.html | Russia and NATO:A Case for Binding Security Guarantees | False | By Alexei K. Pushkov, International Herald Tribune | 1997-05-27 | TX 4-477-784 | | | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/man-held-on-charges-of-molesting-teen-ager.html | Man Held on Charges Of Molesting Teen-Ager | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/l-day-care-dilemma-396460.html | Day Care Dilemma | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-alpert-anne.html | Paid Notice: Deaths ALPERT, ANNE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/c-corrections-409170.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/l-more-than-a-ride-in-the-last-checker-cab-398802.html | More Than a Ride in the Last Checker Cab | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/c-corrections-409200.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-septee-moe.html | Paid Notice: Deaths SEPTEE, MOE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/nor-easter.html | Nor'easter | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/garden/l-music-and-bread-408905.html | Music and Bread | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/57th-st-site-in-demand-by-theme-restaurants.html | 57th St. Site in Demand By Theme Restaurants | False | By Mervyn Rothstein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-dooley-mary-nee-walsh.html | Paid Notice: Deaths DOOLEY, MARY (NEE WALSH) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-anderson-eugenie-m.html | Paid Notice: Deaths ANDERSON, EUGENIE M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/c-corrections-409197.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/us/hints-of-horror-shouts-of-protest.html | Hints of Horror, Shouts of Protest | False | By Mary B. W. Tabor | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/garden/wine-talk-392960.html | Wine Talk | False | By Frank J. Prial | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/movies/more-than-a-friend.html | More Than a Friend | False | By Bill Carter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/solomonic-ruling-would-divide-ellis-island.html | Solomonic Ruling Would Divide Ellis Island | False | By Neil MacFarquhar | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/IHT-1897-greek-blockade-in-our-pages100-75-and-50-years-ago.html | 1897: Greek Blockade : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/key-rates-400823.html | Key Rates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/l-judaism-strengthened-408310.html | Judaism, Strengthened | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-roth-murray.html | Paid Notice: Deaths ROTH, MURRAY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/columbia-hca-hospital-must-bargain-with-union.html | Columbia/HCA Hospital Must Bargain With Union | False | By Kurt Eichenwald | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/world/pakistan-acts-to-cut-power-of-president.html | Pakistan Acts To Cut Power Of President | False | By John F. Burns | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-healey-marion.html | Paid Notice: Deaths HEALEY, MARION | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/l-tradition-of-learning-408280.html | Tradition of Learning | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/l-why-seek-division-408328.html | Why Seek Division? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/us/few-heed-shifts-on-mammograms.html | Few Heed Shifts on Mammograms | False | By Gina Kolata | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/theater/theater-in-review-409286.html | Theater in Review | False | By Lawrence Van Gelder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/power-shift-in-the-schools-gets-approval.html | Power Shift In the Schools Gets Approval | False | By Jacques Steinberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/news/fear-of-contagion-sets-off-heavy-losses-in-europe-and-asia-markets-fall.html | Fear of Contagion Sets Off Heavy Losses In Europe and Asia : Markets Fall Worldwide, Alarmed by Wall Street | False | By Erik Ipsen, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/arts/the-bradley-act.html | The Bradley Act | False | By Lawrie Mifflin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/informix-projects-loss-for-first-quarter.html | INFORMIX PROJECTS LOSS FOR FIRST QUARTER | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/pollution-hurts-clammers.html | Pollution Hurts Clammers | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/arts/play-it-jazzy-switched-on-or-straight-it-s-bach.html | Play It Jazzy, Switched On Or Straight, It's Bach | False | By James R. Oestreich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/arts/five-big-girls-with-a-sense-of-humor-and-style.html | Five Big Girls With a Sense of Humor and Style | False | By Ben Ratliff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/us/a-rundown-school-an-abandoned-factory.html | A Rundown School, an Abandoned Factory | False | By Eric Schmitt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/macy-s-to-phase-out-sales-of-electronic-items.html | MACY'S TO PHASE OUT SALES OF ELECTRONIC ITEMS | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/when-the-tough-get-going.html | When the Tough Get Going | False | By Janny Scott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/l-margins-of-spanglish-396567.html | Margins of Spanglish | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/us/national-rifle-association-is-turning-to-world-stage-to-fight-gun-control.html | National Rifle Association Is Turning to World Stage to Fight Gun Control | False | By Katharine Q. Seelye | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/excerpts-from-study-on-ellis-i.html | Excerpts From Study On Ellis I. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/inflation-data-help-to-lift-bond-prices.html | Inflation Data Help to Lift Bond Prices | False | By Robert Hurtado | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/l-more-than-a-ride-in-the-last-checker-cab-408379.html | More Than a Ride in the Last Checker Cab | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/arts/well-didn-t-a-queen-make-the-same-mistake.html | Well, Didn't a Queen Make the Same Mistake? | False | By John J. O'Connor | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-mallement-pauline.html | Paid Notice: Deaths MALLEMENT, PAULINE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-memorials-britton-virginia-c-nee-cummings.html | Paid Notice: Memorials BRITTON, VIRGINIA C. (NEE CUMMINGS) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/officer-on-gypsy-cab-patrol-is-taken-for-unwanted-ride.html | Officer on Gypsy-Cab Patrol Is Taken for Unwanted Ride | False | By Michael Cooper | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/us/a-gay-ban-backed-by-presbyterians.html | A GAY BAN BACKED BY PRESBYTERIANS | False | By Gustav Niebuhr | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-memorials-bernstein-elliott.html | Paid Notice: Memorials BERNSTEIN, ELLIOTT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/IHT-1922-emperor-dead-in-our-pages100-75-and-50-years-ago.html | 1922: Emperor Dead : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-de-lara-jonne-elizabeth-stewart-claflin-low.html | Paid Notice: Deaths DE LARA, JONNE ELIZABETH STEWART CLAFLIN LOW | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/IHT-aid-guidelines-letters-to-the-editor.html | Aid Guidelines : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/arts/help-for-parents.html | Help for Parents | False | By Lawrie Mifflin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/news-summary-406082.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-schwartz-frances-nee-siederer.html | Paid Notice: Deaths SCHWARTZ, FRANCES (NEE SIEDERER) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-stone-jon.html | Paid Notice: Deaths STONE, JON | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/the-assassin-s-name-is-james-earl-ray.html | The Assassin's Name Is James Earl Ray | False | By David J. Garrow | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/airports-seaports-and-mideast-peace.html | Airports, Seaports and Mideast Peace | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/us/phi-delta-theta-fraternity-plans-to-eliminate-alcohol.html | Phi Delta Theta Fraternity Plans to Eliminate Alcohol | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/the-rangers-give-a-little-take-a-little.html | The Rangers Give a Little, Take a Little | False | By Joe Lapointe | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/arts/a-new-butterfly-makes-her-debut-at-the-met.html | A New Butterfly Makes Her Debut at the Met | False | By Anthony Tommasini | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/tokyo-stocks-end-higher.html | Tokyo Stocks End Higher | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/the-yankees-encore-folds-under-griffey-s-bat.html | The Yankees' Encore Folds Under Griffey's Bat | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/IHT-fear-of-contagion-sets-off-heavy-losses-in-europe-and-asia-markets-fall.html | Fear of Contagion Sets Off Heavy Losses In Europe and Asia : Markets Fall Worldwide, Alarmed by Wall Street | False | By Erik Ipsen, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/snapple-s-new-owners-see-not-a-crisis-but-an-opportunity.html | Snapple's new owners see not a crisis, but an opportunity. | False | By Kenneth N. Gilpin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/l-success-on-recycling-397555.html | Success on Recycling | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/us/more-prospective-jurors-screened-in-oklahoma-city-bombing-trial.html | More Prospective Jurors Screened in Oklahoma City Bombing Trial | False | By Jo Thomas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/nancy-woodhull-52-editor-who-fostered-news-diversity.html | Nancy Woodhull, 52, Editor Who Fostered News Diversity | False | By Lawrence Van Gelder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/l-let-politics-of-breast-cancer-serve-as-model-408387.html | Let Politics of Breast Cancer Serve as Model | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/world/market-reformer-from-provinces-to-try-his-hand-in-the-kremlin.html | Market Reformer From Provinces To Try His Hand in the Kremlin | False | By Michael R. Gordon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/l-we-need-god-and-science-both-to-fill-the-void-408271.html | We Need God and Science Both to Fill the Void | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-o-brien-francis-joseph.html | Paid Notice: Deaths O'BRIEN, FRANCIS JOSEPH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/always-chasing-rainbows-trout-season-begins.html | Always Chasing Rainbows: Trout Season Begins | False | By Stephen C. Sautner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/belle-proves-worth-for-white-sox.html | Belle Proves Worth for White Sox | False | By Murray Chass | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-edwards-eugenie-brumley.html | Paid Notice: Deaths EDWARDS, EUGENIE BRUMLEY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/pitino-gives-kentucky-humanity-in-defeat.html | Pitino Gives Kentucky Humanity in Defeat | False | By Malcolm Moran | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/inmates-to-pay-for-dna-tests.html | Inmates to Pay for DNA Tests | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/dow-advances-27.57-as-stocks-rebound-late-in-session.html | Dow Advances 27.57 as Stocks Rebound Late in Session | False | By David Barboza | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/fiscal-oversight-for-camden.html | Fiscal Oversight for Camden | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/inside-406155.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/what-s-wrong-with-this-plan.html | What's Wrong With This Plan? | False | By David Frum | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-kling-arthur-s-md.html | Paid Notice: Deaths KLING, ARTHUR S., M.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/us/several-guns-found-among-cultists-belongings.html | Several Guns Found Among Cultists' Belongings | False | By Todd S. Purdum | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/world/orthodox-conversion-bill-gains-in-israel.html | Orthodox Conversion Bill Gains in Israel | False | By Joel Greenberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/garden/where-no-candy-has-gone-before-light-as-the-secret-ingredient.html | Where No Candy Has Gone Before: Light as the Secret Ingredient | False | By Philip J. Hilts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/l-et-politics-of-breast-cancer-serve-as-model-396443.html | Let Politics of Breast Cancer Serve as Model | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-bernstein-lawrence.html | Paid Notice: Deaths BERNSTEIN, LAWRENCE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/power-shift-allowed-in-new-york-schools.html | Power Shift Allowed In New York Schools | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-conway-terence-j.html | Paid Notice: Deaths CONWAY, TERENCE J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/arts/taking-a-bolder-step-in-adding-depth-to-the-dazzle.html | Taking a Bolder Step in Adding Depth to the Dazzle | False | By Allan Kozinn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/messinger-joins-battle-over-denied-records.html | Messinger Joins Battle Over Denied Records | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/six-easy-questions.html | Six Easy Questions | False | By William Safire | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/woman-arrested-in-burning-of-daughter.html | Woman Arrested in Burning of Daughter | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/us/former-cultists-warn-of-believers-now-adrift.html | Former Cultists Warn of Believers Now Adrift | False | By James Brooke | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/report-was-not-filed-on-a-boy-who-died.html | Report Was Not Filed on a Boy Who Died | False | By Rachel L. Swarns | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/garden/restaurants-ringmaster.html | Restaurants' Ringmaster | False | By Alex Witchel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/world/old-foe-of-mobutu-is-chosen-premier-of-zaire.html | Old Foe of Mobutu Is Chosen Premier of Zaire | False | By Garry Pierre-Pierre | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/billeter-joins-st-john-s-coaching-staff.html | Billeter Joins St. John's Coaching Staff | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/no-headline-401943.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/style/spinach-finds-it-converses-well-in-the-tropicalgreen-set.html | Spinach Finds It Converses Well in the Tropical-Green Set | False | By John Willoughby and Chris Schlesinger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-memorials-jones-john-m.html | Paid Notice: Memorials JONES, JOHN M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/garden/here-s-everything-from-soup-to-soup.html | Here's Everything From Soup to Soup | False | By Florence Fabricant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/tanqueray-puts-a-new-twist-on-its-sterling-vodka-campaign.html | Tanqueray puts a new twist on its Sterling vodka campaign. | False | By Stuart Elliott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/arizona-dethrones-the-champs.html | Arizona Dethrones the Champs | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/assembly-adopts-own-version-of-budget.html | Assembly Adopts Own Version of Budget | False | By Richard Perez-Pena | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/IHT-an-upbeat-flying-dutchman.html | An Upbeat 'Flying Dutchman' | False | By Paul Moor, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-harrigan-margaret-a.html | Paid Notice: Deaths HARRIGAN, MARGARET A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/chewing-tobacco-withdrawal-shakes-harnisch.html | Chewing-Tobacco Withdrawal Shakes Harnisch | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/l-li-wines-come-of-age-396451.html | L.I. Wines Come of Age | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/world/bitterness-as-germany-sends-30-bosnian-children-home.html | Bitterness as Germany Sends 30 Bosnian Children Home | False | By Alan Cowell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/for-now-pettitte-puts-money-matters-aside.html | For Now, Pettitte Puts Money Matters Aside | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/garden/food-notes-391638.html | Food Notes | False | By Florence Fabricant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/IHT-singapore-and-malaysianeighbors-in-a-changing-equation.html | Singapore and Malaysia:Neighbors in a Changing Equation | False | By Philip Bowring, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/IHT-paris-production-is-a-lyrical-delight-parsifalmusic-up-front.html | Paris Production Is a Lyrical Delight : 'Parsifal':Music Up Front | False | By David Stevens, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/garden/l-no-tribute-to-elvis-408913.html | No Tribute to Elvis | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/un-committee-puts-off-decision-on-parking-issue.html | U.N. Committee Puts Off Decision on Parking Issue | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/garden/metropolitan-diary-395056.html | Metropolitan Diary | False | By Ron Alexander | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/company-briefs-408847.html | COMPANY BRIEFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/us/ernest-goodman-90-civil-rights-lawyer.html | Ernest Goodman, 90, Civil Rights Lawyer | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-olwell-warren.html | Paid Notice: Deaths OLWELL, WARREN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/quick-fix-makes-sense-for-opener.html | Quick Fix Makes Sense For Opener | False | By George Vecsey | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/private-schools-to-share-in-giuliani-s-extra-textbook-aid.html | Private Schools to Share in Giuliani's Extra Textbook Aid | False | By Somini Sengupta | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/despite-uncertainties-looming-chinese-rule-hong-kong-s-hotels-rush-update-their.html | Despite the uncertainties of looming Chinese rule, Hong Kong's hotels rush to update their rooms. | False | By Paul Burnham Finney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-finkelstein-marion.html | Paid Notice: Deaths FINKELSTEIN, MARION | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/world/new-strife-leads-netanyahu-to-schedule-a-visit-to-clinton.html | New Strife Leads Netanyahu To Schedule a Visit to Clinton | False | By Serge Schmemann | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-karfunkel-louis.html | Paid Notice: Deaths KARFUNKEL, LOUIS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/chelsea-tenants-threaten-a-rent-strike.html | Chelsea Tenants Threaten a Rent Strike | False | By David W. Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/garden/losing-count-of-calories-as-plates-fill-up.html | Losing Count Of Calories As Plates Fill Up | False | By Marian Burros | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-kennedy-una-m.html | Paid Notice: Deaths KENNEDY, UNA M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/merger-reports-lift-data-service-shares.html | Merger Reports Lift Data-Service Shares | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-kronethal-william.html | Paid Notice: Deaths KRONETHAL, WILLIAM | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/ratings-in-for-ncaa-final.html | Ratings In for N.C.A.A. Final | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-memorials-herts-ruth-e.html | Paid Notice: Memorials HERTS, RUTH E. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/lyman-spitzer-jr-dies-at-82-inspired-hubble-telescope.html | Lyman Spitzer Jr. Dies at 82; Inspired Hubble Telescope | False | By Wolfgang Saxon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/business-digest-409626.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/devils-close-in-on-flyers-after-shutout-by-brodeur.html | Devils Close In on Flyers After Shutout by Brodeur | False | By Jason Diamos | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/dow-charges-ge-hired-workers-privy-to-its-secrets.html | Dow Charges G.E. Hired Workers Privy To Its Secrets | False | By Keith Bradsher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-claiborne-william-e.html | Paid Notice: Deaths CLAIBORNE, WILLIAM E. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/adviser-invoked-giuliani-s-name-in-lobbying-officials-say.html | Adviser Invoked Giuliani's Name in Lobbying, Officials Say | False | By Clifford J. Levy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/investment-fund-in-deal-for-unit-of-software-maker.html | INVESTMENT FUND IN DEAL FOR UNIT OF SOFTWARE MAKER | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/IHT-1947gandhis-dream-in-our-pages100-75-and-50-years-ago.html | 1947;Gandhi's Dream : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/books/two-artists-neither-aboriginal-nor-original-after-all.html | Two Artists, Neither Aboriginal (Nor Original) After All | False | By Clyde H. Farnsworth | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/nfo-research-buys-prognostics.html | NFO Research Buys Prognostics | False | By Stuart Elliott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/world/a-plain-school-uniform-as-the-latest-aphrodisiac.html | A Plain School Uniform as the Latest Aphrodisiac | False | By Nicholas D. Kristof | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/no-culkin-trial-father-decides.html | No Culkin Trial, Father Decides | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/IHT-ian-holms-incomparable-lear.html | Ian Holm's Incomparable Lear | False | By Sheridan Morley, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/garden/liberalizing-a-vegetarian-peanut-sauce.html | Liberalizing A Vegetarian Peanut Sauce | False | By Marian Burros | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/giants-jets-and-now-part-of-ellis-island.html | Giants, Jets, And Now Part Of Ellis Island | False | By David Gonzalez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-benedict-mitchell-m.html | Paid Notice: Deaths BENEDICT, MITCHELL M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-flaherty-rosamond-a-nee-quinn.html | Paid Notice: Deaths FLAHERTY, ROSAMOND A. (NEE QUINN) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/l-reason-vs-faith-408301.html | Reason vs. Faith | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/us/april-brings-cold-surprise-to-blanket-new-england.html | April Brings Cold Surprise To Blanket New England | False | By Sara Rimer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/us/with-immigration-law-in-effect-battles-go-on.html | With Immigration Law in Effect, Battles Go On | False | By Neil A. Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/garden/lager-with-pork-now-that-s-german.html | Lager With Pork: Now That's German! | False | By Perry Garfinkel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/business/dynatech-sheds-units-for-61-million-in-cash-and-stock.html | DYNATECH SHEDS UNITS FOR $61 MILLION IN CASH AND STOCK | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/IHT-korean-peninsula-letters-to-the-editor.html | Korean Peninsula : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/garden/grand-until-the-great-ship-went-down.html | Grand Until the Great Ship Went Down | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/for-sharing-ellis-island.html | For Sharing Ellis Island | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/style/making-cheese-from-sheeps-milk.html | Making Cheese From Sheep's Milk | False | By Andrea Chesman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/opinion/death-by-duck.html | Death By Duck | False | By Maureen Dowd | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/classified/paid-notice-deaths-halpern-ditta-nee-robinson.html | Paid Notice: Deaths HALPERN, DITTA (NEE ROBINSON) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/pataki-urges-new-york-undo-sale-of-attica-prison-to-itself.html | Pataki Urges New York Undo Sale of Attica Prison to Itself | False | By Raymond Hernandez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/nyregion/snow-leaves-thousands-without-power.html | Snow Leaves Thousands Without Power | False | By Jonathan Rabinovitz | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-02 | 1997-04-02 | https://www.nytimes.com/1997/04/02/sports/the-knicks-savor-one-that-didn-t-get-away.html | The Knicks Savor One That Didn't Get Away | False | By Mike Wise | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/bridge-416622.html | Bridge | False | By Alan Truscott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/dewitt-media-wins-rite-aid-s-account.html | DeWitt Media Wins Rite Aid's Account | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/best-western-moves-to-bbdo-west.html | Best Western Moves To BBDO West | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/l-weed-out-bad-teachers-but-first-find-the-good-415413.html | Weed Out Bad Teachers, but First Find the Good | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/passover-rituals-lovingly-applied.html | Passover Rituals, Lovingly Applied | False | By Marianne Rohrlich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/us/gop-letter-citing-clinton-and-red-peril-brings-in-cash.html | G.O.P. Letter, Citing Clinton And Red Peril, Brings In Cash | False | By Leslie Wayne | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/l-arabs-claims-are-valid-430668.html | Arabs' Claims Are Valid | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/robinson-symposium.html | Robinson Symposium | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/people.html | People | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/neighbors-may-get-their-say.html | Neighbors May Get Their Say | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/a-new-library-borrows-history-from-its-town.html | A New Library Borrows History From Its Town | False | By Mitchell Owens | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-natelson-reuben-r.html | Paid Notice: Deaths NATELSON, REUBEN R. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/compuserve-concedes-it-s-in-acquisition-talks.html | Compuserve Concedes It's in Acquisition Talks | False | By Seth Schiesel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/world/army-truck-firebombed-13-israelis-are-wounded.html | Army Truck Firebombed; 13 Israelis Are Wounded | False | By Joel Greenberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/gephardt-vs-gore.html | Gephardt Vs. Gore | False | By Thomas L. Friedman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/key-rates-415855.html | Key Rates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/arts/muscling-through-melodies.html | Muscling Through Melodies | False | By Peter Watrous | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/IHT-economic-healing-process-is-full-of-aches-and-pain-rx-europebitter.html | Economic Healing Process Is Full of Aches and Pain : Rx Europe:Bitter Medicine | False | By John Vinocur, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/quitting-smokeless-tobacco-exhausts-harnisch.html | Quitting Smokeless Tobacco Exhausts Harnisch | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/welfare-for-webster-hubbell.html | Welfare for Webster Hubbell | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/settling-or-balancing-accounts.html | Settling or Balancing Accounts? | False | By Adam Nagourney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/IHT-american-topics-utah-isnt-exactly-winecrazy-but-2-nondrinkers-make-it.html | American Topics : Utah Isn't Exactly Wine-Crazy, But 2 Nondrinkers Make It There | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/lukas-wants-to-see-if-his-filly-turns-out-to-be-savior.html | Lukas Wants to See if His Filly Turns Out to Be Savior | False | By Jay Privman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/us/memos-to-clinton-and-gore-detailed-party-fund-raising.html | Memos to Clinton and Gore Detailed Party Fund-Raising | False | By Alison Mitchell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/movies/blacklisted-writers-win-credits-for-screenplays.html | Blacklisted Writers Win Credits for Screenplays | False | By Bernard Weinraub | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/world/new-horizons-in-ecuador-but-paralysis-sets-in-early.html | New Horizons in Ecuador, but Paralysis Sets In Early | False | By Diana Jean Schemo | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/IHT-american-topics-91672628858.html | American Topics | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/fcc-is-ready-to-ease-timing-on-digital-tv.html | F.C.C. Is Ready To Ease Timing On Digital TV | False | By Joel Brinkley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/arts/a-class-action-struggle-can-air-be-too-clean.html | A Class-Action Struggle: Can Air Be Too Clean? | False | By Walter Goodman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/movies/an-artist-whose-medium-was-pain.html | An Artist Whose Medium Was Pain | False | By Stephen Holden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/nassau-prosecutor-blasts-congresswoman-for-abortion-vote.html | Nassau Prosecutor Blasts Congresswoman for Abortion Vote | False | By Bruce Lambert | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-memorials-katz-stanley.html | Paid Notice: Memorials KATZ, STANLEY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-karp-nathan-l.html | Paid Notice: Deaths KARP, NATHAN L. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/world/eugenie-anderson-87-first-woman-to-be-us-ambassador.html | Eugenie Anderson, 87, First Woman to Be U.S. Ambassador | False | By David Binder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/world/yemen-will-crucify-killer.html | Yemen Will Crucify Killer | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/world/russia-dilutes-a-treaty-with-belarus-then-signs.html | Russia Dilutes A Treaty With Belarus, Then Signs | False | By Alessandra Stanley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/early-lesson-plans.html | Early Lesson Plans | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-greenberg-eugene-p.html | Paid Notice: Deaths GREENBERG, EUGENE P. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/britain-heads-for-the-polls.html | Britain Heads for the Polls | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/books/unleashing-the-poison-that-floods-from-anger.html | Unleashing the Poison That Floods From Anger | False | By Christopher Lehmann-Haupt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/crew-his-power-affirmed-pledges-a-local-partnership.html | Crew, His Power Affirmed, Pledges a Local Partnership | False | By Jacques Steinberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/arts/rapper-s-posthumous-cd-tops-the-chart.html | Rapper's Posthumous CD Tops the Chart | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/world/a-war-crimes-trial-but-of-muslims-not-serbs.html | A War-Crimes Trial, but of Muslims, Not Serbs | False | By Marlise Simons | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/what-price-a-concert-ticket.html | What Price a Concert Ticket? | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/subway-ad-is-getting-under-skin-of-riders.html | Subway Ad Is Getting Under Skin of Riders | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-libman-leonora.html | Paid Notice: Deaths LIBMAN, LEONORA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/movies/a-boy-s-rude-introduction-to-a-fearsome-sexual-reality.html | A Boy's Rude Introduction to a Fearsome Sexual Reality | False | By Stephen Holden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/us/former-philadelphia-prosecutor-accused-of-racial-bias.html | Former Philadelphia Prosecutor Accused of Racial Bias | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/IHT-taking-risks-in-taiwan.html | Taking Risks in Taiwan | False | By Jonathan Mirsky, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/l-oilman-won-no-special-white-house-favors-415405.html | Oilman Won No Special White House Favors | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-karfunkel-louis.html | Paid Notice: Deaths KARFUNKEL, LOUIS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/lpga-awaits-14-year-old.html | L.P.G.A. Awaits 14-Year-Old | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/devils-brodeur-not-quite-satisfied.html | Devils' Brodeur Not Quite Satisfied | False | By Jason Diamos | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/pataki-to-commit-100-million-share-to-a-hudson-park.html | PATAKI TO COMMIT $100 MILLION SHARE TO A HUDSON PARK | False | By Andrew C. Revkin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-sachs-alice.html | Paid Notice: Deaths SACHS, ALICE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-tonti-joseph-d.html | Paid Notice: Deaths TONTI, JOSEPH D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/c-corrections-429856.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/abc-does-drugs.html | ABC Does Drugs | False | By Frank Rich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/world/uncertainty-undercuts-case-against-saudi-bomb-suspect.html | Uncertainty Undercuts Case Against Saudi Bomb Suspect | False | By Elaine Sciolino | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/company-briefs-430048.html | COMPANY BRIEFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/movies/casually-justifying-why-they-killed-gay-men.html | Casually Justifying Why They Killed Gay Men | False | By Janet Maslin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/stocks-resume-their-slide-dow-drops-another-94.04.html | Stocks Resume Their Slide; Dow Drops Another 94.04 | False | By David Barboza | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/dialysis-service-to-grow.html | Dialysis Service to Grow | False | By David W. Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/style/chronicle-429759.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/bulls-taller-with-williams.html | Bulls Taller With Williams | False | By Mike Wise | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-manglani-bhanu.html | Paid Notice: Deaths MANGLANI, BHANU | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/news-summary-428116.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/dear-liz-send-10.html | Dear Liz: Send $10 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/arts/arthur-cunningham-jazz-pianist-and-roving-composer-dies-at-68.html | Arthur Cunningham, Jazz Pianist and Roving Composer, Dies at 68 | False | By Allan Kozinn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/arts/france-to-display-art-looted-by-nazis.html | France to Display Art Looted by Nazis | False | By Alan Riding | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-memorials-ziff-florence.html | Paid Notice: Memorials ZIFF, FLORENCE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/airwave-auctions-falter-as-source-of-funds-for-us.html | AIRWAVE AUCTIONS FALTER AS SOURCE OF FUNDS FOR U.S. | False | By Mark Landler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-noyes-rosita-t.html | Paid Notice: Deaths NOYES, ROSITA T. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/us/survey-of-scientists-finds-a-stability-of-faith-in-god.html | Survey of Scientists Finds A Stability of Faith in God | False | By Natalie Angier | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/rider-s-bannon-is-named-rutgers-coach.html | Rider's Bannon Is Named Rutgers Coach | False | By Tarik El-Bashir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/gm-says-march-sales-rose-on-strength-of-new-models.html | G.M. Says March Sales Rose On Strength of New Models | False | By Robyn Meredith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/church-deacon-30-is-charged-in-1995-death-of-his-infant-son.html | Church Deacon, 30, Is Charged In 1995 Death of His Infant Son | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/us/campaign-finance-developments-so-far.html | Campaign Finance: Developments So Far | False | By David E. Rosenbaum | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/mortgage-is-bought-on-gimbels-building.html | Mortgage Is Bought On Gimbels Building | False | By David M. Halbfinger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/worldbusiness/IHT-the-booming-economy-becomes-a-liability-a-dilemma.html | The Booming Economy Becomes a Liability : A Dilemma Transfixes Wall Street | False | By Mitchell Martin, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-lavine-abigail.html | Paid Notice: Deaths LAVINE, ABIGAIL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/like-showers-bears-appear-each-april.html | Like Showers, Bears Appear Each April | False | By Evelyn Nieves | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/l-talk-shows-and-indexes-416452.html | Talk Shows and Indexes | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-roth-murray.html | Paid Notice: Deaths ROTH, MURRAY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/world/2d-saudi-held-by-canada-cleared-in-bombing.html | 2d Saudi Held by Canada Cleared in Bombing | False | By Anthony Depalma | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/mayor-says-lobbying-ban-might-violate-constitution.html | Mayor Says Lobbying Ban Might Violate Constitution | False | By Clifford J. Levy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/business-digest-427462.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/staples-and-office-depot-closer-to-merger.html | STAPLES AND OFFICE DEPOT CLOSER TO MERGER | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/brokers-shed-old-habits-to-attract-new-investors.html | Brokers Shed Old Habits to Attract New Investors | False | By Peter Truell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/waiting-for-the-light.html | Waiting for the Light | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-woodhull-nancy-j.html | Paid Notice: Deaths WOODHULL, NANCY J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/stock-investors-affection-for-lucent-technologies.html | Stock investors' affection for Lucent Technologies. | False | By Seth Schiesel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/l-yes-internet-deserves-blame-for-bad-stuff-415642.html | Yes, Internet Deserves Blame for Bad Stuff | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/theater/the-doll-brings-down-the-house.html | The Doll Brings Down the House | False | By Ben Brantley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-buckley-julian-g.html | Paid Notice: Deaths BUCKLEY, JULIAN G. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/gpu-to-cut-use-of-independent-suppliers.html | GPU to Cut Use of Independent Suppliers | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/digital-equipment-reshuffles-again-to-try-to-lift-fortunes.html | Digital Equipment Reshuffles, Again, to Try to Lift Fortunes | False | By Laurence Zuckerman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-britton-virginia-c-nee-cummings.html | Paid Notice: Deaths BRITTON, VIRGINIA C. (NEE CUMMINGS) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-foss-florence-knauss.html | Paid Notice: Deaths FOSS, FLORENCE KNAUSS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/18-charged-in-stock-fraud-that-cost-investors-millions.html | 18 Charged in Stock Fraud That Cost Investors Millions | False | By Joseph P. Fried | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/a-little-help-from-friends.html | A Little Help From Friends | False | By Marianne Rohrlich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/c-corrections-429864.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/in-agassi-he-trusts.html | In Agassi He Trusts | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-fawcett-howard-n.html | Paid Notice: Deaths FAWCETT, HOWARD N. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/c-corrections-429872.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-davis-russell-w.html | Paid Notice: Deaths DAVIS, RUSSELL W. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/l-housing-in-jerusalem-430641.html | Housing in Jerusalem | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/us/marvin-liebman-73-dies-conservative-for-gay-rights.html | Marvin Liebman, 73, Dies; Conservative for Gay Rights | False | By Eric Pace | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/a-new-york-madness-blooms-tra-la.html | A New York madness blooms, tra la. | False | By William L. Hamilton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/worldbusiness/IHT-oecd-chief-bedeviled-by-budget-woes-tries-to-shift.html | OECD Chief, Bedeviled by Budget Woes, Tries to Shift Focus | False | By Alan Friedman, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/jets-are-supplying-heft-to-both-sides-of-field.html | Jets Are Supplying Heft To Both Sides of Field | False | By Gerald Eskenazi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-savad-louis.html | Paid Notice: Deaths SAVAD, LOUIS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/disney-unveils-restored-new-amsterdam-theater.html | Disney Unveils Restored New Amsterdam Theater | False | By Bruce Weber | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/sheffield-extension-a-record.html | Sheffield Extension a Record | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/city-monitoring-questioned-in-abuse-case.html | City Monitoring Questioned in Abuse Case | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-coan-bella.html | Paid Notice: Deaths COAN, BELLA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/bond-prices-end-mixed-ahead-of-job-data.html | Bond Prices End Mixed Ahead of Job Data | False | By Robert Hurtado | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/transactions-429295.html | TRANSACTIONS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/lenient-sentence-for-ex-officer-in-graft-case.html | Lenient Sentence for Ex-Officer in Graft Case | False | By Michael Cooper | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-memorials-klein-shapiro-amy-s.html | Paid Notice: Memorials KLEIN, SHAPIRO, AMY S. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-cunliffe-lesley-hume.html | Paid Notice: Deaths CUNLIFFE, LESLEY HUME | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/dividing-ellis-island.html | Dividing Ellis Island | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-domar-evsey-d.html | Paid Notice: Deaths DOMAR, EVSEY D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/down-and-dirty-on-cleaning-up.html | Down and Dirty On Cleaning Up | False | By David Colman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/prochoice-and-prolife.html | Pro-Choice and Pro-Life | False | By Naomi Wolf | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/no-change-in-area-codes.html | No Change in Area Codes | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/us/a-super-police-officer-but-still-a-real-dummy.html | A Super Police Officer, But Still a Real Dummy | False | By Michael Janofsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/two-champions-of-argument-argue-over-fees.html | Two Champions of Argument Argue Over Fees | False | By Jan Hoffman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-o-brien-francis-joseph.html | Paid Notice: Deaths O'BRIEN, FRANCIS JOSEPH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/executive-changes-421146.html | Executive Changes | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/finance-briefs-420590.html | FINANCE BRIEFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-constad-ira-c.html | Paid Notice: Deaths CONSTAD, IRA C. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/IHT-1922-dynastic-choice-in-our-pages100-75-and-50-years-ago.html | 1922: Dynastic Choice : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | | | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/l-ratify-women-s-treaty-416436.html | Ratify Women's Treaty | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/IHT-labour-begins-touting-fiscal-responsibility-tories-propose-a-big-tax.html | Labour Begins Touting 'Fiscal Responsibility' : Tories Propose a Big Tax Break in Britain | False | By Erik Ipsen, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/toyota-seeks-to-halt-buying-of-dealerships-by-republic.html | Toyota Seeks To Halt Buying Of Dealerships By Republic | False | By Keith Bradsher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/dances-with-dust-bunnies.html | Dances With Dust Bunnies | False | By Arlene Hirst | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/l-no-one-is-a-villain-416487.html | 'No One Is a Villain'? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/with-playoff-spot-in-sight-islanders-lose-their-focus.html | With Playoff Spot in Sight, Islanders Lose Their Focus | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/waban-and-kmart-drop-deal-to-combine-faltering-units.html | Waban and Kmart Drop Deal To Combine Faltering Units | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/results-plus-430323.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/consultant-barred-from-fed-meetings.html | Consultant Barred From Fed Meetings | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/j-p-morgan-cited-for-loans-to-sumitomo-trader.html | J. P. Morgan Cited for Loans to Sumitomo Trader | False | By Peter Truell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/IHT-chinese-labor-letters-to-the-editor.html | Chinese Labor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/credit-card-processor-sold.html | Credit Card Processor Sold | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/fans-roar-as-clemens-silences-white-sox.html | Fans Roar As Clemens Silences White Sox | False | By Murray Chass | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/omega-healthcare-buys-12-care-homes-for-58-million.html | OMEGA HEALTHCARE BUYS 12 CARE HOMES FOR $58 MILLION | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/calendar-art-and-fashion-exhibitions.html | Calendar: Art And Fashion Exhibitions | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-kelly-daniel-j-jr.html | Paid Notice: Deaths KELLY, DANIEL J., JR. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/ripken-gets-comfy-as-orioles-shuffle.html | Ripken Gets Comfy As Orioles Shuffle | False | By Irvin Molotsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/california-finds-it-s-hard-to-balance-on-the-cutting-edge.html | California Finds It's Hard to Balance on the Cutting Edge | False | By Diane Dorrans Saeks | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/martinez-rips-the-mariners-early-and-often-3-homers.html | Martinez Rips the Mariners Early and Often: 3 Homers | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/american-express-redesigns-checks-to-keep-ahead-of-forgers.html | American Express Redesigns Checks to Keep Ahead of Forgers | False | By Edwin McDowell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/IHT-middle-east-violence-letters-to-the-editor.html | Middle East Violence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/IHT-1897-bicycling-row-in-our-pages100-75-and-50-years-ago.html | 1897: Bicycling Row : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/for-ellis-island-new-talk-of-a-hotel-a-bridge-and-masses-yearning-to-get-in-free.html | For Ellis Island, New Talk of a Hotel, a Bridge and Masses Yearning to Get In Free | False | By Neil MacFarquhar | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/world/un-says-zaire-rebels-block-aid-for-ailing-rwandan-refugees.html | U.N. Says Zaire Rebels Block Aid for Ailing Rwandan Refugees | False | By Paul Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-smialy-szloma.html | Paid Notice: Deaths SMIALY, SZLOMA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-abrams-richard.html | Paid Notice: Deaths ABRAMS, RICHARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/us/153-hepatitis-cases-are-traced-to-frozen-imported-strawberries.html | 153 Hepatitis Cases Are Traced to Frozen Imported Strawberries | False | By Lawrence K. Altman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/us/business-linked-to-berries-is-not-new-to-controversy.html | Business Linked to Berries Is Not New to Controversy | False | LAWRENCE M. FISHER | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/world/unpersecuted-an-old-faith-withers-in-japan.html | Unpersecuted, an Old Faith Withers in Japan | False | By Nicholas D. Kristof | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/us/abundance-of-enzyme-found-within-cancerous-breast-cells.html | Abundance of Enzyme Found Within Cancerous Breast Cells | False | By Gina Kolata | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/high-schoolers-taking-longer-to-graduate.html | High Schoolers Taking Longer To Graduate | False | By Somini Sengupta | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/apple-is-said-to-be-seeking-friendly-deal.html | Apple Is Said To Be Seeking Friendly Deal | False | By John Markoff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/less-wining-and-dining.html | Less Wining and Dining | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/no-headline-423408.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/world/currents-from-china-stirring-the-school-waters.html | Currents From China Stirring the School Waters | False | By Edward A. Gargan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/when-the-benefits-are-mostly-modest-what-price-clean-air.html | When the benefits are mostly modest, what price clean air? | False | By Peter Passell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-goldberg-lionel.html | Paid Notice: Deaths GOLDBERG, LIONEL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/edward-ranzal-83-reporter-for-times.html | Edward Ranzal, 83, Reporter for Times | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/IHT-using-sanctions-letters-to-the-editor.html | Using Sanctions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/inside-424870.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/idle-time-petty-crime-night-of-the-scavenger-hunt.html | Idle Time, Petty Crime: Night of the Scavenger Hunt | False | By Dan Barry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/suite-skirmish-is-resolved-but-officials-keep-dueling.html | Suite Skirmish Is Resolved, But Officials Keep Dueling | False | By Lawrence Van Gelder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/l-yes-internet-deserves-blame-for-bad-stuff-430609.html | Yes, Internet Deserves Blame for Bad Stuff | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/mutombo-puts-punch-in-hawk-playoff-plan.html | Mutombo Puts Punch In Hawk Playoff Plan | False | By Clifton Brown | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/a-fashionably-packed-deck.html | A Fashionably Packed Deck | False | By Mitchell Owens | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/l-mideast-reminder-under-oslo-land-for-peace-430625.html | Mideast Reminder: Under Oslo, Land for Peace | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/style/chronicle-429775.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-kimball-richard-a.html | Paid Notice: Deaths KIMBALL, RICHARD A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/volunteer-s-chain-letter-embarrasses-a-hospital.html | Volunteer's Chain Letter Embarrasses a Hospital | False | By Elisabeth Bumiller | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-dassin-miriam.html | Paid Notice: Deaths DASSIN, MIRIAM | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/nyregion/landlords-warn-residents-of-possible-service-workers-strike.html | Landlords Warn Residents of Possible Service Workers' Strike | False | By Steven Greenhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/merger-talks-called-off-by-shopko-and-phar-mor.html | Merger Talks Called Off By Shopko and Phar-Mor | False | By Jennifer Steinhauer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/movies/elemental-story-in-an-even-more-elemental-setting.html | Elemental Story in an Even More Elemental Setting | False | By Janet Maslin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-claiborne-william-e.html | Paid Notice: Deaths CLAIBORNE, WILLIAM E. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/style/chronicle-429767.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-kravis-ruger-helene-diane.html | Paid Notice: Deaths KRAVIS RUGER, HELENE DIANE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/bad-start-would-make-the-mets-a-tough-sell.html | Bad Start Would Make The Mets a Tough Sell | False | By Claire Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/accounts.html | Accounts | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/the-ultimate-challenge-space-waste.html | The ultimate challenge: space waste. | False | By Patricia Leigh Brown | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-schuhmann-frederick-j.html | Paid Notice: Deaths SCHUHMANN, FREDERICK J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/IHT-1947-stolen-children-in-our-pages100-75-and-50-years-ago.html | 1947: Stolen Children : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/l-israel-s-responsibility-430633.html | Israel's Responsibility | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/internet-express-lane-for-cliff-dwellers.html | Internet Express Lane For Cliff Dwellers | False | By Michael Antonoff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/around-new-york-under-vaulted-tiles.html | Around New York Under Vaulted Tiles | False | By Mitchell Owens | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/world/the-mideast-muddle.html | The Mideast Muddle | False | By Serge Schmemann | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/IHT-european-basketball-passionate-greek-drama.html | European Basketball : Passionate Greek Drama | False | By Ian Thomsen, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/business/hunks-jocks-redux-but-slightly-less-sexual-new-campaign-for-brut-green-cologne.html | Hunks and jocks redux, but slightly less sexual, in a new campaign for Brut Green cologne. | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/garden/museum-plastics.html | Museum Plastics | False | By Mitchell Owens | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/classified/paid-notice-deaths-solomon-leo.html | Paid Notice: Deaths SOLOMON, LEO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/opinion/l-arafat-isn-t-committed-430650.html | Arafat Isn't Committed | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/a-reminder-for-tikkanen-gretzky-is-not-the-enemy.html | A Reminder for Tikkanen: Gretzky Is Not the Enemy | False | By Joe Lapointe | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/us/anti-tobacco-groups-push-for-higher-cigarette-taxes.html | Anti-Tobacco Groups Push for Higher Cigarette Taxes | False | By David Cay Johnston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-03 | 1997-04-03 | https://www.nytimes.com/1997/04/03/sports/a-stadium-by-any-other-name-no.html | A Stadium By Any Other Name? No. | False | By Dave Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/business/key-rates-437573.html | Key Rates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/layoffs-stun-bakery-staff-at-melba-toast-company.html | Layoffs Stun Bakery Staff At Melba Toast Company | False | By David W. Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/world/france-fears-us-advance-in-africa.html | France Fears U.S. Advance in Africa | False | By Howard W. French | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/from-offices-to-apartments-in-lower-manhattan.html | From Offices to Apartments in Lower Manhattan | False | By Rachelle Garbarine | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-kravis-ruger-helene-diane.html | Paid Notice: Deaths KRAVIS RUGER, HELENE DIANE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-memorials-armstrong-charles-d.html | Paid Notice: Memorials ARMSTRONG, CHARLES D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/business/coca-cola-gives-sprite-can-a-new-look.html | Coca-Cola Gives Sprite Can a New Look | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/more-diplomatic-parking-causes-some-to-grumble.html | More Diplomatic Parking Causes Some to Grumble | False | By Michael Cooper | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-gerberg-ezra.html | Paid Notice: Deaths GERBERG, EZRA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/business/disney-to-buy-controlling-stake-in-internet-publisher-starwave.html | Disney to Buy Controlling Stake In Internet Publisher Starwave | False | By Laurence Zuckerman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/who-needs-a-bullpen-with-jones-on-mound.html | Who Needs A Bullpen With Jones On Mound? | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-alfieri-eileen-berry.html | Paid Notice: Deaths ALFIERI, EILEEN BERRY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-memorials-solomon-jill-edd-cty-wkd.html | Paid Notice: Memorials SOLOMON, JILL EDD CTY=WKD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/us/gingrich-moves-to-turn-back-any-challenge-to-leadership.html | Gingrich Moves to Turn Back Any Challenge to Leadership | False | By Katharine Q. Seelye | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-bacal-millicent-s.html | Paid Notice: Deaths BACAL, MILLICENT S. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/bach-program-changes.html | Bach Program Changes | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-stein-max-k.html | Paid Notice: Deaths STEIN, MAX K. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/IHT-letters-to-the-editor-91748472772.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/l-irish-soap-operas-438472.html | Irish Soap Operas | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/world/zaire-rebels-reject-offer-to-fill-cabinet-posts.html | Zaire Rebels Reject Offer To Fill Cabinet Posts | False | By Garry Pierre-Pierre | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/l-new-firewood-won-t-burn-till-next-year-449962.html | New Firewood Won't Burn Till Next Year | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/world/swiss-to-seize-salinas-millions-tying-the-money-to-drugs.html | Swiss to Seize Salinas Millions, Tying the Money to Drugs | False | By Julia Preston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/us/official-attacks-plan-for-mining-project.html | Official Attacks Plan for Mining Project | False | By John H. Cushman Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/art-in-review-449288.html | Art in Review | False | By Roberta Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-o-neill-joseph-h.html | Paid Notice: Deaths O'NEILL, JOSEPH H. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/knicks-can-t-let-down-now.html | Knicks Can't Let Down Now | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/business/worldbusiness/IHT-thinking-ahead-commentary-foreign-bribery-should.html | Thinking Ahead / Commentary : Foreign Bribery Should Be a Crime | False | By Reginald Dale, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/movies/some-things-a-master-of-disguise-can-t-disguise.html | Some Things a Master Of Disguise Can't Disguise | False | By Janet Maslin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/council-is-drafting-a-megastore-plan.html | Council Is Drafting A Megastore Plan | False | BY Randy Kennedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/some-relief-mets-breathe-a-little-easier.html | Some Relief? Mets Breathe a Little Easier | False | By Claire Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/business/people.html | People | False | By Andrea Adelson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/rutgers-coach-is-confident-he-can-turn-team-around.html | Rutgers Coach Is Confident He Can Turn Team Around | False | By Clifton Brown | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/business/bristol-myers-adds-to-wells-rich-jobs.html | Bristol-Myers Adds To Wells Rich Jobs | False | By Andrea Adelson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/l-golf-makes-attractive-use-of-governors-island-438359.html | Golf Makes Attractive Use of Governors Island | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/books/mournful-strain-of-a-londonderry-air.html | Mournful Strain of a Londonderry Air | False | By Michiko Kakutani | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/business/marriott-to-sell-14-hotels-to-hospitality-properties.html | MARRIOTT TO SELL 14 HOTELS TO HOSPITALITY PROPERTIES | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/us/slow-plows-bring-a-slow-burn-to-snowed-in-boston.html | Slow Plows Bring a Slow Burn to Snowed-In Boston | False | By Sara Rimer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/c-a-correction-graduation-rates-443115.html | A Correction: Graduation Rates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/new-york-hospitals-agency-showing-financial-strength.html | New York Hospitals Agency Showing Financial Strength | False | By Esther B. Fein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/movies/home-video-437301.html | Home Video | False | By Peter M. Nichols | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/IHT-1947-russian-brides-in-our-pages100-75-and-50-years-ago.html | 1947: Russian Brides : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/transactions-437964.html | TRANSACTIONS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/new-video-releases-450146.html | NEW VIDEO RELEASES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-lavine-abigail.html | Paid Notice: Deaths LAVINE, ABIGAIL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/business/roseanne-to-continue-on-tv-but-is-expected-to-leave-abc.html | Roseanne to Continue on TV But Is Expected to Leave ABC | False | By Bill Carter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/business/late-recovery-rescues-dow-from-big-loss.html | Late Recovery Rescues Dow From Big Loss | False | By David Barboza | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/IHT-religion-in-america-letters-to-the-editor.html | Religion in America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-straus-alfred.html | Paid Notice: Deaths STRAUS, ALFRED. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/new-video-releases-450120.html | NEW VIDEO RELEASES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-collins-adeline-m.html | Paid Notice: Deaths COLLINS, ADELINE M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/us/test-reactor-for-fusion-shuts-down-in-new-jersey.html | Test Reactor For Fusion Shuts Down In New Jersey | False | By Malcolm W. Browne | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-hyde-katharine-thomas.html | Paid Notice: Deaths HYDE, KATHARINE THOMAS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-jackson-lawrence.html | Paid Notice: Deaths JACKSON, LAWRENCE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-karfunkel-louis.html | Paid Notice: Deaths KARFUNKEL, LOUIS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/world/under-the-cairo-sun-the-leaden-skies-can-kill.html | Under the Cairo Sun, the Leaden Skies Can Kill | False | By Douglas Jehl | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-bacall-zwirn-alina-handzer.html | Paid Notice: Deaths BACALL, ZWIRN, ALINA (HANDZER) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-woodhull-nancy-j.html | Paid Notice: Deaths WOODHULL, NANCY J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/civic-groups-warn-state-over-pier-on-houston-street.html | Civic Groups Warn State Over Pier on Houston Street | False | By Andrew C. Revkin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/business/saudi-prince-sees-promise-in-apple-stake.html | Saudi Prince Sees Promise In Apple Stake | False | By Youssef M. Ibrahim | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-goldstein-sarah-k.html | Paid Notice: Deaths GOLDSTEIN, SARAH K. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/business/worldbusiness/IHT-despite-2-hopeful-reports-indexs-fall-of-26.html | Despite 2 Hopeful Reports, Index's Fall Of 2.6% Exceeds Other Key Exchanges : Germany Again Leads Europe's Stock Losses | False | By John Schmid, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/us/cult-s-self-denial-left-room-for-pizza-and-trip-to-las-vegas.html | Cult's Self-Denial Left Room for Pizza and Trip to Las Vegas | False | By B. Drummond Ayres Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/world/european-force-for-albania-faces-new-delays-and-uncertainty.html | European Force for Albania Faces New Delays and Uncertainty | False | By Jane Perlez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/IHT-on-russia-and-nato-letters-to-the-editor.html | On Russia and NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/coming-soon-to-a-rooftop-water-tank-near-you-advertising.html | Coming Soon to a Rooftop Water Tank Near You: Advertising | False | By Bruce Weber | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/one-bridge-separates-yanks-mets.html | One Bridge Separates Yanks, Mets | False | By George Vecsey | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-shattuck-h-francis-jr.html | Paid Notice: Deaths SHATTUCK, H. FRANCIS, JR. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/h-f-shattuck-jr-76-ex-counsel-for-mobil.html | H. F. Shattuck Jr., 76, Ex-Counsel for Mobil | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-mannes-michael-l.html | Paid Notice: Deaths MANNES, MICHAEL L. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/powell-joins-manhattan-race-for-borough-president-s-post.html | Powell Joins Manhattan Race For Borough President's Post | False | By Jonathan P. Hicks | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/air-bags-customers-want-a-better-system.html | Air Bags: Customers Want a Better System | False | By Matthew L. Wald | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-kochwa-shaul-phd.html | Paid Notice: Deaths KOCHWA, SHAUL, PHD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/movies/boy-meets-girl-they-talk-and-talk-more.html | Boy Meets Girl. They Talk. And Talk More. | False | By Janet Maslin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/l-asians-day-care-needs-437417.html | Asians' Day Care Needs | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/the-house-trump-wants.html | The House Trump Wants | False | By Ford Burkhart | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/the-spoken-word.html | The Spoken Word | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/l-spinning-china-policy-437832.html | Spinning China Policy | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/the-experts-of-divorce-get-a-sizable-piece-of-the-action.html | The Experts of Divorce Get A Sizable Piece of the Action | False | By Glenn Collins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-green-bertha-k.html | Paid Notice: Deaths GREEN, BERTHA K. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/delay-on-a-bill-is-criticized.html | Delay on a Bill Is Criticized | False | By Ford Burkhart | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/dan-bern-s-no-bob-dylan-and-doesn-t-want-to-be.html | Dan Bern's No Bob Dylan, And Doesn't Want to Be | False | By Jon Pareles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/l-competition-has-no-place-in-kids-health-care-449970.html | Competition Has No Place in Kids' Health Care | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/restaurants-627313.html | Restaurants | False | By Ruth Reichl | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/IHT-1897-painters-battle-in-our-pages100-75-and-50-years-ago.html | 1897: Painters' Battle : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-roth-murray.html | Paid Notice: Deaths ROTH, MURRAY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/theater/a-parade-of-hits-5-decades-long.html | A Parade of Hits 5 Decades Long | False | By Peter Marks | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/business/accounts.html | Accounts | False | By Andrea Adelson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/defense-charges-prosecution-with-misconduct-in-rape-case.html | Defense Charges Prosecution With Misconduct in Rape Case | False | By William Glaberson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-pinsky-marcia-kerr-ostrow.html | Paid Notice: Deaths PINSKY, MARCIA KERR OSTROW | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/l-competition-has-no-place-in-kids-health-care-449989.html | Competition Has No Place in Kids' Health Care | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/3-days-later-21000-homes-lack-power.html | 3 Days Later, 21,000 Homes Lack Power | False | By Monte Williams | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/bail-denied-in-sex-abuse-case.html | Bail Denied in Sex-Abuse Case | False | By Ford Burkhart | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/the-chinese-christians.html | The Chinese Christians | False | By A.m. Rosenthal | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/the-raw-materials-for-creating-a-sculptor.html | The Raw Materials for Creating a Sculptor | False | By Grace Glueck | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/theater/a-lug-against-the-universe-in-up-to-the-minute-o-neill.html | A Lug Against the Universe In Up-to-the-Minute O'Neill | False | By Ben Brantley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/business/industrial-output-up-by-1.9-in-germany.html | Industrial Output Up by 1.9% in Germany | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/us/clinton-explains-help-for-friend.html | CLINTON EXPLAINS HELP FOR FRIEND | False | By Alison Mitchell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-memorials-tobin-mark-l.html | Paid Notice: Memorials TOBIN, MARK L. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/personal-memories-of-robinson-from-some-of-those-he-touched.html | Personal Memories of Robinson From Some of Those He Touched | False | By Richard Sandomir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/outlook-for-davis-cup-sunny-dispositions-set.html | Outlook for Davis Cup: Sunny Dispositions Set | False | By Robin Finn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/theater/power-among-the-bedpans.html | Power Among the Bedpans | False | By Peter Marks | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/more-banana-republics.html | More Banana Republics | False | By Lisa W. Foderaro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/art-in-review-449270.html | Art in Review | False | By Roberta Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/results-plus-449849.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/fumes-force-evacuation-of-midtown-building.html | Fumes Force Evacuation Of Midtown Building | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/diplomatic-parking-privileges.html | Diplomatic Parking Privileges | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/business/fcc-approves-2d-channels-for-high-definition-television.html | F.C.C. Approves 2d Channels for High-Definition Television | False | By Joel Brinkley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-rosanelli-marie-m.html | Paid Notice: Deaths ROSANELLI, MARIE M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/world/aquino-back-in-the-arena-to-defend-term-limits.html | Aquino Back in the Arena to Defend Term Limits | False | By Seth Mydans | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-katz-gladys.html | Paid Notice: Deaths KATZ, GLADYS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/art-in-review-449393.html | Art in Review | False | By Grace Glueck | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/news-summary-447838.html | News Summary | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-graves-janet-fromm.html | Paid Notice: Deaths GRAVES, JANET FROMM | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-howe-marion-chait.html | Paid Notice: Deaths HOWE, MARION CHAIT. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/no-headline-447846.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/world/china-chiding-gingrich-urges-us-to-follow-single-policy.html | China, Chiding Gingrich, Urges U.S. to Follow Single Policy | False | By Patrick E. Tyler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/movies/blood-fire-and-bombs-before-an-impassive-face.html | Blood, Fire and Bombs Before an Impassive Face | False | By Janet Maslin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/world/israel-withdraws-bid-to-extradite-a-chief-of-hamas.html | ISRAEL WITHDRAWS BID TO EXTRADITE A CHIEF OF HAMAS | False | By Serge Schmemann | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-constad-ira-c.html | Paid Notice: Deaths CONSTAD, IRA C. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/c-corrections-450090.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/business/california-takes-tobacco-industry-with-22-million-campaign-discourage-smoking.html | California takes on the tobacco industry with a $22 million campaign to discourage smoking. | False | By Andrea Adelson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/style/chronicle-450162.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/l-shape-up-on-rights-450022.html | Shape Up on Rights | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/back-when-everything-was-still-right-side-up.html | Back When Everything Was Still Right Side Up | False | By John Russell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/us/prosecutor-s-tape-on-juries-results-in-mistrial.html | Prosecutor's Tape on Juries Results in Mistrial | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/business/now-that-you-re-on-line-check-for-the-bottom-line.html | Now That You're on Line, Check for the Bottom Line | False | BY Seth Schiesel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/us/abc-signs-film-deal-on-the-cult.html | ABC Signs Film Deal On the Cult | False | By Todd S. Purdum | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-arcoleo-joseph-sr.html | Paid Notice: Deaths ARCOLEO, JOSEPH SR. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/having-some-playful-fun-with-contemporary-works.html | Having Some Playful Fun With Contemporary Works | False | By Allan Kozinn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/new-video-releases-450138.html | NEW VIDEO RELEASES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/crew-proposes-new-oversight-on-programs-for-the-gifted.html | Crew Proposes New Oversight On Programs For the Gifted | False | By Somini Sengupta | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/hard-times-for-immigrants.html | Hard Times for Immigrants | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/bodies-found-on-beaches.html | Bodies Found on Beaches | False | By Ford Burkhart | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/police-raid-on-home-is-protested-by-owner.html | Police Raid on Home Is Protested by Owner | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/business/company-briefs-449105.html | COMPANY BRIEFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/for-a-victim-any-crime-is-too-much.html | For a Victim, Any Crime Is Too Much | False | By Clyde Haberman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/l-nike-s-workplace-abuses-violate-civil-rights-450006.html | Nike's Workplace Abuses Violate Civil Rights | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/giuliani-will-lobby-state-on-preserving-rent-controls.html | Giuliani Will Lobby State On Preserving Rent Controls | False | By David Firestone | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/business/mcdonald-s-reinvents-a-promotion-in-fast-food-frenzy.html | McDonald's Reinvents a Promotion in Fast-Food Frenzy | False | By Glenn Collins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/inside-449415.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/us/tainted-strawberries-danger-has-eased-us-officials-say.html | Tainted Strawberries' Danger Has Eased, U.S. Officials Say | False | By Lawrence K. Altman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/art-in-review-449334.html | Art in Review | False | By Holland Cotter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-golato-kathryn.html | Paid Notice: Deaths GOLATO, KATHRYN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/business/vehicle-sales-in-march-highest-in-eight-years.html | Vehicle Sales In March Highest In Eight Years | False | By Robyn Meredith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/the-pentagon-and-latin-armies.html | The Pentagon and Latin Armies | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/l-competition-has-no-place-in-kids-health-care-449997.html | Competition Has No Place in Kids' Health Care | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/for-martinez-3-home-runs-are-not-quite-enough.html | For Martinez, 3 Home Runs Are Not Quite Enough | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/composite-portrait-of-history-s-victims.html | Composite Portrait Of History's Victims | False | By Roberta Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/a-boost-for-the-hudson-river-park.html | A Boost for the Hudson River Park | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/l-jollity-in-candide-437395.html | Jollity in 'Candide'? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/business/acer-drops-riney-for-kahn-weber.html | Acer Drops Riney For Kahn-Weber | False | By Andrea Adelson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/teacher-union-re-elects-feldman-as-head.html | Teacher Union Re-Elects Feldman as Head | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/a-chance-to-ogle-covet-and-dream.html | A Chance To Ogle, Covet And Dream | False | By Herbert Muschamp | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/manufacturing-jobs-lost.html | Manufacturing Jobs Lost | False | By Ford Burkhart | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/after-blowing-a-lead-nets-can-t-catch-up.html | After Blowing a Lead, Nets Can't Catch Up | False | By Selena Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/filly-sharp-cat-draws-rail-for-the-santa-anita-derby.html | Filly Sharp Cat Draws Rail For the Santa Anita Derby | False | By Joseph Durso | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-finkelstein-walter-l.html | Paid Notice: Deaths FINKELSTEIN, WALTER L. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/of-asians-among-the-abstractionists.html | Of Asians Among the Abstractionists | False | By Holland Cotter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/us-sues-election-board-on-school-district-vote-tampering.html | U.S. Sues Election Board on School District Vote Tampering | False | By Somini Sengupta | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/business/kiosks-in-florida-widen-offerings.html | Kiosks in Florida Widen Offerings | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/the-appeal-of-modest-durability.html | The Appeal Of Modest Durability | False | By Allan Kozinn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/new-jersey-ends-experiment-in-free-market-ticket-sales.html | New Jersey Ends Experiment In Free-Market Ticket Sales | False | By Melody Petersen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/bittersweet-memories-in-debut-for-wells.html | Bittersweet Memories In Debut for Wells | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-memorials-russell-kathryn-v-.html | Paid Notice: Memorials RUSSELL, KATHRYN V. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/movies/not-the-man-she-thought-he-was.html | Not the Man She Thought He Was | False | By Stephen Holden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-westheimer-manfred.html | Paid Notice: Deaths WESTHEIMER, MANFRED | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/world/swiss-to-seize-funds-in-salinas-accounts.html | Swiss to Seize Funds In Salinas Accounts | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/business/a-good-omen-chief-executives-are-holding-on-to-their-options.html | A good omen? Chief executives are holding on to their options. | False | By Judith H. Dobrzynski | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/new-video-releases-436704.html | NEW VIDEO RELEASES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-memorials-gross-phyllis-d.html | Paid Notice: Memorials GROSS, PHYLLIS D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/c-corrections-442283.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/c-corrections-450030.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/style/chronicle-450154.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/world/channel-tunnel-to-get-better-fire-prevention.html | Channel Tunnel to Get Better Fire Prevention | False | COQUELLES, France, April 3 | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/us/california-joins-tobacco-accord.html | California Joins Tobacco Accord | False | By Barnaby J. Feder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/new-sextet-new-freedom.html | New Sextet, New Freedom | False | By Peter Watrous | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/lacrosse-report.html | LACROSSE REPORT | False | By William N. Wallace | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/movies/no-hotel-mrs-robinson-the-lad-s-room-will-do.html | No Hotel, Mrs. Robinson, The Lad's Room Will Do | False | By Stephen Holden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/IHT-1922-war-panorama-in-our-pages100-75-and-50-years-ago.html | 1922: War Panorama : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/style/IHT-movie-guide-genealogies-dun-crime.html | Movie Guide : Genealogies d'un crime | False | By Joan Dupont, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/us/used-computer-bares-old-user-s-secrets.html | Used Computer Bares Old User's Secrets | False | By John Markoff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/world/kohl-tells-germans-he-ll-run-for-an-unparalleled-5th-term.html | Kohl Tells Germans He'll Run For an Unparalleled 5th Term | False | By Alan Cowell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/jets-which-buckeye.html | Jets: Which Buckeye? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/what-crackdown.html | What Crackdown? | False | By Mark Krikorian | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/1-new-firewood-won-t-burn-till-next-year-449954.html | New Firewood Won't Burn Till Next Year | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/business/business-digest-446840.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/art-in-review-449377.html | Art in Review | False | By Holland Cotter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/movies/small-town-pretty-sisters-dream-on.html | Small Town, Pretty Sisters: Dream On | False | By Janet Maslin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/us/dr-ruth-sager-79-researcher-on-location-of-genetic-material.html | Dr. Ruth Sager, 79, Researcher On Location of Genetic Material | False | By Eric Pace | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/world/business/IHT-hashimoto-will-try-hard-to-reassure-visiting-us.html | Hashimoto Will Try Hard to Reassure Visiting U.S. Treasury Chief : Rubin to Warn Japan on Trade Gap | False | By Velisarios Kattoulas, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/movies/a-post-soviet-travelogue-of-pre-soviet-frippery.html | A Post-Soviet Travelogue Of Pre-Soviet Frippery | False | By Stephen Holden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/us/a-felon-s-donation-to-democrats-was-sought-in-cuba-inquiry-says.html | A Felon's Donation to Democrats Was Sought in Cuba, Inquiry Says | False | By Don van Natta Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/by-way-of-sweden-a-boy-and-his-inner-dog.html | By Way of Sweden, a Boy and His Inner Dog | False | By John J. O'Connor | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/to-govern-is-to-choose.html | To Govern Is To Choose | False | By Anthony Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/us/chicago-7-survivor-hopes-to-be-no-1-in-los-angeles.html | Chicago 7 Survivor Hopes to Be No. 1 in Los Angeles | False | By Todd S. Purdum | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/challenged-on-his-past-sharpton-counterattacks.html | Challenged on His Past, Sharpton Counterattacks | False | By Adam Nagourney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-finkelstein-martha-nee-perkins.html | Paid Notice: Deaths FINKELSTEIN, MARTHA (NEE PERKINS) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-o-brien-reverend-monsignor-edward-m.html | Paid Notice: Deaths O'BRIEN, REVEREND MONSIGNOR EDWARD M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-cashen-angela.html | Paid Notice: Deaths CASHEN, ANGELA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/port-cargo-rises-slightly.html | Port Cargo Rises Slightly | False | BY Neil MacFarquhar | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/bogeyman-economics.html | Bogeyman Economics | False | By Bob Herbert | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/art-in-review-449385.html | Art in Review | False | By Grace Glueck | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/movies/disappeared-all-of-them.html | Disappeared, All of Them | False | By Lawrence Van Gelder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/business/government-securities-prices-remain-mixed-for-a-second-day.html | Government Securities Prices Remain Mixed for a Second Day | False | By Robert Hurtado | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/rangers-victory-a-careless-effort.html | Rangers' Victory A Careless Effort | False | By Joe Lapointe | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/convicted-kidnapper-sentenced-on-the-spot.html | Convicted Kidnapper Sentenced on the Spot | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/1-michael-jordan-s-power-450014.html | Michael Jordan's Power | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-browne-rose-m-nee-burke.html | Paid Notice: Deaths BROWNE, ROSE M. (NEE BURKE) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/bail-denied-for-teacher-charged-in-sex-abuse.html | Bail Denied for Teacher Charged in Sex Abuse | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/movies/mom-and-dad-getting-together-again-stop-them.html | Mom and Dad Getting Together Again? Stop Them! | False | By Lawrence Van Gelder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/movies/tomoyuki-tanaka-the-creator-of-godzilla-is-dead-at-86.html | Tomoyuki Tanaka, the Creator of Godzilla, Is Dead at 86 | False | By Sheryl Wudunn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/last-chance.html | Last Chance | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/arts/art-in-review-449296.html | Art in Review | False | By Grace Glueck | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/opinion/IHT-natoslow-down-and-be-sure-the-alliance-remains-strong.html | NATO:Slow Down and Be Sure the Alliance Remains Strong | False | By Frederick Bonnart, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/classified/paid-notice-deaths-scall-ruth.html | Paid Notice: Deaths SCALL, RUTH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/nyregion/law-signed-barring-parole-of-child-molesters-who-kill.html | Law Signed Barring Parole Of Child Molesters Who Kill | False | By Robert Hanley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/style/chronicle-438650.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-04 | 1997-04-04 | https://www.nytimes.com/1997/04/04/sports/IHT-spaniards-want-it-americans-want-it-changed-a-battle-over-the.html | Spaniards Want It, Americans Want It Changed : A Battle Over the Davis Cup | False | By Christopher Clarey, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/us/lawyers-in-oklahoma-bombing-hope-rapport-with-jurors-pays-off-later.html | Lawyers in Oklahoma Bombing Hope Rapport With Jurors Pays Off Later | False | By Jo Thomas | 1997-05-27 | TX 4-477-784 | | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/arts/memories-of-mulligan-played-at-a-walk.html | Memories of Mulligan, Played at a Walk | False | By Ben Ratliff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/I-negotiable-currency-468207.html | Negotiable Currency? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/c-corrections-470759.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/I-incest-s-true-victim-456179.html | Incest's True Victim | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/indictment-in-drug-slaying.html | Indictment in Drug Slaying | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/world/clinton-mobilizes-bipartisan-effort-on-chemical-arms.html | CLINTON MOBILIZES BIPARTISAN EFFORT ON CHEMICAL ARMS | False | By Steven Lee Myers | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/IHT-1947press-card-taken-in-our-pages100-75-and-50-years-ago.html | 1947:Press Card Taken : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/business/business-digest-468738.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/mother-is-indicted-in-starvation-case.html | Mother Is Indicted In Starvation Case | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/arts/from-russia-bridging-folk-and-the-scholarly.html | From Russia, Bridging Folk and the Scholarly | False | By Anna Kisselgoff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/us/leaders-of-pilots-union-back-a-pact-with-american-airlines.html | Leaders of Pilots' Union Back a Pact With American Airlines | False | By Barnaby J. Feder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/news-summary-467545.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/gusts-delay-ad-on-water-tank.html | Gusts Delay Ad On Water Tank | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/us/auto-kills-judy-flannery-57-a-powerhouse-in-triathlon.html | Auto Kills Judy Flannery, 57, A Powerhouse in Triathlon | False | By Robert Mcg. Thomas Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-karfunkel-louis.html | Paid Notice: Deaths KARFUNKEL, LOUIS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-brody-dorothy.html | Paid Notice: Deaths BRODY, DOROTHY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/world/in-modern-russia-a-fatal-medieval-witch-hunt.html | In Modern Russia, a Fatal Medieval Witch Hunt | False | By Michael Specter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/business/3-companies-seek-to-end-phone-subsidy.html | 3 Companies Seek to End Phone Subsidy | False | By Mark Landler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/us/shuttle-lifts-off-on-mission-to-explore-lack-of-gravity.html | Shuttle Lifts Off on Mission to Explore Lack of Gravity | False | By Warren E. Leary | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-grodd-abe.html | Paid Notice: Deaths GRODD, ABE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/battery-reminder.html | Battery Reminder | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/a-press-frenzy-begins-with-the-birth-of-sextuplets-to-a-queens-couple.html | A Press Frenzy Begins With the Birth of Sextuplets to a Queens Couple | False | By Robert D. McFadden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/common-sense-on-guns-in-school.html | Common Sense on Guns in School | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/us/albert-e-manley-89-president-of-spelman-college-for-23-years.html | Albert E. Manley, 89, President Of Spelman College for 23 Years | False | By Wolfgang Saxon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/arts/bodies-clash-but-spirits-soar-in-a-brazilian-hoedown.html | Bodies Clash but Spirits Soar in a Brazilian Hoedown | False | By Jack Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/hedi-kravis-chic-society-s-interior-designer-49.html | Hedi Kravis, Chic Society's Interior Designer, 49 | False | By Lawrence Van Gelder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/business/japanese-official-faults-us-procurement.html | Japanese Official Faults U.S. Procurement | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/l-mexican-official-had-no-tie-to-drug-trafficker-456098.html | Mexican Official Had No Tie to Drug Trafficker | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/l-horror-fiction-won-t-ruin-young-minds-468436.html | Horror Fiction Won't Ruin Young Minds | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/l-cultists-tragedy-defies-our-understanding-468150.html | Cultists' Tragedy Defies Our Understanding | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/IHT-1897-popes-clout-in-our-pages100-75-and-50-years-ago.html | 1897: Pope's Clout : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/your-money/IHT-building-boonbabyboom-retirees.html | Building Boom:Baby-Boom Retirees | False | By Aline Sullivan, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/business/webster-financial-agrees-to-add-people-s-savings.html | WEBSTER FINANCIAL AGREES TO ADD PEOPLE'S SAVINGS | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/sports/a-top-effort-puts-devils-in-first-place.html | A Top Effort Puts Devils In First Place | False | By Tarik El-Bashir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/us/teen-agers-alter-sexual-practices-thinking-risks-will-be-avoided.html | Teen-Agers Alter Sexual Practices, Thinking Risks Will Be Avoided | False | By Tamar Lewin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/sports/transactions-468630.html | TRANSACTIONS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/haiti-s-democratic-troubles.html | Haiti's Democratic Troubles | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/c-corrections-470724.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-schneider-stanley-jerome.html | Paid Notice: Deaths SCHNEIDER, STANLEY JEROME | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-memorials-zurawin-adam.html | Paid Notice: Memorials ZURAWIN, ADAM | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/world/zairian-rebels-seize-capital-of-rich-region.html | Zairian Rebels Seize Capital of Rich Region | False | By Garry Pierre-Pierre | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/tuition-gifts-from-a-son-of-immigrants.html | Tuition Gifts From a Son Of Immigrants | False | By David Gonzalez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/ruling-against-ex-mayor.html | Ruling Against Ex-Mayor | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/IHT-reelection-decision-raises-the-stakes-over-restructuring-a-big-problem.html | Re-election Decision Raises the Stakes Over Restructuring : A Big Problem Kohl Can't Sit Out | False | By John Schmid, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/sports/japan-to-join-irabu-talks.html | Japan to Join Irabu Talks | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/arts/requiem-for-and-by-brahms-blessed-for-a-hundred-years.html | Requiem for and by Brahms, Blessed for a Hundred Years | False | By James R. Oestreich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/theater/kitty-carlisle-hart-s-little-something-extra.html | Kitty Carlisle Hart's Little Something Extra | False | By Mel Gussow | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/sports/add-schayes-and-magic-to-list-of-knick-beaters.html | Add Schayes and Magic To List of Knick Beaters | False | By Selena Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/ex-guard-is-sentenced-in-beating-at-rikers.html | Ex-Guard Is Sentenced In Beating at Rikers | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-wiedenhofer-werner-h.html | Paid Notice: Deaths WIEDENHOFER, WERNER H. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/sports/a-3000-mile-chapter-in-a-quest-for-survival.html | A 3,000-Mile Chapter In a Quest for Survival | False | By Jere Longman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/movies/alien-and-alone-in-his-own-country.html | Alien And Alone In His Own Country | False | By Lawrence Van Gelder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-witten-kathleen-r.html | Paid Notice: Deaths WITTEN, KATHLEEN R. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/informer-tried-to-sell-information-to-indicted-nightclub-owner.html | Informer Tried to Sell Information to Indicted Nightclub Owner | False | By Joseph P. Fried | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/c-corrections-470708.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/l-pathetic-not-tragic-468177.html | Pathetic, Not Tragic | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-miller-david-c.html | Paid Notice: Deaths MILLER, DAVID C. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/thwarting-the-drug-trade.html | Thwarting the Drug Trade | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/IHT-its-not-so-simple-to-make-rules-about-humanitarian-aid.html | It's Not So Simple to Make Rules About Humanitarian Aid | False | By Lionel A. Rosenblatt, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-gustin-pearl.html | Paid Notice: Deaths GUSTIN, PEARL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-barra-catherine-anne.html | Paid Notice: Deaths BARRA, CATHERINE ANNE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/business/a-bad-week-finishes-with-a-good-day.html | A Bad Week Finishes With A Good Day | False | By David Barboza | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/judge-orders-legal-fees-paid-to-settle-f-lee-bailey-s-debt.html | Judge Orders Legal Fees Paid To Settle F. Lee Bailey's Debt | False | By David M. Herszenhorn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/parents-charged-with-leaving-child-4-alone-in-apartment.html | Parents Charged With Leaving Child, 4, Alone in Apartment | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-barlow-carl-m-md.html | Paid Notice: Deaths BARLOW, CARL M., M.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-katz-danny.html | Paid Notice: Deaths KATZ, DANNY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/protection-for-farm-labor.html | Protection for Farm Labor | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/l-deregulation-won-t-bring-higher-phone-bills-462594.html | Deregulation Won't Bring Higher Phone Bills | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/business/doctors-adapt-to-life-as-hmo-employees.html | Doctors Adapt to Life as H.M.O. Employees | False | By Andrea Adelson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/rebecca-shulman-100-leader-in-hadassah-and-israeli-causes.html | Rebecca Shulman, 100, Leader In Hadassah and Israeli Causes | False | By Wolfgang Saxon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-domenitz-eleanor-a.html | Paid Notice: Deaths DOMENITZ, ELEANOR A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/c-corrections-470732.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/hearing-planned-on-route.html | Hearing Planned on Route | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/town-wants-to-impose-auto-speed-limits-but-it-hates-those-ugly-signs.html | Town Wants to Impose Auto Speed Limits, but It Hates Those Ugly Signs | False | By Monte Williams | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-howe-marion-chait.html | Paid Notice: Deaths HOWE, MARION CHAIT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/business/treasury-prices-drop-sharply-as-labor-data-show-strength.html | Treasury Prices Drop Sharply As Labor Data Show Strength | False | By Robert Hurtado | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/sports/the-nhl-loves-to-see-that-blood.html | The N.H.L. Loves to See That Blood | False | By Ira Berkow | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/arts/the-adventures-of-alcott-s-first-feisty-heroine.html | The Adventures of Alcott's First Feisty Heroine | False | By Caryn James | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/where-protestants-part-company.html | Where Protestants Part Company | False | By Bruce Bawer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-kagan-shlomo.html | Paid Notice: Deaths KAGAN, SHLOMO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/world/refugees-in-zaire-at-end-of-a-death-trek.html | Refugees in Zaire at End of a Death Trek | False | By James C. McKinley Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/a-p-to-return-to-old-site.html | A.& P. to Return to Old Site | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/your-money/IHT-trendspotting-for-a-great-30year-play.html | Trend-Spotting for a Great 30-Year Play | False | By Digby Larner, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/pregnant-woman-survives-fall-in-path-of-a-train.html | Pregnant Woman Survives Fall in Path of a Train | False | By Neil MacFarquhar | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/browsing-the-book-net.html | Browsing The Book Net | False | By Russell Baker | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/your-money/IHT-preparing-now-to-meet-oldage-needs-later-some-longterm-plans.html | Preparing Now to Meet Old-Age Needs Later : Some Long-Term Plans For Long-Term Care | False | By Barbara Wall, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/l-death-penalty-injustice-456160.html | Death Penalty Injustice | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/IHT-bombs-tied-to-uk-vote-take-an-economic-toll.html | Bombs Tied to U.K. Vote Take an Economic Toll | False | By Barry James, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/bridge-461490.html | Bridge | False | By Alan Truscott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-ceaser-dorothy-nee-lefkowitz.html | Paid Notice: Deaths CEASER, DOROTHY (NEE LEFKOWITZ) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-westheimer-manfred.html | Paid Notice: Deaths WESTHEIMER, MANFRED | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/cooking-with-mattie.html | Cooking With Mattie | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/business/book-publishers-are-eager-for-tales-of-true-torment.html | Book Publishers Are Eager For Tales of True Torment | False | By Doreen Carvajal | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/whitman-s-car-insurance-plan-is-stalling.html | Whitman's Car Insurance Plan Is Stalling | False | By Robert Hanley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/world/anxiety-in-hong-kong-over-religious-liberty.html | Anxiety in Hong Kong Over Religious Liberty | False | By Edward A. Gargan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-shattuck-h-francis-jr.html | Paid Notice: Deaths SHATTUCK, H. FRANCIS, JR. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/the-countdown-begins-1000-days-to-2000.html | The Countdown Begins: 1,000 Days to 2000 | False | By Bruce Weber | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/geography-at-the-next-level.html | Geography at the Next Level | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/news/bombs-tied-to-uk-vote-take-an-economic-toll.html | Bombs Tied to U.K. Vote Take an Economic Toll | False | By Barry James, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/business/knight-ridder-to-buy-4-newspapers-from-disney-for-1.65-billion.html | Knight-Ridder to Buy 4 Newspapers From Disney for $1.65 Billion | False | By Joseph B. Treaster | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/pleasing-their-allies.html | Pleasing Their Allies | False | By James Dao | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/l-gabor-sisters-lore-456144.html | Gabor Sisters' Lore | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-crampton-honor-l.html | Paid Notice: Deaths CRAMPTON, HONOR L | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/sports/results-plus-470805.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/sports/feel-good-opening-for-giants.html | Feel-Good Opening For Giants | False | By Mike Freeman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/inside-464910.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/l-abandoning-the-self-468223.html | Abandoning the Self | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/business/key-rates-459224.html | Key Rates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/lesson-of-the-bamboo-crates.html | Lesson of the Bamboo Crates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/IHT-1922-foreign-music-in-our-pages100-75-and-50-years-ago.html | 1922: Foreign Music : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/us/winery-cleared-in-suit-over-similarity-of-labels.html | Winery Cleared in Suit Over Similarity of Labels | False | By Lawrence M. Fisher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/horror-fiction-won-t-ruin-young-minds-468428.html | Horror Fiction Won't Ruin Young Minds | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/sports/IHT-upsets-decide-euro-leagues-final-four.html | Upsets Decide Euro League's Final Four | False | By Ian Thomsen, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/us/faa-going-public-on-airline-faults.html | F.A.A. Going Public on Airline Faults | False | By Matthew L. Wald | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/hands-that-held-a-family-together.html | Hands That Held a Family Together | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/business/japan-pledges-to-monitor-its-trade-surplus.html | Japan Pledges To Monitor Its Trade Surplus | False | By Sheryl Wudunn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/sports/agassi-and-courier-give-us-a-2-0-lead.html | Agassi and Courier Give U.S. a 2-0 Lead | False | By Robin Finn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-wertheimer-alice.html | Paid Notice: Deaths WERTHEIMER, ALICE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/us/strawberry-shortcake-was-culprit.html | Strawberry Shortcake Was Culprit | False | By Keith Bradsher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/business/us-reports-solid-jobs-market-pointing-to-a-stronger-economy.html | U.S. Reports Solid Jobs Market, Pointing to a Stronger Economy | False | By Robert D. Hershey Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-silverstein-paul.html | Paid Notice: Deaths SILVERSTEIN, PAUL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/sports/a-dissident-can-now-embrace-the-legacy.html | A Dissident Can Now Embrace the Legacy | False | By Richard Sandomir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/l-what-freud-said-468169.html | What Freud Said | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/sports/without-the-old-1-2-punch-the-yankees-get-knocked-out.html | Without the Old 1-2 Punch, the Yankees Get Knocked Out | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-bacal-millicent-s-nee-ostrow.html | Paid Notice: Deaths BACAL, MILLICENT S. (NEE OSTROW) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-katz-irving-danny.html | Paid Notice: Deaths KATZ, IRVING DANNY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/c-corrections-470830.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/c-corrections-470716.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/business/barney-s-indicates-other-bids-are-near.html | Barney's Indicates Other Bids Are Near | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/no-headline-467731.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/messinger-lashes-out-at-sharpton.html | Messinger Lashes Out At Sharpton | False | By Adam Nagourney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/dominicans-arrest-suspect-in-bronx-murders-for-hire.html | Dominicans Arrest Suspect In Bronx Murders for Hire | False | By David M. Herszenhorn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-gallina-freda.html | Paid Notice: Deaths GALLINA, FREDA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/movies/it-takes-two-plus-spirit-to-tango.html | It Takes Two, Plus Spirit, to Tango | False | By Janet Maslin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/business/republic-industries-and-artz-automotive-tie-set.html | REPUBLIC INDUSTRIES AND ARTZ AUTOMOTIVE TIE SET | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/IHT-life-support-urgently-needed-for-the-mideast.html | Life Support Urgently Needed for the Mideast | False | By Gideon Rafael, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/world/the-more-things-change-the-more-france-grumbles.html | The More Things Change, The More France Grumbles | False | By Craig R. Whitney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/spring-sprang-sprung.html | Spring Sprang Sprung | False | By Maureen Dowd | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/low-income-houses-and-a-suburb-s-fears.html | Low-Income Houses and a Suburb's Fears | False | By Ronald Smothers | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/shooting-suspect-surrenders.html | Shooting Suspect Surrenders | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/business/worldbusiness/IHT-gec-offer-is-rejected-on-security-grounds-france.html | GEC Offer Is Rejected On Security Grounds : France Bars U.K. Bid for Thomson | False | By Joseph Fitchett, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/business/ftc-rejects-deal-to-join-two-giants-of-office-supplies.html | F.T.C. Rejects Deal To Join Two Giants Of Office Supplies | False | By John M. Broder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/rowland-says-he-violated-ethics-law.html | Rowland Says He Violated Ethics Law | False | By Jonathan Rabinovitz | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/opinion/l-taste-of-levittown-456187.html | Taste of Levittown | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-snapp-bette-elizabeth.html | Paid Notice: Deaths SNAPP, BETTE (ELIZABETH) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/business/company-briefs-469912.html | COMPANY BRIEFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/business/worldbusiness/IHT-selling-the-doorjamb-and-seeing-the-forest.html | Selling the Doorjamb and Seeing the Forest | False | By Erik Ipsen, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/sports/rangers-can-t-escape-their-bad-play-this-time.html | Rangers Can't Escape Their Bad Play This Time | False | By Joe Lapointe | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/arts/a-cool-debussy-tied-to-an-overheated-poet.html | A Cool Debussy Tied to an Overheated Poet | False | By Bernard Holland | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/world/turks-say-bonn-is-encouraging-racist-attacks.html | Turks Say Bonn Is Encouraging Racist Attacks | False | By Stephen Kinzer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/world/a-cosmetics-heir-s-joint-venture-is-tainted-by-ukrainian-s-past.html | A Cosmetics Heir's Joint Venture Is Tainted by Ukrainian's Past | False | By Douglas Frantz and Raymond Bonner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-galpeer-irving-j.html | Paid Notice: Deaths GALPEER, IRVING J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-hogan-josephine-m-nee-savinsky.html | Paid Notice: Deaths HOGAN, JOSEPHINE M. (NEE SAVINSKY) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-deaths-boles-sol.html | Paid Notice: Deaths BOLES, SOL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/world/foreign-role-in-96-saudi-bombing-unproven-us-says.html | Foreign Role in '96 Saudi Bombing Unproven, U.S. Says | False | By Philip Shenon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/sports/relievers-are-goats-again-for-mets-as-mlicki-s-solid-effort-is-wasted.html | Relievers Are Goats Again for Mets, As Mlicki's Solid Effort Is Wasted | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/business/merfin-international-urges-holders-to-reject-bid.html | MERFIN INTERNATIONAL URGES HOLDERS TO REJECT BID | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/joseph-sullivan-66-times-reporter-in-new-jersey.html | Joseph Sullivan, 66, Times Reporter in New Jersey | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/nyregion/jury-acquits-officer-accused-of-sex-abuse.html | Jury Acquits Officer Accused of Sex Abuse | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/us/beliefs-470228.html | Beliefs | False | By Peter Steinfels | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-05 | 1997-04-05 | https://www.nytimes.com/1997/04/05/us/possible-usair-violations-maintenance-and-methods.html | Possible USAir Violations: Maintenance and Methods | False | By Matthew L. Wald | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/education/academies-on-screen.html | Academies on Screen | False | By Anita Gates | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/lauren-richter-and-brian-goff.html | Lauren Richter And Brian Goff | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/from-cacophony-to-psychobabble-and-young-love-429600.html | From Cacophony To Psychobabble And Young Love | False | By Peter Watrous | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/aggressively-peaceful-lawyer-takes-on-homeless-shelter.html | 'Aggressively Peaceful' Lawyer Takes on Homeless Shelter | False | By Edward Lewine | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/c-corrections-430951.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/a-fellowship-of-angels-and-america.html | A Fellowship Of Angels And America | False | By James Sterngold | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-howe-marion-chait.html | Paid Notice: Deaths HOWE, MARION CHAIT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/when-the-renovation-goes-on-and-on-and-on.html | When the Renovation Goes On, and On, and On | False | By Tracie Rozhon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/the-billboards-of-madison-avenue.html | The BILLBOARDS Of Madison Avenue | False | By David Handelman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/clone-clone-clone-clone.html | Clone Clone Clone Clone | False | By William Safire | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/karen-lacovara-gavin-patterson.html | Karen Lacovara, Gavin Patterson | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/trying-to-zap-the-games-that-workers-play.html | Trying to Zap the Games That Workers Play | False | By John H. Cushman Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/click-on-triple-rinsed-mesclun.html | Click on Triple-Rinsed Mesclun | False | By Laura Billings | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/a-slice-of-the-pizza-life.html | A Slice of the Pizza Life | False | By George James | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/what-would-jackie-robinson-say-today.html | What Would Jackie Robinson Say Today? | False | By Robert Lipsyte | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/mutual-fund-lesson-how-it-feels-to-lose.html | Mutual Fund Lesson: How It Feels to Lose | False | By Edward Wyatt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/hanover-consumer-cooperative.html | Hanover Consumer Cooperative | False | By Noel Perrin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/pass-go-collect-millions.html | Pass Go, Collect Millions | False | By Bill Kent | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/why-a-fund-of-funds-may-prove-a-heavy-burden.html | Why a 'Fund of Funds' May Prove a Heavy Burden | False | By Carole Gould | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/good-causes-and-good-fun.html | Good Causes and Good Fun | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/connecticut-guide-431192.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/world/palestinian-held-by-us-now-faces-legal-limbo.html | Palestinian Held by U.S. Now Faces Legal Limbo | False | By Jan Hoffman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/keeping-family-tradition-intact-at-the-age-of-10.html | Keeping Family Tradition Intact At the Age of 10 | False | By Carl David Labianca | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/elizabeth-hilton-and-seth-segel.html | Elizabeth Hilton And Seth Segel | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/best-sellers-april-6-1997.html | BEST SELLERS: April 6, 1997 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/grumble-grumble.html | Grumble, Grumble | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-rosenbaum-bess.html | Paid Notice: Deaths ROSENBAUM, BESS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/2-brothers-are-charged-in-1996-triple-killing.html | 2 Brothers Are Charged In 1996 Triple Killing | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/1-who-says-service-is-no-good-419010.html | Who Says Service Is No Good? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/a-faustian-tale-to-give-heart.html | A Faustian Tale to Give Heart? | False | By Alex Ross | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/another-millennia-problem-computer-files.html | Another Millennia Problem: Computer Files | False | By Adam L. Penenberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/fyi-452939.html | F.Y.I. | False | By Daniel B. Schneider | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/despite-the-odds-murph-makes-a-stand.html | Despite the Odds, 'Murph' Makes a Stand | False | By Brett Pulley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/shoppers-soundtrack.html | Shoppers' Soundtrack | False | By Andrew Essex | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/robin-f-schiff-russell-b-kopp.html | Robin F. Schiff, Russell B. Kopp | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/the-nra-woos-the-world.html | The N.R.A. Woos the World | False | By Katharine Q. Seelye | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/hopscotching-around-asheville.html | Hopscotching Around Asheville | False | By Glenn Collins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/annie-get-your-gun.html | Annie Get Your Gun | False | By Michael Janofsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/a-mound-of-trouble-met-bullpen-loses-no-4.html | A Mound of Trouble: Met Bullpen Loses No. 4 | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-memorials-shapiro-hyman-r.html | Paid Notice: Memorials SHAPIRO, HYMAN R. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/education/datebook.html | Datebook | | By Gwendolyn Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/2-abuse-cases-put-spotlight-on-scoppetta.html | 2 Abuse Cases Put Spotlight On Scoppetta | False | By Rachel L. Swarns | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/memphis-revisits-the-titanic.html | Memphis Revisits the Titanic | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-hanlon-genevieve-f-nee-dougherty.html | Paid Notice: Deaths HANLON, GENEVIEVE F. (NEE DOUGHERTY) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/it-was-early-but-rivera-was-able-to-do-the-job.html | It Was Early, but Rivera Was Able to Do the Job | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/homesteaders-buck-the-tide-in-new-britain.html | Homesteaders Buck the Tide In New Britain | False | By Evelyn Nieves | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/l-mail-delivered-448559.html | Mail Delivered | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/l-managua-448516.html | Managua | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/movies/taking-the-children-429503.html | TAKING THE CHILDREN | False | By William McDonald | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-hayett-william.html | Paid Notice: Deaths HAYETT, WILLIAM | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/mets-yanks-spread-joy-across-bay.html | Mets, Yanks Spread Joy Across Bay | False | By George Vecsey | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/orchestra-changes-its-tune-and-attracts-a-new-audience.html | Orchestra Changes Its Tune and Attracts a New Audience | False | By Charlie Leduff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-brougham-hazel-p.html | Paid Notice: Deaths BROUGHAM, HAZEL P. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/sylvester-campbell-59-a-pioneer-among-black-classical-dancers.html | Sylvester Campbell, 59, a Pioneer Among Black Classical Dancers | False | By Jennifer Dunning | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/extra-extra.html | Extra! Extra! | False | By Andrew Jacobs | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/robin-a-forester-noah-d-kauff.html | Robin A. Forester, Noah D. Kauff | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/transactions-521493.html | Transactions | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/shannon-bowman-and-ben-coes.html | Shannon Bowman And Ben Coes | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/allen-ginsberg-master-poet-of-beat-generation-dies-at-70.html | Allen Ginsberg, Master Poet Of Beat Generation, Dies at 70 | False | By Wilborn Hampton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-berlin-rose.html | Paid Notice: Deaths BERLIN, ROSE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/my-favorite-store-randall-made-knives.html | My Favorite Store: Randall Made Knives | False | By Padgett Powell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/trash-and-treasure.html | Trash and Treasure | False | By Helen T. Brunet | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/h-kauffman-sons.html | H. Kauffman & Sons | False | By Lucy Grealy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/world/zairian-rebels-relent-on-refugee-airlift.html | Zairian Rebels Relent on Refugee Airlift | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/lsd-factory-is-discovered-in-rockaway-4-are-arrested.html | LSD Factory Is Discovered In Rockaway; 4 Are Arrested | False | By David M. Herszenhorn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/officials-fear-effects-of-weather-service-cuts.html | Officials Fear Effects of Weather Service Cuts | False | By Karen Demasters | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/c-corrections-483770.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/rethinking-arcadia.html | Rethinking Arcadia | False | By Laura Billings | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/lights-dimming-at-the-dog-tracks-where-it-all-began.html | Lights Dimming At the Dog Tracks Where It All Began | False | By Jack Cavanaugh | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Mary Ellen Sullivan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/l-morocco-448540.html | Morocco | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/bravo-yes-but-hold-the-encores.html | Bravo, Yes, But Hold The Encores | False | By Bernard Holland | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/automobiles/detroit-steps-up-with-class.html | Detroit Steps Up With Class | False | By Marshall Schuon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/deborah-topol-ld-rosenberg.html | Deborah Topol, L.D. Rosenberg | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/zipping-down-the-aisles.html | Zipping Down The Aisles | False | By Laura Billings | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/movies/trying-to-shed-the-shirley-valentine-mantle.html | Trying to Shed the 'Shirley Valentine' Mantle | False | By Matt Wolf | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/professionals-dominate-in-show-with-outsiders-at-pace-gallery.html | Professionals Dominate in Show With Outsiders at Pace Gallery | False | By Vivien Raynor | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/gooden-gets-victory-but-o-neill-earns-it.html | Gooden Gets Victory, but O'Neill Earns It | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/prosecutors-shun-drug-treatment-center.html | Prosecutors Shun Drug Treatment Center | False | By Rick Murphy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/books-in-brief-fiction-337927.html | Books in Brief: Fiction | False | By Betsy Groban | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-prechtl-clement.html | Paid Notice: Deaths PRECHTL, CLEMENT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/theater/creating-a-pedophile-who-is-sympathetic.html | Creating a Pedophile Who Is Sympathetic | False | By William Grimes | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/sarah-eastman-kevin-m-j-pinto.html | Sarah Eastman, Kevin M. J. Pinto | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-goodhart-eleanor.html | Paid Notice: Deaths GOODHART, ELEANOR | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/the-impact-of-homelessness-on-children.html | The Impact of Homelessness on Children | False | By Robin Demattia | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/schoolgirls-as-sex-toys.html | Schoolgirls as Sex Toys | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/l-when-photographers-were-merely-extras-428108.html | When Photographers Were Merely Extras | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/opinion/philadelphia-school-wars.html | Philadelphia School Wars | False | By Brent Staples | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/deals-and-discounts.html | Deals and Discounts | False | By Janet Piorko | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/playing-in-the-neighborhood-452068.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-dubin-wilbert-b.html | Paid Notice: Deaths DUBIN, WILBERT B. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/l-in-the-trenches-before-robinson-483850.html | In the Trenches Before Robinson | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/l-emily-s-college-337960.html | Emily's College | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/exprofessor-recalls-harvards-days-of-rage-during-the-1960s.html | Ex-Professor Recalls Harvard's Days of Rage During the 1960's | False | By Erica-Lynn Gambino | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/a-pilgrim-s-progress.html | A Pilgrim's Progress | False | By Richard L. Kagan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/voices-of-spring-contemporary-works.html | Voices of Spring, Contemporary Works | False | By Robert Sherman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/brand-life-style.html | Brand Life Style | False | By Laura Billings | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/where-girls-got-a-head-start-on-a-revolution.html | Where Girls Got a Head Start on a Revolution | False | By Robert Lipsyte | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/us/pursuing-campaign-overhaul-advocate-shifts-fight-to-the-states.html | Pursuing Campaign Overhaul, Advocate Shifts Fight to the States | False | By Francis X. Clines | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/l-a-democrat-s-plan-to-fix-car-insurance-system-413313.html | A Democrat's Plan to Fix Car Insurance System | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/maria-w-eddy-alan-c-tjeltveit.html | Maria W. Eddy, Alan C. Tjeltveit | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/ellen-s-bakalian-jeffrey-r-smith.html | Ellen S. Bakalian, Jeffrey R. Smith | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/a-terrible-beauty-is-born.html | A Terrible Beauty Is Born | False | By Thomas Flanagan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-siegler-florence-nee-sternlieb.html | Paid Notice: Deaths SIEGLER, FLORENCE (NEE STERNLIEB) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/tv/crime-of-passion.html | Crime of Passion | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/marne-bernstein-thomas-d-roskin.html | Marne Bernstein, Thomas D. Roskin | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/informal-tastings-help-break-the-ice.html | Informal Tastings Help Break the Ice | False | By Geoff Kalish | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/inside-455652.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/france-displays-its-loot.html | France Displays Its Loot | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-wolf-edith.html | Paid Notice: Deaths WOLF, EDITH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/c-corrections-468916.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/new-princess-policy-cruise-now-pay-later.html | New Princess Policy: Cruise Now, Pay Later | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/the-glories-of-risotto-as-first-course-or-a-side-dish.html | The Glories of Risotto as First Course or a Side Dish | False | By Moira Hodgson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/the-store-strikes-back.html | The Store Strikes Back | False | By Paul Goldberger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-sweeney-rev-william-j.html | Paid Notice: Deaths SWEENEY, REV. WILLIAM J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/c-corrections-337943.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/is-there-any-there-here.html | Is There Any There Here? | False | By John Irving | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/us/thousands-confront-50-klan-supporters-at-rally-in-pittsburgh.html | Thousands Confront 50 Klan Supporters at Rally in Pittsburgh | False | By Michael Janofsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-drath-max.html | Paid Notice: Deaths DRATH, MAX | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/world/ira-threat-stops-big-race-at-liverpool.html | I.R.A. Threat Stops Big Race At Liverpool | False | By Warren Hoge | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/department-store-groupie.html | Department-Store Groupie | False | By Henry Alford | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/sharks-and-flowers-in-albuquerque.html | Sharks and Flowers In Albuquerque | False | By Katherine L. House | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/us/for-biggest-hospital-operator-a-debate-over-ties-that-bind.html | For Biggest Hospital Operator, A Debate Over Ties That Bind | False | This article is by Martin Gottlieb and Kurt Eichenwald, With Computer Analysis By Josh Bar Banel. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/proposed-greenmarket-site-ruffles-co-op-feathers.html | Proposed Greenmarket Site Ruffles Co-op Feathers | False | By Jane H. Lii | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-trostorff-peter-w.html | Paid Notice: Deaths TROSTORFF, PETER W. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-mallow-harvey.html | Paid Notice: Deaths MALLOW, HARVEY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/must-a-juror-s-mind-be-empty-to-be-open.html | Must a Juror's Mind Be Empty to Be Open? | False | By Laura Mansnerus | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/testing-the-home-for-lead-paint.html | Testing the Home for Lead Paint | False | By Edward R. Lipinski | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/world/a-personal-side-to-war-in-zaire.html | A PERSONAL SIDE TO WAR IN ZAIRE | False | By Howard W. French | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/development-with-a-twist.html | Development With a Twist | False | By Andrea K. Walker | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-memorials-shacter-charles.html | Paid Notice: Memorials SHACTER, CHARLES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/celeste-panepinto-robert-marsh-3d.html | Celeste Panepinto, Robert Marsh 3d | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/theater/l-when-vaudeville-ruled-broadway-428205.html | When Vaudeville Ruled Broadway | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/opinion/l-constitutional-choice-483150.html | Constitutional Choice | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/spot-for-italian-offerings-in-pleasantville.html | Spot for Italian Offerings in Pleasantville | False | By M. H. Reed | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/vintage-entanglements.html | Vintage Entanglements | False | By Linda Gray Sexton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/keeping-a-stage-alive.html | Keeping A Stage Alive | False | By Alvin Klein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/education/flapping-through-the-season.html | Flapping Through the Season | False | By Fletcher Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-memorials-meyer-carol-h.html | Paid Notice: Memorials MEYER, CAROL. H. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/looking-for-an-outlet.html | Looking for an Outlet | False | By Frank Decaro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/students-to-examine-career-choices.html | Students to Examine Career Choices | False | By Penny Singer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/frustrated-but-standing-pat.html | Frustrated, but Standing Pat | False | By Carole Gould | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/how-the-board-game-got-its-spots.html | How the Board Game Got Its Spots | False | By Bill Kent | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/flipping-the-race-card.html | Flipping the Race Card | False | By Jim O'Grady | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/milton-agonistes.html | Milton Agonistes | False | By Tony Tanner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/dont-hold-your-breath-for-rebate.html | Don't Hold Your Breath for Rebate | False | By Gregory Palast | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/the-edge-of-greatness-is-precarious-for-eagles.html | The Edge of Greatness Is Precarious for Eagles | False | By Mike Freeman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/emily-k-banner-daniel-j-beck.html | Emily K. Banner, Daniel J. Beck | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/miss-keresey-and-mr-price.html | Miss Keresey And Mr. Price | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/long-island-journal-410500.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/tasmania-s-other-devil-has-fins.html | Tasmania's Other Devil Has Fins | False | By Malabar Hornblower | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-mirin-may-sacher.html | Paid Notice: Deaths MIRIN, MAY SACHER | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/gwen-feder-and-ran-kohn.html | Gwen Feder And Ran Kohn | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/business-best-sellers-april-6.html | BUSINESS BEST SELLERS April 6 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/opinion/an-endgame-for-the-mideast.html | An Endgame for the Mideast | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/what-cable-will-carry.html | What Cable Will Carry | False | By Linda Greenhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/movies/movies-find-a-way-to-close-the-class-divide.html | Movies Find a Way to Close the Class Divide | False | By William McDonald | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/a-hunter-defends-the-killing-of-animals-even-if-they-feel.html | A Hunter Defends the Killing of Animals, Even if They Feel | False | By Pete Bodo | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/c-corrections-470899.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/l-voices-are-heard-337951.html | Voices Are Heard | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/parents-of-sextuplets-face-host-of-realities.html | Parents of Sextuplets Face Host of Realities | False | By John T. McQuiston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/art-of-the-explosive-80-s-and-issues-of-endurance.html | Art of the Explosive 80's And Issues of Endurance | False | By William Zimmer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/counting-heads.html | Counting Heads | False | By Bill Kent | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-shapiro-harold.html | Paid Notice: Deaths SHAPIRO, HAROLD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/headgear-as-a-footnote-to-history.html | Headgear as a Footnote to History | False | By Carrie Budoff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/world/wanted-serb-not-only-lives-free-but-prospers.html | Wanted Serb Not Only Lives Free, but Prospers | False | By Chris Hedges | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/midwestern-civ.html | Midwestern Civ | False | By Francine Prose | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/allison-j-wertheim-david-e-weiss.html | Allison J. Wertheim, David E. Weiss | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-silverstein-paul.html | Paid Notice: Deaths SILVERSTEIN, PAUL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/copley-cup-to-washington.html | Copley Cup to Washington | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/new-jersey-voices.html | NEW JERSEY VOICES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/a-scoundrel-or-a-scapegoat.html | A Scoundrel or a Scapegoat? | False | By Saul Hansell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/once-again-trial-date-for-accused-mob-leader-will-come-and-go.html | Once Again, Trial Date for Accused Mob Leader Will Come and Go | False | By Selwyn Raab | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/a-supermarket-superstore-comes-to-mount-vernon.html | A Supermarket Superstore Comes to Mount Vernon | False | By Mary McAleer Vizard | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/homeless-shelter-s-cool-reception-gets-chillier-with-status-change.html | Homeless Shelter's Cool Reception Gets Chillier With Status Change | False | By Anthony Ramirez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/closing-the-book-on-poor-performers.html | Closing the Book on Poor Performers | False | By Carole Gould | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/1-terra-cotta-at-1082-park-ave-414468.html | Terra Cotta At 1082 Park Ave. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/new-channels-and-new-costs-for-cable-tv.html | New Channels and New Costs for Cable TV | False | By Linda Saslow | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/us/nixon-library-deal-would-settle-long-dispute.html | Nixon Library Deal Would Settle Long Dispute | False | By David Johnston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/suspect-17-arrested-in-robbery-at-church.html | Suspect, 17, Arrested In Robbery at Church | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-barra-catherine-anne.html | Paid Notice: Deaths BARRA, CATHERINE ANNE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/us/town-pins-hopes-on-superfund-site.html | Town Pins Hopes on Superfund Site | False | By Jim Robbins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/q-and-a-380415.html | Q and A | False | By Suzanne MacNeille | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/a-turn-of-the-sku.html | A Turn of the SKU | False | By Linda F. Magyar | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-guskin-sara-helene.html | Paid Notice: Deaths GUSKIN, SARA HELENE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/c-corrections-468843.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/l-tale-of-housing-abuses-shows-exceptions-not-rule-471046.html | Tale of Housing Abuses Shows Exceptions, Not Rule | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/education/surviving-the-crush-of-student-loans.html | Surviving the Crush of Student Loans | False | By Saul Hansell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/at-the-home-of-pastrami-and-politics-a-rebirth.html | At the Home of Pastrami and Politics, a Rebirth | False | By Norimitsu Onishi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/man-released-after-a-death-is-rearrested.html | Man Released After a Death Is Rearrested | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/suri-kasirer-bruce-teitelbaum.html | Suri Kasirer, Bruce Teitelbaum | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/a-mix-of-uses-for-a-port-washington-wasteland.html | A Mix of Uses for a Port Washington Wasteland | False | By Diana Shaman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/ms-montgomery-and-mr-gorman.html | Ms. Montgomery And Mr. Gorman | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/a-minimal-impact-minimum-wage.html | A Minimal-Impact Minimum Wage | False | By Peter T. Kilborn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/c-corrections-470902.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/superstore-inflation.html | Superstore Inflation | False | By Richard Panek | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/the-money-department.html | The Money Department | False | By Jennifer Steinhauer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/the-lavish-studio-palace-called-alwyn-court.html | The Lavish 'Studio Palace' Called Alwyn Court | False | By Christopher Gray | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-lord-horace-t.html | Paid Notice: Deaths LORD, HORACE T. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/receiving-a-lump-sum-without-taking-any-lumps.html | Receiving a Lump Sum Without Taking Any Lumps | False | By Sharon R. King | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/back-in-time-with-america-s-time-and-motion-man.html | Back in Time With America's Time-and-Motion Man | False | By Deborah Stead | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/a-slow-climb-from-the-ashes.html | A Slow Climb From the Ashes | False | By Andrea K. Walker | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/insuring-employees-of-small-businesses.html | Insuring Employees of Small Businesses | False | By Stewart Ain | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/ms-holland-and-mr-dehn.html | Ms. Holland And Mr. Dehn | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/searching-for-an-enemy-and-finding-china.html | Searching for an Enemy and Finding China | False | By Steven Erlanger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/it-was-the-berries.html | It Was the Berries | False | By Lawrence K. Altman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/cakes-and-sales.html | Cakes and Sales | False | By Molly O'Neill | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/l-with-this-ring-i-thee-hyphenate-468339.html | With This Ring, I Thee Hyphenate | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/hale-bopp-was-a-photo-op.html | Hale-Bopp Was a Photo Op | False | By Sarah Boxer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/diary-467600.html | DIARY | False | By Hubert B. Herring | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/the-rebels-rebuff-no-thanks-mr-prime-minister.html | The Rebels' Rebuff: No Thanks, Mr. Prime Minister | False | By Garry Pierre-Pierre | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/with-post-season-near-leetch-is-fading-fast.html | With Post-Season Near, Leetch Is Fading Fast | False | By Joe Lapointe | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/fit-to-be-tried-and-true.html | Fit to Be Tried and True | False | By Laura Billings | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-scall-ruth.html | Paid Notice: Deaths SCALL, RUTH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/leslie-a-verkauf-david-a-cohen.html | Leslie A. Verkauf, David A. Cohen | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/on-the-towns-419133.html | ON THE TOWNS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/from-cacophony-to-psychobabble-and-young-love-429570.html | From Cacophony To Psychobabble And Young Love | False | By Jon Pardes | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/opinion/l-health-care-folly-457108.html | Health Care Folly | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/books-in-brief-fiction-338028.html | Books in Brief: Fiction | False | By David Galef | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/us-may-open-wallet-after-doubles-loss.html | U.S. May Open Wallet After Doubles Loss | False | By Robin Finn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/the-knicks-answer-a-very-big-challenge.html | The Knicks Answer A Very Big Challenge | False | By Mike Wise | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/opinion/l-clinton-s-mideast-role-457051.html | Clinton's Mideast Role | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/automobiles/that-stone-has-your-windshield-s-name-written-on-it.html | That Stone Has Your Windshield's Name Written on It | False | By Marshall Schuon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/the-president-as-vice-president.html | The President as Vice President | False | By R. W. Apple Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-boles-sol.html | Paid Notice: Deaths BOLES, SOL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/and-a-comedy-album-transplanted-onstage.html | . . . And a Comedy Album Transplanted Onstage | False | By Alvin Klein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/c-corrections-483788.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/late-bloomer.html | Late Bloomer | False | By Angeline Goreau | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Linda Rodgers | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/alyssa-horowitz-michael-epstein.html | Alyssa Horowitz, Michael Epstein | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/us/mojave-park-supporters-fight-plans-for-dump.html | Mojave Park Supporters Fight Plans for Dump | False | By Verne G. Kopytoff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/it-s-a-cold-cruel-world-and-guys-need-to-talk.html | It's a Cold, Cruel World, And Guys Need to Talk | False | By Michel Marriott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/laurie-tinkham-eric-bleickardt.html | Laurie Tinkham, Eric Bleickardt | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/rates-go-up-for-newark-airport-bus.html | Rates Go Up For Newark Airport Bus | False | By Karen Demasters | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/a-grand-allegheny-resort.html | A Grand Allegheny Resort | False | By Jennifer Ackerman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/l-with-this-ring-i-thee-hyphenate-468304.html | With This Ring, I Thee Hyphenate | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/a-reminder.html | A Reminder | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/education/a-mean-season-at-military-colleges.html | A Mean Season at Military Colleges | False | By Eric Schmitt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/i-with-this-ring-i-thee-hyphenate-468312.html | With This Ring, I Thee Hyphenate | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/revising-serbia.html | Revising Serbia | False | By Lawrence Weschler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/not-so-godless.html | Not So Godless | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/a-nation-saved.html | A Nation Saved | False | By Christopher S. Wren | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/war-of-nerves-in-albany.html | War of Nerves in Albany | False | By James Dao | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/reading-the-bottom-line.html | Reading the bottom line | False | By Doreen Carvajal | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/residential-resales-391492.html | Residential Resales | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/movies/in-an-animated-hollywood-a-cat-can-be-top-dog.html | In an Animated Hollywood, a Cat Can Be Top Dog | False | By Suzanne O'connor | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/no-headline-481092.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/education/re-living-favorite-tv-moments-by-the-script.html | Re-Living Favorite TV Moments by the Script | False | By Fletcher Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/opinion/i-common-ground-483125.html | Common Ground | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/talking-shop.html | Talking Shop | False | By Claudia Dreifus | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/forgotten-but-not-gone-a-neighborhood-struggles-on.html | Forgotten but Not Gone, a Neighborhood Struggles On | False | By Charlie Leduff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/rock-of-the-middle-aged.html | Rock of the Middle-Aged | False | By Ben Ratliff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/opinion/bibi-s-bypass.html | Bibi's Bypass | False | By William Safire | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/us/campaign-finance-troubles-snag-teamsters-leader.html | Campaign Finance Troubles Snag Teamsters Leader | False | By Steven Greenhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/legislation-for-those-with-a-methadone-clinic-next-door.html | Legislation for Those With a Methadone Clinic Next Door | False | By Kit R. Roane | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/two-precious-chairs-but-only-for-admiring.html | Two Precious Chairs, But Only for Admiring | False | By Mitchell Owens | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/education/help-for-the-homework-challenged.html | Help for the Homework Challenged | False | By Constance L. Hays | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-resnicow-herbert.html | Paid Notice: Deaths RESNICOW, HERBERT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-brill-ethel.html | Paid Notice: Deaths BRILL, ETHEL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/world/ecuador-s-interim-president-says-he-will-hold-a-referendum.html | Ecuador's Interim President Says He Will Hold a Referendum | False | By Diana Jean Schemo | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/also-inside-459046.html | ALSO INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/the-market-strengthens-for-small-apartments.html | The Market Strengthens For Small Apartments | False | By Tracie Rozhon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/c-corrections-483796.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/verses-that-take-a-cue-from-famous-canvases.html | Verses That Take a Cue From Famous Canvases | False | By Lynne Ames | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/nostalgia-time-a-beloved-revival-revived.html | Nostalgia Time: A Beloved Revival Revived . . . | False | By Alvin Klein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/burdensome-taxes-with-nature-s-bounty.html | Burdensome Taxes With Nature's Bounty | False | By Vivien Kellerman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/east-is-closing-in-on-rangers.html | East Is Closing In on Rangers | False | By Paul | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/the-sameness-of-things.html | The Sameness Of Things | False | By Paul Goldberger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/l-tale-of-housing-abuses-shows-exceptions-not-rule-471054.html | Tale of Housing Abuses Shows Exceptions, Not Rule | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/inside-528315.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/world/scientists-developing-super-rice-to-feed-asia.html | Scientists Developing 'Super Rice' To Feed Asia | False | By Seth Mydans | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-katz-danny.html | Paid Notice: Deaths KATZ, DANNY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-kravis-ruger-helene-diane.html | Paid Notice: Deaths KRAVIS RUGER, HELENE DIANE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/westchester-guide-417424.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/us/many-proposals-few-supporters-on-campaign-law.html | MANY PROPOSALS, FEW SUPPORTERS, ON CAMPAIGN LAW | False | By Adam Clymer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-parsly-lawrence.html | Paid Notice: Deaths PARSLY, LAWRENCE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/studies-for-living-designed-for-the-deaf.html | Studies for Living Designed for the Deaf | False | By Elizabeth Gershman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/cat-remains-are-found-in-inherited-house.html | Cat Remains Are Found In Inherited House | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/brookhaven-looks-for-plans-to-deal-with-contaminated-water.html | Brookhaven Looks for Plans to Deal With Contaminated Water | False | By John Rather | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/battery-reminder.html | Battery Reminder | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-shapiro-theodore-ted.html | Paid Notice: Deaths SHAPIRO, THEODORE (TED) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/if-your-typeface-isnt-broken-dont-fix-it.html | If Your Typeface Isn't Broken, Don't Fix It | False | By Ann Tracy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/li-philharmonic-at-3d-venue-acts-to-re-capture-audience.html | L.I. Philharmonic, at 3d Venue, Acts to Re-Capture Audience | False | By Carole Paquette | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/support-waning-for-social-services.html | Support Waning For Social Services | False | By Maura Casey | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-lansing-richard.html | Paid Notice: Deaths LANSING, RICHARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-siegel-louis-f.html | Paid Notice: Deaths SIEGEL, LOUIS F. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/staying-afloat.html | Staying Afloat | False | By Corey Kilgannon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/l-correct-grammar-428400.html | Correct Grammar | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/l-tale-of-housing-abuses-shows-exceptions-not-rule-471038.html | Tale of Housing Abuses Shows Exceptions, Not Rule | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/86th-street-loses-german-holdout-and-its-marzipan.html | 86th Street Loses German Holdout And Its Marzipan | False | By Rosalie R. Radomsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/opinion/l-without-abortion-rights-women-aren-t-equal-483117.html | Without Abortion Rights, Women Aren't Equal | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-cooper-robert.html | Paid Notice: Deaths COOPER, ROBERT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-memorials-rosenfeld-anne.html | Paid Notice: Memorials ROSENFELD, ANNE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/books-in-brief-nonfiction-337919.html | Books in Brief: Nonfiction | False | By Andrea Barnet | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/the-feminine-image-in-its-many-facets-in-the-20th-century.html | The Feminine Image in Its Many Facets in the 20th Century | False | By Phyllis Braff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/for-pulitzer-chief-joy-of-awards-is-unending.html | For Pulitzer Chief, Joy of Awards Is Unending | False | By Roberta Hershenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/l-modern-audiences-modern-composers-428396.html | Modern Audiences, Modern Composers | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/7-arts-groups-join-in-internet-alliance.html | 7 Arts Groups Join In Internet Alliance | False | By Kate Stone Lombardi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/tv/movies-this-week-370118.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-tolmach-hazel-mitchell-rn.html | Paid Notice: Deaths TOLMACH, HAZEL MITCHELL, R.N. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/fingerprinting-check-cashers.html | Fingerprinting Check Cashers | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/suddenly-africa-a-new-esthetic-an-old-appeal.html | Suddenly Africa: A New Esthetic, An Old Appeal | False | By Suzy Menkes | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/movies/taking-the-children-429490.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/education/the-man-with-the-plan-you-learn-what-to-avoid.html | The Man With the Plan: 'You Learn What to Avoid' | False | By William H. Honan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/bag-crit.html | Bag Crit | False | By Amy Finnerty | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/hey-let-s-go-back-to-the-farm.html | Hey, Let's Go Back to the Farm | False | By David Bouchier | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-memorials-pompea-frankdd-cty-wkd.html | Paid Notice: Memorials POMPEA, FRANKDD CTY-WKD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/us/ma-schneiderman-78-health-statistician.html | M.A. Schneiderman, 78, Health Statistician | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/felling-trees-before-beetle-eats-them.html | Felling Trees Before Beetle Eats Them | False | By David Rohde | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-schildkraut-robert.html | Paid Notice: Deaths SCHILDKRAUT, ROBERT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-allen-vance-b.html | Paid Notice: Deaths ALLEN, VANCE B. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/off-the-high-seas-a-look-at-piracy.html | Off the High Seas, A Look at Piracy | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/a-referee-draws-her-line-on-the-court.html | A Referee Draws Her Line on the Court | False | By Harvey Araton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/us/dr-irving-wexler-pioneer-in-blood-exchange-dies-at-86.html | Dr. Irving Wexler, Pioneer In Blood Exchange, Dies at 86 | False | By Tim Hilchey | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/movies/an-ex-standup-comic-hasn-t-lost-his-timing.html | An Ex-Standup Comic Hasn't Lost His Timing | False | By James Ryan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/rural-portfolio-partnerships-and-jobs.html | Rural Portfolio, Partnerships and Jobs | False | By Frances Chamberlain | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/creating-angry-art-amid-britain-s-plenty.html | Creating Angry Art Amid Britain's Plenty | False | By Alan Riding | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/suburbanization-of-orthodox-jews.html | Suburbanization of Orthodox Jews | False | By Elsa Brenner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/a-j-gwinnett-60-dentistry-professor-and-a-researcher.html | A. J. Gwinnett, 60, Dentistry Professor And a Researcher | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/the-writer-bringing-a-story-to-life.html | The Writer: Bringing a Story to Life | False | By Jackie Fitzpatrick | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/c-correction-412147.html | Correction | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-pinsky-marcia-kerr-ostrow.html | Paid Notice: Deaths PINSKY, MARCIA KERR OSTROW | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/time-catches-up-with-members-as-hungarian-club-shuts-doors.html | Time Catches Up With Members as Hungarian Club Shuts Doors | False | By Janet Allon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/education/quiz.html | QUIZ | False | By Linda Amster | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/fuller-seminary-bookstore.html | Fuller Seminary Bookstore | False | By Ian Frazier | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/education/a-walk-through-130-years-of-howard-s-history.html | A Walk Through 130 Years of Howard's History | False | By Fletcher Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-memorials-gold-sidney.html | Paid Notice: Memorials GOLD, SIDNEY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/t-tale-of-housing-abuses-shows-exceptions-not-rule-471020.html | Tale of Housing Abuses Shows Exceptions, Not Rule | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/fresh-debate-when-is-a-criminal-past-an-issue-at-trial.html | Fresh Debate: When Is a Criminal Past an Issue at Trial? | False | By George James | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/deaf-students-find-jobs-with-internships.html | Deaf Students Find Jobs With Internships | False | By Penny Singer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/shift-to-italian-and-in-the-major-leagues.html | Shift to Italian, and in the Major Leagues | False | By Joanne Starkey | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/l-reverse-racism-483869.html | Reverse Racism? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/education/players-don-t-show-colleges-the-money.html | Players Don't Show Colleges The Money | False | By William C. Rhoden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/a-rivalry-escalates-as-free-house-outruns-silver-charm-in-santa-anita-derby.html | A Rivalry Escalates as Free House Outruns Silver Charm in Santa Anita Derby | False | By Jay Privman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/no-headline-474673.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/why-the-tobacco-industry-found-taxes-hazardous-to-its-health.html | Why the Tobacco Industry Found Taxes Hazardous to Its Health | False | By David Cay Johnston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/it-s-chicken-with-an-international-flavor.html | It's Chicken, With an International Flavor | False | By Richard Jay Scholem | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/li-vines-413330.html | L.I. Vines | False | By Howard G. Goldberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/lightning-levels-islanders-again-and-this-one-really-hurts.html | Lightning Levels Islanders Again, and This One Really Hurts | False | By Jason Diamos | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/l-san-francisco-448524.html | San Francisco | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/divining-the-sins-of-the-sinner.html | Divining the Sins of the Sinner | False | By Gustav Niebuhr | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/studies-suggest-tenants-in-upscale-neighborhoods-would-be-hit-the-hardest.html | Studies Suggest Tenants In Upscale Neighborhoods Would Be Hit the Hardest | False | By Elizabeth Kolbert | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/deal-fills-nearly-empty-mall-with-hope.html | Deal Fills Nearly Empty Mall With Hope | False | By David Rohde | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/mobsters-book-worries-victims-families.html | Mobster's Book Worries Victims' Families | False | By Mark Francis Cohen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/amy-l-davidson-marc-schliesman.html | Amy L. Davidson, Marc Schliesman | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/multiplex-facing-uphill-battle-in-stony-brook.html | Multiplex Facing Uphill Battle in Stony Brook | False | By Vivien Kellerman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/market-timing.html | MARKET TIMING | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/if-you-anticipate-a-tax-refund-press-1.html | If You Anticipate A Tax Refund, Press 1 . . . | False | By Steve Strunsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/the-shop.html | The Shop | False | By Hilton Als | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/warden-s-work-can-be-women-s-work.html | Warden's Work Can Be Women's Work | False | By Cynthia Wolfe Boynton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/l-wales-wildlife-448567.html | Wales Wildlife | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/alison-a-hart-james-t-cirenza.html | Alison A. Hart, James T. Cirenza | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/l-place-for-kids-448583.html | Place for Kids | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/world/rare-look-uncovers-wartime-anguish-of-many-part-jewish-germans.html | Rare Look Uncovers Wartime Anguish of Many Part-Jewish Germans | False | By Warren Hoge | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/making-a-rush-hour-battleground-high-art.html | Making a Rush-Hour Battleground High Art | False | By Herbert Muschamp | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/trailing-lonesome-pines.html | Trailing Lonesome Pines | False | By Chris Bolgiano | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/opinion/l-new-jersey-drivers-457191.html | New Jersey Drivers | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/fast-start-by-marlins-may-spoil-their-fans.html | Fast Start by Marlins May Spoil Their Fans | False | By Murray Chass | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/pamela-goins-and-timothy-watts.html | Pamela Goins and Timothy Watts | False | By Lois Smith Brady | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/jinx-what-jinx.html | Jinx? What Jinx? | False | By Eric Asimov | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/education/from-doing-business-to-teaching-business.html | From Doing Business to Teaching Business | False | By Fletcher Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/brenda-laubach-j-t-mcfarland-jr.html | Brenda Laubach, J. T. McFarland Jr. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/after-about-a-week-storm-s-effects-still-felt.html | After About a Week, Storm's Effects Still Felt | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/l-inflamed-by-usa-337838.html | Inflamed by 'U.S.A.' | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/opinion/l-faith-and-carburetors-457086.html | Faith and Carburetors | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/italian-country-inn-style-prix-fixe-value.html | Italian Country Inn Style, Prix-Fixe Value | False | By Patricia Brooks | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/opinion/l-ny-island-swapping-457094.html | N.Y. Island Swapping | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/industry-experts-ponder-the-rising-merger-trend.html | Industry Experts Ponder the Rising Merger Trend | False | By John Holusha | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/family-night-out-where-to-find-good-food-plentiful-and-cheap.html | Family Night Out: Where to Find Good Food, Plentiful and Cheap | False | By Fran Schumer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-barlow-carl-m-md.html | Paid Notice: Deaths BARLOW, CARL M., MD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-irom-elana-harriet.html | Paid Notice: Deaths IROM, ELANA HARRIET | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/a-character-singer-steps-out-of-character.html | A Character Singer Steps Out of Character | False | By Cori Ellison | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/where-the-call-of-the-surf-meets-the-law-of-the-land.html | Where the Call of the Surf Meets the Law of the Land | False | By Alan Feuer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/play-ball-but-where-little-leagues-ask.html | Play Ball! But Where, Little Leagues Ask. | False | By Jane H. Lii | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/a-multitude-of-sins.html | A Multitude of Sins | False | By Claire Messud | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/education/history-and-more-on-the-coffee-table.html | History and More On the Coffee Table | False | By Josh Barbanel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/results-plus-528919.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/when-dancers-move-on-to-making-dances.html | When Dancers Move On to Making Dances | False | By Ann Daly | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/animal-magnetism.html | Animal Magnetism | False | By Paul Kvinta | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/making-artistry-of-the-con.html | Making Artistry of the Con | False | By Alvin Klein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/on-the-calendar-peaceful-days.html | On the Calendar: Peaceful Days | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/donald-e-maude-55-economist-known-as-inflation-policy-expert.html | Donald E. Maude, 55, Economist Known as Inflation Policy Expert | False | By Diana B. Henriques | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/from-cacophony-to-psychobabble-and-young-love-392880.html | From Cacophony To Psychobabble And Young Love | False | By Peter Watrous | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/care-and-feeding.html | Care and Feeding | False | By James Groman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-westheimer-manfred.html | Paid Notice: Deaths WESTHEIMER, MANFRED | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/opinion/l-power-and-autonomy-483168.html | Power and Autonomy | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/3-centuries-of-purses-for-ducats-billet-doux-and-tokens.html | 3 Centuries Of Purses, For Ducats, Billet-Doux, And Tokens | False | By Patricia Volk | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/no-robinson-wasn-t-first.html | No. Robinson Wasn't First. | False | By Ira Berkow | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/opinion/welfare-reform-s-other-victims.html | Welfare Reform's Other Victims | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/from-cacophony-to-psychobabble-and-young-love-429643.html | From Cacophony To Psychobabble And Young Love | False | By Neil Strauss | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/bruce-variety.html | Bruce Variety | False | By A.m. Homes | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/dear-irs-the-dog-ate-my-form-1099-honest.html | Dear I.R.S.: The Dog Ate My Form 1099. Honest. | False | By Carol Marie Cropper | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/look-back-in-pleasure.html | Look Back in Pleasure | False | By Rebecca Pepper Sinkler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/archives/where-gowns-have-gone-the-way-of-the-edsel.html | Where Gowns Have Gone The Way of the Edsel | True | By Jessie R. Mangaliman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/pumping-before-it-was-cool-gym-without-frills-still-draws.html | Pumping Before It Was Cool, Gym Without Frills Still Draws | False | By Edward Lewine | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/miss-skwiersky-and-mr-barish.html | Miss Skwiersky And Mr. Barish | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/education/a-mission-to-study-the-reasons-for-suicide.html | A Mission to Study the Reasons for Suicide | False | By Clive Thompson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-ranzal-edward.html | Paid Notice: Deaths RANZAL, EDWARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/building-on-tradition-from-shaker-to-queen-anne.html | Building on Tradition, From Shaker to Queen Anne | False | By Bess Lieberson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-stone-jon.html | Paid Notice: Deaths STONE, JON | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/movies/taking-the-children-393630.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/amy-r-breier-jason-b-esralew.html | Amy R. Breier, Jason B. Esralew | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/tv/daria-mtv-star-the-revenge-of-the-nerds.html | Daria, MTV Star: The Revenge of the Nerds | False | By Andrea Higbie | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-woodhull-nancy-j.html | Paid Notice: Deaths WOODHULL, NANCY J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/around-the-world-in-midtown-east.html | Around the World In Midtown East | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/heed-their-rising-voices.html | Heed Their Rising Voices | False | By Robert V. Remini | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/a-menu-of-ways-to-tour-manhattan-by-boat.html | A Menu of Ways to Tour Manhattan by Boat | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/night-crawling-70-s-style.html | Night Crawling, 70's Style | False | By Bob Morris | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/the-rent-debate.html | The Rent Debate | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-roth-murray.html | Paid Notice: Deaths ROTH, MURRAY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/tv/illuminating-the-many-worlds-of-science.html | Illuminating the Many Worlds of Science | False | By John Noble Wilford | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/with-fassel-as-his-guide-brown-is-aiming-to-deliver.html | With Fassel as His Guide, Brown Is Aiming to Deliver | False | By Mike Freeman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/the-cone-of-music.html | The Cone Of Music | False | By Lauren MacIntyre | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/savannah.html | Savannah | False | By Kevin Sack | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-snapp-bette-elizabeth.html | Paid Notice: Deaths SNAPP, BETTE (ELIZABETH) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/writing-baseball.html | Writing Baseball | False | By Allen Barra | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/look-who-s-carping-most-about-capitalism.html | Look Who's Carping Most About Capitalism | False | By David E. Sanger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/benfits.html | Benfits | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/theater/l-filling-in-the-gap-428213.html | Filling in the Gap | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-schwartz-phil.html | Paid Notice: Deaths SCHWARTZ, PHIL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/opinion/l-impeachment-is-a-valid-answer-to-a-judiciary-run-amok-463345.html | Impeachment Is a Valid Answer to a Judiciary Run Amok | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-quille-john.html | Paid Notice: Deaths QUILLE, JOHN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/just-don-t-compare-her-to-billie-holiday.html | Just Don't Compare Her To Billie Holiday | False | By Natasha Stovall | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/l-on-preserving-rail-service-449407.html | On Preserving Rail Service | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/the-poor-man-s-classic-car.html | The Poor Man's Classic Car | False | By James V. O'Connor | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/too-little-of-dows-good-thing.html | Too Little of Dow's Good Thing? | False | By Leah Beth Ward | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/neighbors-see-a-new-reason-to-scrap-save-the-robots.html | Neighbors See a New Reason to Scrap Save the Robots | False | By Janet Allon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/new-noteworthy-paperbacks-337757.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/agnes-b.html | Agnes B. | False | By Martha McPhee | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/miranda-pinckert-and-john-tully.html | Miranda Pinckert And John Tully | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-galpeer-irving-j.html | Paid Notice: Deaths GALPEER, IRVING J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/education/for-college-classroom-blackboards-an-electronic-form.html | For College Classroom Blackboards, an Electronic Form | False | By Fletcher Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/putting-out-a-welcome-mat-for-new-jersey-s-ellis-island.html | Putting Out a Welcome Mat for New Jersey's Ellis Island | False | By Kit R. Roane | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/what-to-do-in-case-of-a-strike.html | What to Do In Case of A Strike | False | By Jay Romano | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/splitting-ellis-island.html | Splitting Ellis Island | False | By Neil MacFarquhar | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/a-sales-tradition-born-of-need.html | A Sales Tradition Born of Need | False | By Rita Papazian | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/movies/l-bigotry-unexplored-in-mainstream-movies-428264.html | Bigotry Unexplored In Mainstream Movies | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/giving-new-plants-the-attention-they-need.html | Giving New Plants the Attention They Need | False | By Joan Lee Faust | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/us/other-hispanic-groups-growing-in-miami.html | Other Hispanic Groups Growing in Miami | False | By Mireya Navarro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/red-herring-over-independent-boards.html | Red Herring Over Independent Boards | False | By Ira M. Millstein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/shop-till-you-pop.html | Shop Till You Pop | False | By Amy Finnerty | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/scotland-adds-yet-another-golf-course.html | Scotland Adds Yet Another Golf Course | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/world/once-the-hope-of-secular-turks-ex-leader-is-now-widely-reviled.html | Once the Hope of Secular Turks, Ex-Leader Is Now Widely Reviled | False | By Stephen Kinzer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/l-the-place-of-politics-in-prime-time-fiction-428345.html | The Place of Politics In Prime-Time Fiction | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/round-2-starting-in-vegetable-feud.html | Round 2 Starting In Vegetable Feud | False | By Janet Allon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/meola-can-t-save-metrostars.html | Meola Can't Save MetroStars | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/dr-freedman-and-dr-mcpherson.html | Dr. Freedman and Dr. McPherson | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/want-the-fast-lane-try-russia.html | Want the Fast Lane? Try Russia | False | By Timothy Middleton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/books-in-brief-fiction-338044.html | Books in Brief: Fiction | False | By Sarah Ferguson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/trafficking-in-toxic-waste-and-human-loneliness.html | Trafficking in Toxic Waste and Human Loneliness | False | By Trip Gabriel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/world/from-asia-the-real-clinton-scandal-is-his-prices.html | From Asia, the Real Clinton Scandal Is His Prices | False | By Sheryl Wudunn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-levine-jerome.html | Paid Notice: Deaths LEVINE, JEROME | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/theater/raise-see-or-call-there-s-drama-in-poker.html | Raise, See or Call, There's Drama in Poker | False | By Walter Goodman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/giuliani-uses-sharpton-remarks-as-political-wedge.html | Giuliani Uses Sharpton Remarks as Political Wedge | False | By Adam Nagourney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/rental-apartments-for-water-st.html | Rental Apartments For Water St. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/exotic-blends-from-miami-chefs.html | Exotic Blends From Miami Chefs | False | By Bryan Miller | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/q-a-391565.html | Q. & A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/a-long-and-winding-sonnet.html | A Long and Winding Sonnet | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/c-corrections-430960.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/1-one-way-for-clubs-to-save-is-not-to-pay-musicians-471062.html | One Way for Clubs to Save Is Not to Pay Musicians | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/cynthia-rosel-bob-rivera.html | Cynthia Rosel, Bob Rivera | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/demystifying-but-glamorizing-engineers.html | Demystifying (but Glamorizing) Engineers | False | By Donna Greene | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/all-female-group-undertakes-polar-trek.html | All-Female Group Undertakes Polar Trek | False | By Randi Druzin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/news-summary-476480.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/elizabeth-greene-nicholas-hart.html | Elizabeth Greene, Nicholas Hart | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/how-city-s-waste-plan-affects-li.html | How City's Waste Plan Affects L.I. | False | By R. L. Swanson and David J. Tonjes | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/cristina-del-valle-and-james-poma.html | Cristina Del Valle and James Poma | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/bloodshed-in-cambodia.html | Bloodshed in Cambodia | False | By Seth Mydans | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/movies/l-who-closed-the-door-who-got-killed-428159.html | Who Closed the Door? Who Got Killed? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/crash.html | Crash | False | By D. M. Thomas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/the-existential-burger.html | The Existential Burger | False | By Michael Mewshaw | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/the-life-cycle-of-a-price.html | The Life Cycle of a Price | False | By Alexandra Bandon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-fetterman-ruth.html | Paid Notice: Deaths FETTERMAN, RUTH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/louise-alterman-jonathan-spergel.html | Louise Alterman, Jonathan Spergel | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/clifford-bleustein-and-sheri-simon.html | Clifford Bleustein and Sheri Simon | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/c-corrections-470910.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-memorials-cole-charles-j.html | Paid Notice: Memorials COLE, CHARLES J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/fire-sale.html | Fire Sale | False | By Amy Silverman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-dierlam-john.html | Paid Notice: Deaths DIERLAM, JOHN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/a-401-k-with-one-big-gun-is-one-big-risk.html | A 401(k) With One Big Gun Is One Big Risk | False | By Virginia Munger Kahn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/taking-storytelling-to-the-shelters.html | Taking Storytelling To the Shelters | False | By Robin Demattia | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/us/a-place-to-care-for-the-pets-of-those-who-have-little-else.html | A Place to Care for the Pets of Those Who Have Little Else | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/gun-licensing-procedure-faces-county-board-debate.html | Gun-Licensing Procedure Faces County Board Debate | False | By Tom Callahan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/movies/taking-the-children-429481.html | TAKING THE CHILDREN | False | By Anita Gates | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/the-pasteboard-past.html | The Pasteboard Past | False | By Witold Rybczynski | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/negotiating-bail-is-a-risky-tough-and-fading-business.html | Negotiating Bail Is a Risky, Tough and Fading Business | False | By N. R. Kleinfield | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/neighborly-act-domesticating-a-compost-heap.html | Neighborly Act: Domesticating a Compost Heap | False | By Anne Raver | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/hotel-fire-safety-back-in-spotlight.html | Hotel Fire Safety Back in Spotlight | False | By Betsy Wade | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/travel/the-ftc-cracks-down-on-travel-scams.html | The F.T.C. Cracks Down On Travel Scams | False | By Edwin McDowell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/man-is-stabbed-in-chest-after-dispute-on-street.html | Man Is Stabbed in Chest After Dispute on Street | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/buy-high-sell-low-report-big-profits.html | Buy High, Sell Low, Report Big Profits | False | By Floyd Norris | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/business/blue-collar-workers-and-hands-on-investors.html | Blue-Collar Workers, and Hands-On Investors | False | By David Barboza | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/magazine/the-american-way.html | The American Way | False | By Judith H. Dobrzynski | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/us/jury-selection-begins-for-2d-trial-in-racially-motivated-killings.html | Jury Selection Begins for 2d Trial in Racially Motivated Killings | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/a-new-retailer-for-fifth-ave.html | A New Retailer For Fifth Ave. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/prosperity-at-the-wheel-on-the-route-1-corridor.html | Prosperity at the Wheel on the Route 1 Corridor | False | By Rachelle Garbarine | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/when-money-talks-orwell-is-listening.html | When Money Talks, Orwell Is Listening | False | By Floyd Norris | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/a-hojo-moment-483877.html | A HoJo Moment | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/paperback-best-sellers-april-6-1997.html | PAPERBACK BEST SELLERS: April 6, 1997 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/classified/paid-notice-deaths-anthes-edward-william-sr.html | Paid Notice: Deaths ANTHES, EDWARD WILLIAM, SR. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/arts/in-the-bible-they-don-t-talk-so-much.html | In the Bible, They Don't Talk So Much | False | By Gustav Niebuhr | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/poet-of-death.html | Poet of Death | False | By James McManus | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/us/tobacco-industry-s-dogged-nemesis.html | Tobacco Industry's Dogged Nemesis | False | By Kevin Sack | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/realestate/a-glass-tower-rides-downtown-s-residential-wave.html | A Glass Tower Rides Downtown's Residential Wave | False | By Alan S. Oser | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/for-whitaker-rejuvenation-is-worth-the-fight.html | For Whitaker, Rejuvenation Is Worth the Fight | False | By Tom Friend | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/world/in-fujimori-s-peru-economy-grows-as-a-democracy-is-left-to-wither.html | In Fujimori's Peru, Economy Grows As a Democracy Is Left to Wither | False | By Calvin Sims | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/adrienne-colgate-hugh-jones-jr.html | Adrienne Colgate, Hugh Jones Jr. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/speedway-off-to-a-bumpy-start-as-winston-cup-arrives-in-texas.html | Speedway Off to a Bumpy Start as Winston Cup Arrives in Texas | False | By Joseph Siano | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/crime-doesn-t-pay-special-prosecutors-do.html | Crime Doesn't Pay. Special Prosecutors Do. | False | By Stephen Labaton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/opinion/literary-conceits.html | Literary Conceits | False | By Tobias Wolff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/opinion/founding-fathers-get-lost.html | Founding Fathers Get Lost | False | By Frank Rich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/legislators-press-the-swiss-to-set-up-holocaust-fund.html | Legislators Press the Swiss To Set Up Holocaust Fund | False | By Karen Demasters | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/aimee-l-kahan-joshua-j-waxman.html | Aimee L. Kahan, Joshua J. Waxman | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/new-yorkers-co-450448.html | NEW YORKERS & CO. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/seminary-anniversary-concert.html | Seminary Anniversary Concert | False | By Robert Sherman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/nyregion/looking-for-fame-in-all-the-wrong-places.html | Looking for Fame in All the Wrong Places | False | By Joe Sharkey | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/alan-greenspan-andrea-mitchell.html | Alan Greenspan, Andrea Mitchell | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/style/stacey-t-miller-paul-leibowitz.html | Stacey T. Miller, Paul Leibowitz | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/weekinreview/naming-names-part-ii.html | Naming Names Part II | False | By Bernard Weinraub | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/a-world-away-a-generation-later.html | A World Away, A Generation Later | False | By Morris Dickstein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/opinion/1-kids-deserve-total-frankness-on-drugs-457175.html | Kids Deserve Total Frankness on Drugs | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/sports/diamonds-of-dignity-in-holyfield-s-crown.html | Diamonds of Dignity In Holyfield's Crown | False | By Dave Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-06 | 1997-04-06 | https://www.nytimes.com/1997/04/06/books/books-in-brief-fiction-338052.html | Books in Brief: Fiction | False | By Kimberly B. Marlowe | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-feldman-dolores-enid.html | Paid Notice: Deaths FELDMAN, DOLORES ENID | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/the-big-bad-auditor.html | The Big Bad Auditor | False | By Bob Herbert | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-gaull-gerald-e-md.html | Paid Notice: Deaths GAULL, GERALD E., M.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/abdominal-pain-may-cause-gooden-to-miss-next-start.html | Abdominal Pain May Cause Gooden to Miss Next Start | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/another-slow-start-keeps-isles-running-in-place.html | Another Slow Start Keeps Isles Running in Place | False | By Jason Diamos | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/results-plus-494739.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/news-summary-493546.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-freiberger-margaret-flora-forsyth.html | Paid Notice: Deaths FREIBERGER, MARGARET FLORA FORSYTH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/more-pressure-seen-on-big-banks-to-acquire-securities-firms.html | More Pressure Seen on Big Banks To Acquire Securities Firms | False | By Peter Truell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-harding-errol-nicholson-md.html | Paid Notice: Deaths HARDING, ERROL NICHOLSON, M.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-memorials-medeske-mary-ann.html | Paid Notice: Memorials MEDESKE, MARY ANN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-memorials-kempler-edward.html | Paid Notice: Memorials KEMPLER, EDWARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/free-speech-and-the-internet.html | Free Speech and the Internet | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/cone-gets-no-help-as-yankees-fall-apart.html | Cone Gets No Help as Yankees Fall Apart | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/miscellany.html | Miscellany | False | By Tamar Charry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/apple-offers-a-new-macintosh-line.html | Apple Offers a New Macintosh Line | False | By Lawrence M. Fisher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-fish-steven-roy.html | Paid Notice: Deaths FISH, STEVEN ROY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-cooper-robert.html | Paid Notice: Deaths COOPER, ROBERT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/accounts.html | Accounts | False | By Tamar Charry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/microsoft-to-buy-webtv-blending-pc-s-tv-s-and-the-internet.html | Microsoft to Buy WebTV, Blending PCs, TVs and the Internet | False | By John Markoff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/l-gingrich-s-blunt-talk-on-china-is-dangerous-464635.html | Gingrich's Blunt Talk on China Is Dangerous | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/people.html | People | False | By Tamar Charry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/l-mideast-peace-failure-458724.html | Mideast Peace Failure | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-dubin-wilbert-b.html | Paid Notice: Deaths DUBIN, WILBERT B. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/no-headline-487538.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/city-hall-deal-ties-subsidies-to-job-growth.html | City Hall Deal Ties Subsidies To Job Growth | False | By Charles V Bagli | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/fading-in-or-out-of-derby-picture.html | Fading In, Or Out, Of Derby Picture | False | By Joseph Durso | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/l-on-child-care-will-the-politicians-get-it-464694.html | On Child Care, Will the Politicians Get It? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-siebzehner-dr-hirsch-dmd.html | Paid Notice: Deaths SIEBZEHNER, DR. HIRSCH, D.M.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/us/lawyers-in-past-inquiries-set-for-return-engagements.html | Lawyers in Past Inquiries Set for Return Engagements | False | By Neil A. Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/jack-kent-cooke-redskins-team-owner-dies-at-84.html | Jack Kent Cooke, Redskins' Team Owner, Dies at 84 | False | By Joseph Durso | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/style/chronicle-494135.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/us/california-democrats-make-presence-known-if-not-intentions.html | California Democrats Make Presence Known, if Not Intentions | False | By Todd S. Purdum | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-davis-richard-m.html | Paid Notice: Deaths DAVIS, RICHARD M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/arts/perahia-indulges-in-a-taste-of-baroque.html | Perahia Indulges In a Taste Of Baroque | False | By Allan Kozinn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/IHT-1922-jazz-s-origin-in-our-pages100-75-and-50-years-ago.html | 1922: Jazz' s Origin : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-moore-robert-mccartney.html | Paid Notice: Deaths MOORE, ROBERT MCCARTNEY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/stronger-restraints-urged-for-abusive-parents.html | Stronger Restraints Urged For Abusive Parents | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/l-shell-s-actions-will-speak-louder-than-words-494097.html | Shell's Actions Will Speak Louder Than Words | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/oakley-is-bothered-by-cracks-in-knicks-foundation.html | Oakley Is Bothered by Cracks in Knicks' Foundation | False | By Mike Wise | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/world/as-things-fall-apart-zaire-s-isolation-deepens.html | As Things Fall Apart, Zaire's Isolation Deepens | False | By Garry Pierre-Pierre | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-kain-estelle.html | Paid Notice: Deaths KAIN, ESTELLE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/us/scientists-once-starry-eyed-get-clearer-view-of-universe.html | Scientists, Once Starry-Eyed, Get Clearer View of Universe | False | By John Noble Wilford | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-sweeney-rev-william-j.html | Paid Notice: Deaths SWEENEY, REV. WILLIAM J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/books/how-does-mozart-chill-the-spine.html | How Does Mozart Chill the Spine? | False | By Christopher Lehmann-Haupt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/gubernatorial-nominations.html | Gubernatorial Nominations | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/hustler-losing-out-to-cable-video-and-web.html | Hustler Losing Out to Cable, Video and Web | False | By Constance L. Hays | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-snapp-bette-elizabeth.html | Paid Notice: Deaths SNAPP, BETTE (ELIZABETH) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/bridge-484571.html | Bridge | False | By Alan Truscott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/IHT-1947-lion-men-in-our-pages100-75-and-50-years-ago.html | 1947: 'Lion Men' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/theater/liberal-guilt-and-computer-madness.html | Liberal Guilt and Computer Madness | False | By Ben Brantley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/agassi-s-dramatic-rally-keys-davis-cup-victory.html | Agassi's Dramatic Rally Keys Davis Cup Victory | False | By Robin Finn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/destroy-the-guardians.html | Destroy The Guardians | False | By Anthony Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/IHT-1897-hurrah-for-war-in-our-pages100-75-and-50-years-ago.html | 1897: Hurrah for War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-sullivan-joseph-f.html | Paid Notice: Deaths SULLIVAN, JOSEPH F. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/world/heberto-castillo-martinez-68-leftist-political-leader-in-mexico.html | Heberto Castillo Martinez, 68, Leftist Political Leader in Mexico | False | By Sam Dillon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-cordes-william-p.html | Paid Notice: Deaths CORDES, WILLIAM P. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/rube-goldberg-variations.html | Rube Goldberg Variations | False | By Barnaby J. Feder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/inside-490598.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-scuderi-joan-j-noto-md.html | Paid Notice: Deaths SCUDERI, JOAN J. NOTO, M.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-lentchner-dr-emil.html | Paid Notice: Deaths LENTCHNER, DR. EMIL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/mistaken-attacks-on-the-fcc.html | Mistaken Attacks on the F.C.C. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/style/chronicle-494160.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/us/row-house-fire-kills-2-adults-and-3-children.html | Row House Fire Kills 2 Adults And 3 Children | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/business-digest-489832.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/us/restrictions-on-exports-aid-german-software-maker.html | U.S. Restrictions on Exports Aid German Software Maker | False | By Edmund L. Andrews | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/l-hybrid-car-is-cleaner-462462.html | Hybrid Car Is Cleaner | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/oops-wrong-war.html | Oops! Wrong War | False | By Thomas L. Friedman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/l-corporate-victims-494100.html | Corporate Victims | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/l-rooftop-water-tanks-458643.html | Rooftop Water Tanks | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/l-those-stadium-names-462586.html | Those Stadium Names | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-anthes-edward-william-sr.html | Paid Notice: Deaths ANTHES, EDWARD WILLIAM, SR. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-daley-joseph-c.html | Paid Notice: Deaths DALEY, JOSEPH C. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/computers-are-the-future-but-remain-unready-for-it.html | Computers Are the Future But Remain Unready for It | False | By John M. Broder With Laurence Zuckerman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/last-2-counties-pick-gubernatorial-nominees.html | Last 2 Counties Pick Gubernatorial Nominees | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/a-master-plan-for-the-man-of-the-hour.html | A Master Plan For the Man Of the Hour | False | By Larry Dorman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/us/tourists-shrug-off-a-hepatitis-alert.html | Tourists Shrug Off a Hepatitis Alert | False | By Keith Bradsher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/arts/cursive-foiled-again-mourning-the-demise-of-penmanship.html | Cursive, Foiled Again: Mourning the Demise of Penmanship | False | By Edward Rothstein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/transactions-488321.html | TRANSACTIONS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/worldbusiness/IHT-foreign-investors-preferred-us-treasury-bonds-to.html | Foreign Investors Preferred U.S. Treasury Bonds to Stocks Last Year | False | By Mitchell Martin, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/us/rebel-who-believes-in-the-right-to-mine-for-gold.html | Rebel Who Believes in the Right to Mine for Gold | False | By James Brooke | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/parlor-where-a-beloved-pet-can-go-out-in-style.html | Parlor Where a Beloved Pet Can Go Out in Style | False | By Douglas Martin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-ginsberg-allen.html | Paid Notice: Deaths GINSBERG, ALLEN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/economic-calender.html | Economic Calender | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/new-york-agencies-form-buying-unit.html | New York Agencies Form Buying Unit | False | By Tamar Charry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/on-a-new-oval-burton-avoids-an-old-pitfall-crashes-for-a-victory.html | On a New Oval, Burton Avoids an Old Pitfall (Crashes) for a Victory | False | By Joseph Siano | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/l-a-trial-for-ray-465178.html | A Trial for Ray? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/world/5-years-after-earth-summit-un-seeks-to-fill-in-gaps.html | 5 Years After Earth Summit, U.N. Seeks to Fill In Gaps | False | By Paul Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-hyde-henry-b.html | Paid Notice: Deaths HYDE, HENRY B. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/let-mr-mccall-s-auditors-in.html | Let Mr. McCall's Auditors In | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-carroad-gunhilde-revheim.html | Paid Notice: Deaths CARROAD, GUNHILDE (REVHEIM) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/mirabella-editor-resigns.html | Mirabella Editor Resigns | False | By Constance L. Hays | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/former-cbs-president-quits-troubled-tele-tv-venture.html | Former CBS President Quits Troubled Tele-TV Venture | False | By Bill Carter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/world/clinton-to-press-israelis-to-assist-the-palestinians.html | CLINTON TO PRESS ISRAELIS TO ASSIST THE PALESTINIANS | False | By Steven Erlanger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/women-s-hockey-no-fights-just-skating.html | Women's Hockey: No Fights, Just Skating | False | By Jere Longman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/world/guatemalan-rights-group-tracing-abuses-in-war.html | Guatemalan Rights Group Tracing Abuses in War | False | By Larry Rohter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/debt-offerings-expected-this-week.html | Debt Offerings Expected This Week | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-memorials-walerstein-jeffrey-david.html | Paid Notice: Memorials WALERSTEIN, JEFFREY DAVID | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-kimless-clifford-kiki.html | Paid Notice: Deaths KIMLESS, CLIFFORD (KIKI) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-blosvern-ellen-jane.html | Paid Notice: Deaths BLOSVERN, ELLEN JANE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/us/common-topic-but-separate-agendas-for-inquiries-into-campaign-finances.html | Common Topic but Separate Agendas for Inquiries Into Campaign Finances | False | By David E. Rosenbaum | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/theater/in-performance-theater-484547.html | IN PERFORMANCE: THEATER | False | By D.j.r. Bruckner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/us/new-devices-may-let-police-spot-people-on-the-street-hiding-guns.html | New Devices May Let Police Spot People on the Street Hiding Guns | False | By Fox Butterfield | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/3-injured-as-plane-crashes-on-lawn-of-house.html | 3 Injured as Plane Crashes on Lawn of House | False | By Tony Marcano | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/here-it-comes-driving-down-the-street-it-s-the-new-la-quinta-inns-hotel-room.html | Here it comes, driving down the street, it's the new La Quinta Inns hotel room. | False | By Tamar Charry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/movies/film-festival-benefit.html | Film Festival Benefit | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/texas-instruments-develops-display-screen-that-creates-renewable-raised-dots-for.html | Texas Instruments develops a display screen that creates renewable raised dots for Braille readers. | False | By Sabra Chartrand | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/august-heckscher-83-dies-advocate-for-parks-and-arts.html | August Heckscher, 83, Dies; Advocate for Parks and Arts | False | By Eric Pace | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/police-fatally-shoot-youth-said-to-be-holding-machete.html | Police Fatally Shoot Youth Said to Be Holding Machete | False | By Michael Cooper | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/world/is-us-too-poor-to-join-the-new-germany-s-fun.html | Is U.S. Too Poor to Join the New Germany's Fun? | False | By Alan Cowell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-wolf-edith.html | Paid Notice: Deaths WOLF, EDITH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/the-interactive-media-industry-begins-to-deconstruct-its-self-made-myths.html | The interactive media industry begins to deconstruct its self-made myths. | False | By Denise Caruso | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/mays-pays-homage-to-jackie-robinson.html | Mays Pays Homage To Jackie Robinson | False | By George Vecsey | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/us/mission-is-3d-to-be-ended-early-since-1981.html | Mission Is 3d to Be Ended Early Since 1981 | False | By Warren E. Leary | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/movies/film-studios-play-a-game-of-summer-maneuvers.html | Film Studios Play a Game Of Summer Maneuvers | False | By Bernard Weinraub | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/bank-is-set-to-buy-a-brokerage-firm.html | BANK IS SET TO BUY A BROKERAGE FIRM | False | By Saul Hansell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/factory-finds-itself-up-against-a-woman-with-a-mission.html | Factory Finds Itself Up Against a Woman With a Mission | False | By Steven Greenhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/nets-appear-to-be-just-passing-time.html | Nets Appear To Be Just Passing Time | False | By Selena Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-marcus-helen.html | Paid Notice: Deaths MARCUS, HELEN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/residents-conserving-water.html | Residents Conserving Water | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/on-upper-east-side-anxiety-over-rent-rules.html | On Upper East Side, Anxiety Over Rent Rules | False | By Clifford J. Levy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/arts/in-performance-pop-music-494208.html | IN PERFORMANCE: POP MUSIC | False | By Peter Watrous | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/broadening-the-appeal-of-classical-music-radio.html | Broadening the Appeal of Classical Music Radio | False | By Andrea Adelson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/worldbusiness/IHT-cyberscape-french-company-launches-online-jukebox.html | CYBERSCAPE : French Company Launches On-Line Jukebox | False | By Richard Covington, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-kimless-kiki.html | Paid Notice: Deaths KIMLESS, KIKI | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/more-trails-at-water-gap.html | More Trails at Water Gap | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/world/china-appears-to-crack-down-on-cd-pirating.html | China Appears To Crack Down On CD Pirating | False | By Seth Faison | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/in-battle-over-rent-law-focus-is-on-a-pivotal-republican-legislator.html | In Battle Over Rent Law, Focus Is on a Pivotal Republican Legislator | False | By Raymond Hernandez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/power-plant-to-stay-open.html | Power Plant to Stay Open | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/this-week-s-scheduled-offerings-of-equity-and-convertible-debt.html | This Week's Scheduled Offerings Of Equity and Convertible Debt | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/world/latins-see-dickering-on-sale-of-jets-to-chile-as-end-of-us-ban.html | Latins See Dickering on Sale of Jets to Chile as End of U.S. Ban | False | By Calvin Sims | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/l-cable-ruling-endangers-access-to-c-span-463906.html | Cable Ruling Endangers Access to C-Span | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/honors.html | Honors | False | By Tamar Charry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-sorscher-jennie.html | Paid Notice: Deaths SORSCHER, JENNIE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/arts/a-chance-for-an-architect-to-let-his-imagination-run-free.html | A Chance for an Architect to Let His Imagination Run Free | False | By Herbert Muschamp | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/dividend-meetings-486647.html | Dividend Meetings | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/IHT-japan-coming-financial-reforms-will-pay-off-in-a-big-way.html | Japan: Coming Financial Reforms Will Pay Off in a Big Way | False | By Philip Bowring, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/jack-kent-cooke-84-redskins-owner-dies.html | Jack Kent Cooke, 84, Redskins Owner, Dies | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/give-peace-a-push.html | Give Peace a Push | False | By Stephen P. Cohen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/outraged-cbs-executives-dispute-figures-showing-fox-ahead-in-revenue.html | Outraged CBS executives dispute figures showing Fox ahead in revenue. | False | By Bill Carter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/arts/in-performance-dance-494186.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/sports/mets-find-a-pitcher-but-a-cloud-is-over-harnisch.html | Mets Find a Pitcher, but a Cloud Is Over Harnisch | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-memorials-hanley-charles-j.html | Paid Notice: Memorials HANLEY, CHARLES J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/classified/paid-notice-deaths-leichter-elsa.html | Paid Notice: Deaths LEICHTER, ELSA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/bruno-in-private-war-room-sees-himself-as-pragmatist.html | Bruno, in Private War Room, Sees Himself as Pragmatist | False | By Richard Perez-Pena | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/opinion/l-irish-tv-controversy-464015.html | Irish TV Controversy | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/the-grounds-he-stamped-the-new-york-of-ginsberg.html | The Grounds He Stamped: The New York Of Ginsberg | False | By Frank Bruni | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/nabisco-expands-ties-with-2-shops.html | Nabisco Expands Ties With 2 Shops | False | By Tamar Charry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/nyregion/20.2-cents-on-the-quarter.html | 20.2 Cents on the Quarter | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-07 | 1997-04-07 | https://www.nytimes.com/1997/04/07/business/from-masters-to-duffers-there-s-golf-on-the-web.html | From Masters to Duffers, There's Golf on the Web | False | By Sreenath Sreenivasan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/style/wrinkle-free-for-traveling-light.html | Wrinkle Free for Traveling Light | False | By Anne-Marie Schiro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/IHT-american-topics-25-years-at-hard-labor-and-masterpiece-theater.html | AMERICAN TOPICS : 25 Years at Hard Labor â€šÃ„Â®And Masterpiece Theater | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/c-corrections-510190.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/a-white-man-s-place-to-be.html | 'A White Man's Place to Be' | False | By Brent Staples | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-sorscher-jennie.html | Paid Notice: Deaths SORSCHER, JENNIE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/setup-for-rivera-pettitte-and-jeter.html | Setup for Rivera: Pettitte and Jeter | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-ward-arthur.html | Paid Notice: Deaths WARD, ARTHUR | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-green-bertha.html | Paid Notice: Deaths GREEN, BERTHA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-rosen-herbert-s.html | Paid Notice: Deaths ROSEN, HERBERT S. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-tuite-william-e.html | Paid Notice: Deaths TUITE, WILLIAM E. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/body-of-missing-fordham-student-is-found-off-pier.html | Body of Missing Fordham Student Is Found Off Pier | False | By Michael Cooper | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/anyone-for-tennis-toons-turner-promotes-game-children-with-its-cartoon-network.html | Anyone for tennis and 'toons? Turner promotes the game to children with its Cartoon Network. | False | By Claudia H. Deutsch | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/us/most-doubt-a-resolve-to-change-campaign-financing-poll-finds.html | Most Doubt a Resolve to Change Campaign Financing, Poll Finds | False | By Francis X. Clines | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/l-keeping-the-poor-down-510734.html | Keeping the Poor Down | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/for-landlords-and-tenants-groups-differing-styles-of-lobbying.html | For Landlords and Tenants Groups, Differing Styles of Lobbying | False | By Richard Perez-Pena | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/results-plus-510297.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/world/package-bomb-kills-daughter-of-a-top-leader-of-the-burmese-junta.html | Package Bomb Kills Daughter of a Top Leader of the Burmese Junta | False | By Seth Mydans | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/abc-switches-to-tbwa-chiat-day.html | ABC Switches To TBWA Chiat/Day | False | By Claudia H. Deutsch | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/science/clues-point-to-address-for-odd-gamma-ray-burst-in-space.html | Clues Point to Address for Odd Gamma-Ray Burst in Space | False | By John Noble Wilford | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/staples-and-office-depot-to-fight-ftc-merger-challenge.html | Staples and Office Depot to Fight F.T.C. Merger Challenge | False | By John M. Broder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-rosenbush-joseph-dds.html | Paid Notice: Deaths ROSENBUSH, JOSEPH. D.D.S. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/style/patterns-500518.html | Patterns | False | By Constance C. R. White | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-greene-natalie-s.html | Paid Notice: Deaths GREENE, NATALIE S. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/world/silence-ends-and-jewish-ghosts-are-remembered.html | Silence Ends, and Jewish Ghosts Are Remembered | False | By Celestine Bohlen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-weltz-nathan.html | Paid Notice: Deaths WELTZ, NATHAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/l-why-not-move-to-expel-scofflaw-diplomats-498882.html | Why Not Move to Expel Scofflaw Diplomats? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/c-corrections-510173.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/looking-back-in-fondness.html | Looking Back, in Fondness | False | By Jennifer Dunning | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/l-hepatitis-outbreak-498912.html | Hepatitis Outbreak | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/IHT-q-a-guido-di-tella-argentina-forges-closer-us-ties.html | Q & A / Guido Di Tella : Argentina Forges Closer U.S. Ties | False | By Brian Knowlton, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/tax-financed-vouchers-barred-for-private-schools.html | Tax-Financed Vouchers Barred for Private Schools | False | By Ronald Smothers | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/witherspoon-jabbed.html | Witherspoon Jabbed | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/IHT-why-the-west-should-embrace-russiachina-detente.html | Why the West Should Embrace Russia-China Dã©tÃ©tente | False | By Jennifer Anderson and Gerald Segal, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-matthews-james-i.html | Paid Notice: Deaths MATTHEWS, JAMES I. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/gooden-s-pain-a-mystery.html | Gooden's Pain A Mystery | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/bankers-trust-s-deal-a-bet-on-growth-company-prosperity.html | Bankers Trust's Deal a Bet on Growth-Company Prosperity | False | By Peter Truell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-hecht-james-r.html | Paid Notice: Deaths HECHT, JAMES R. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/worldbusiness/IHT-bonds-also-help-extend-fridays-rally-takeovers.html | Bonds Also Help Extend Friday's Rally : Takeovers Spark Stocks | False | By Mitchell Martin, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/fire-captain-seriously-hurt-in-suspicious-midtown-fire.html | Fire Captain Seriously Hurt In Suspicious Midtown Fire | False | By Tony Marcano | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/companies-are-finding-tasty-profits-in-fancy-food.html | Companies Are Finding Tasty Profits in Fancy Food | False | By David W. Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/science/toppling-theories-scientists-find-6-slits-not-big-gash-sank-titanic.html | Toppling Theories, Scientists Find 6 Slits, Not Big Gash, Sank Titanic | False | By William J. Broad | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/detective-charges-an-officer-was-allowed-to-blow-cover.html | Detective Charges an Officer Was Allowed to Blow Cover | False | By David Kocieniewski | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-romanello-joseph.html | Paid Notice: Deaths ROMANELLO, JOSEPH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/captain-bodgit-is-in-proper-hands.html | Captain Bodgit Is in Proper Hands | False | By Joseph Durso | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/the-pulitzer-prizes.html | The Pulitzer Prizes | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/cornell-book-shelver-a-political-exile-fights-myanmar.html | Cornell Book Shelver, a Political Exile, Fights Myanmar | False | By William Glaberson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-beebe-joseph.html | Paid Notice: Deaths BEEBE, JOSEPH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-siebzehner-hirsch-dmd.html | Paid Notice: Deaths SIEBZEHNER, HIRSCH, D.M.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/with-kitsch-and-bongos-a-lounge-lizard-life.html | With Kitsch and Bongos, A Lounge Lizard Life | False | By Neil Strauss | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/merger-is-set-for-2-rivals-in-software-stocks-plunge.html | Merger Is Set For 2 Rivals In Software; Stocks Plunge | False | By Lawrence M. Fisher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/c-corrections-510181.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/material-sciences-stock-slides-on-false-data.html | MATERIAL SCIENCES STOCK SLIDES ON FALSE DATA | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/style/chronicle-498459.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/inside-508128.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/science/q-a-497690.html | Q&A | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/us/fictitious-learning-disabled-student-is-at-center-of-lawsuit-against-college.html | Fictitious Learning-Disabled Student Is at Center of Lawsuit Against College | False | By Tamar Lewin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-cestari-celia.html | Paid Notice: Deaths CESTARI, CELIA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/allegheny-to-buy-dqe-in-utility-deal.html | Allegheny To Buy DQE In Utility Deal | False | By Agis Salpukas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/station-s-signal-leaves-yankee-games-up-in-air.html | Station's Signal Leaves Yankee Games Up in Air | False | BY Richard Sandomir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/top-legislators-say-whitman-must-fight-to-get-insurance-plan-this-year.html | Top Legislators Say Whitman Must Fight to Get Insurance Plan This Year | False | By Robert Hanley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-singh-sina.html | Paid Notice: Deaths SINGH, SINA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/treasury-bond-prices-show-rise.html | Treasury Bond Prices Show Rise | False | By Robert Hurtado | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/travis-bogard-79-author-teacher-and-scholar-of-eugene-o-neill.html | Travis Bogard, 79, Author, Teacher and Scholar of Eugene O'Neill | False | By Mel Gussow | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/latest-offer-to-buy-coram-is-called-off.html | Latest Offer to Buy Coram Is Called Off | False | By Milt Freudenheim | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/style/chronicle-510629.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/l-us-is-dumping-ground-for-gun-dealers-497479.html | U.S. Is 'Dumping Ground' for Gun Dealers | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/nyu-hospital-settles-case-on-research-billing-charges.html | N.Y.U. Hospital Settles Case On Research Billing Charges | False | By Elisabeth Rosenthal | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/l-press-arafat-not-israel-497436.html | Press Arafat, Not Israel | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-piellucci-minnie-nee-brizzi.html | Paid Notice: Deaths PIELLUCCI, MINNIE (NEE BRIZZI) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/autopsy-reveals-that-officer-shot-youth-in-the-back.html | Autopsy Reveals That Officer Shot Youth in the Back | False | By Robert D. McFadden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-dover-pliny-giles.html | Paid Notice: Deaths DOVER, PLINY GILES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/world/terror-threat-in-bahrain-brings-us-alert.html | Terror Threat in Bahrain Brings U.S. Alert | False | By Elaine Sciolino | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-baker-leslie.html | Paid Notice: Deaths BAKER, LESLIE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/troubled-harnisch-put-on-disabled-list.html | Troubled Harnisch Put on Disabled List | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-gold-morris-a.html | Paid Notice: Deaths GOLD, MORRIS A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/IHT-1897failing-in-africa-in-our-pages100-75-and-50-years-ago.html | 1897:Failing in Africa : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/science/early-adopters-of-dvd-get-bragging-rights-and-what-else.html | Early Adopters of DVD Get Bragging Rights, and What Else? | False | By Stephen Manes | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/technology-stocks-up-again-while-dow-also-gains.html | Technology Stocks Up Again While Dow Also Gains | False | By David Barboza | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/gop-wins-first-test-in-albany-in-an-effort-to-end-rent-controls.html | G.O.P. Wins First Test in Albany In an Effort to End Rent Controls | False | By James Dao | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/us/ex-sergeant-pleads-guilty-to-having-sex-with-trainees.html | Ex-Sergeant Pleads Guilty To Having Sex With Trainees | False | By Neil A. Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/valenti-is-not-for-v-s-or-l-but-some-parents-are.html | Valenti Is Not for V, S or L, but Some Parents are | False | By Lawrie Mifflin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-uretsky-nathan.html | Paid Notice: Deaths URETSKY, NATHAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/coveted-sculptures-going-to-dallas.html | Coveted Sculptures Going to Dallas | False | By Carol Vogel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-hertzel-lynn.html | Paid Notice: Deaths HERTZEL, LYNN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/20-pulitzer-prizes-are-announced-with-a-theme-of-personal-impact-on-lives.html | 20 Pulitzer Prizes Are Announced With a Theme of Personal Impact on Lives | False | By Iver Peterson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-cowl-carl.html | Paid Notice: Deaths COWL, CARL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-heckscher-august.html | Paid Notice: Deaths HECKSCHER, AUGUST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/c-corrections-510165.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/worldbusiness/IHT-china-wants-a-successful-hong-kong.html | China Wants a Successful Hong Kong | False | By Reginald Dale, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-whyne-eva.html | Paid Notice: Deaths WHYNE, EVA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/science/meeting-of-computers-and-biology-the-dna-chip.html | Meeting of Computers and Biology: The DNA Chip | False | By Nicholas Wade | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-rowan-bayard-f.html | Paid Notice: Deaths ROWAN, BAYARD F. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/world/netanyahu-holds-white-house-talk.html | NETANYAHU HOLDS WHITE HOUSE TALK | False | By James Bennet | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/dumb-and-whiney.html | Dumb and Whiney | False | By Russell Baker | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-kimless-kiki.html | Paid Notice: Deaths KIMLESS, KIKI | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/commerce-chief-will-lead-trade-trip-with-new-rules.html | Commerce Chief Will Lead Trade Trip With New Rules | False | By Robert D. Hershey Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/world/henry-hyde-is-dead-at-82-wartime-spymaster-for-oss.html | Henry Hyde Is Dead at 82; Wartime Spymaster for O.S.S. | False | By Wolfgang Saxon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/science/tuning-in-to-the-hidden-message-in-some-fruits-siren-songs.html | Tuning In to the Hidden Message in Some Fruits' Siren Songs | False | By Carol Kaesuk Yoon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/IHT-requiem-for-upi-letters-to-the-editor.html | Requiem for UPI : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/style/the-gutsy-the-greedy-the-humble.html | The Gutsy, the Greedy, the Humble | False | By Amy M. Spindler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/business-digest-507369.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/fast-paced-derring-do-and-a-love-quadrangle.html | Fast-Paced Derring-Do and a Love Quadrangle | False | By Bernard Holland | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/watkins-johnson-to-sell-its-military-electronics-units.html | WATKINS-JOHNSON TO SELL ITS MILITARY ELECTRONICS UNITS | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/IHT-1947western-unity-in-our-pages100-75-and-50-years-ago.html | 1947:Western Unity : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/c-corrections-510157.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/world/wave-of-riots-against-chinese-and-christians-sets-indonesia-on-edge.html | Wave of Riots Against Chinese and Christians Sets Indonesia on Edge | False | By Seth Mydans | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/principal-charged-in-sex-case.html | Principal Charged in Sex Case | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-lane-henry-edwin.html | Paid Notice: Deaths LANE, HENRY EDWIN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/rangers-painful-step-toward-home-ice.html | Rangers' Painful Step Toward Home Ice | False | By Joe Lapointe | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-cooper-sol.html | Paid Notice: Deaths COOPER, SOL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-klor-william.html | Paid Notice: Deaths KLOR, WILLIAM | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/classical-pirates-made-new-in-a-swashbuckling-revival.html | Classical Pirates Made New In a Swashbuckling Revival | False | By Anna Kisselgoff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/IHT-patronizing-attitude-letters-to-the-editor.html | Patronizing Attitude : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/unions-demonstrate-near-office-building.html | Unions Demonstrate Near Office Building | False | By David M. Halbfinger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/l-the-torment-that-sells-497487.html | The Torment That Sells | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/world/zairian-soldiers-mutiny-as-rebels-near-second-city.html | ZAIRIAN SOLDIERS MUTINY AS REBELS NEAR SECOND CITY | False | By Howard W. French | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/l-a-gain-in-jobs-would-justify-higher-inflation-510718.html | A Gain in Jobs Would Justify Higher Inflation | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/foamex-stock-rises-14-on-positive-earnings-prediction.html | FOAMEX STOCK RISES 14% ON POSITIVE EARNINGS PREDICTION | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-chique-robert.html | Paid Notice: Deaths CHIQUE, ROBERT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-kuntz-madeleine-mary.html | Paid Notice: Deaths KUNTZ, MADELEINE MARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/video-monitors-at-nasdaq.html | Video Monitors at Nasdaq | False | BY David W. Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/northeasterners-unite-to-derail-transportation-aid-cuts.html | Northeasterners Unite to Derail Transportation Aid Cuts | False | By Neil MacFarquhar | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-walton-jean.html | Paid Notice: Deaths WALTON, JEAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/mesa-is-to-merge-with-parker-parsley.html | Mesa Is to Merge With Parker & Parsley | False | By Carol Marie Cropper | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/l-possibility-of-life-510700.html | Possibility of Life | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-alberio-decellario-raquel.html | Paid Notice: Deaths ALBERIO DECELLARIO, RAQUEL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/computer-makers-challenge-broadcasters-over-tv-format.html | Computer Makers Challenge Broadcasters Over TV Format | False | By Joel Brinkley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/mary-d-gleason-81-new-york-socialite.html | Mary D. Gleason, 81, New York Socialite | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/gas-line-near-school-broken.html | Gas Line Near School Broken | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/students-take-hospitality.html | Students Take Hospitality | False | By Lisa W. Foderaro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/on-line-stocks-fall-as-reports-of-deal-persist.html | On-Line Stocks Fall as Reports of Deal Persist | False | By Seth Schiesel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/the-techno-terror-of-1897.html | The Techno -Terror of 1897 | False | By Barry Golson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-kramer-aaron.html | Paid Notice: Deaths KRAMER, AARON | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-eichenbaum-richard.html | Paid Notice: Deaths EICHENBAUM, RICHARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/the-tenants-full-of-fear-aim-at-bruno.html | The Tenants, Full of Fear, Aim at Bruno | False | By Clyde Haberman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/parcells-listening-to-offers-for-no-1.html | Parcells Listening To Offers For No. 1 | False | By Gerald Eskenazi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/world/turkish-panel-links-killings-to-authorities.html | Turkish Panel Links Killings To Authorities | False | By Stephen Kinzer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/voxware-stock-gains-on-news-of-deal-with-microsoft.html | VOXWARE STOCK GAINS ON NEWS OF DEAL WITH MICROSOFT | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-gaull-gerald-e-md.html | Paid Notice: Deaths GAULL, GERALD E., M.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/woman-charged-in-cocaine-ring.html | Woman Charged in Cocaine Ring | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/l-immigration-hurts-510742.html | Immigration Hurts | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/a-world-of-corruption-and-personal-enrichment.html | A World of Corruption and Personal Enrichment | False | By Walter Goodman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/IHT-a-modest-proposal-letters-to-the-editor.html | A Modest Proposal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/IHT-learning-to-translate-the-mekongs-waters.html | Learning to Translate The Mekong's Waters | False | By Michael Richardson, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/l-pro-choice-movement-has-religious-backing-510696.html | Pro-Choice Movement Has Religious Backing | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-davis-judge-harry-w.html | Paid Notice: Deaths DAVIS, JUDGE HARRY W. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-hyde-henry-b.html | Paid Notice: Deaths HYDE, HENRY B | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/grossman-s-files-for-chapter-11.html | Grossman's Files For Chapter 11 | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/us/where-bluebonnets-herald-the-start-of-spring.html | Where Bluebonnets Herald the Start of Spring | False | By Sam Howe Verhovek | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/key-rates-497924.html | Key Rates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-friedman-jesse-s.html | Paid Notice: Deaths FRIEDMAN, JESSE S. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/insuring-children-sensibly.html | Insuring Children, Sensibly | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/science/volcano-captured-corn-chilies-and-house-mice.html | Volcano Captured Corn, Chilies and House Mice | False | By John Noble Wilford | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/world/a-kremlin-telltale-expose-from-the-provinces.html | A Kremlin Telltale Expose From the Provinces | False | By Alessandra Stanley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/candidate-s-finances-hearty.html | Candidate's Finances Hearty | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/deflection-just-about-finishes-islanders.html | Deflection Just About Finishes Islanders | False | By Jason Diamos | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-shavitz-nathalie-nee-berg.html | Paid Notice: Deaths SHAVITZ, NATHALIE (NEE BERG) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-king-harry.html | Paid Notice: Deaths KING, HARRY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/us/president-seeks-more-money-for-election-panel.html | President Seeks More Money for Election Panel | False | By Alison Mitchell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/city-comptroller-signs-off-on-deal-to-protect-water.html | City Comptroller Signs Off On Deal to Protect Water | False | By Andrew C. Revkin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/in-chicago-a-catch-to-interleague-play.html | In Chicago, a Catch To Interleague Play | False | By Murray Chass | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/pain-and-profit-for-investors-as-computers-confront-year-2000.html | Pain and Profit for Investors as Computers Confront Year 2000 | False | By Leslie Eaton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/people.html | People | False | By Claudia H. Deutsch | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/adelphi-university-names-interim-president.html | Adelphi University Names Interim President | False | By Bruce Lambert | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/transactions-507415.html | TRANSACTIONS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/chess-459670.html | Chess | False | By Robert Byrne | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/public-housing-needs-reform-too.html | Public Housing Needs Reform, Too | False | By Jason Turner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/classical-music-510483.html | CLASSICAL MUSIC | False | By Anthony Tommasini | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-horowitz-clara.html | Paid Notice: Deaths HOROWITZ, CLARA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/macmanus-forms-media-company.html | MacManus Forms Media Company | False | By Claudia H. Deutsch | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/former-child-prodigy-talks-physical-abuse-broken-dreams-learning-forgive.html | A Former Child Prodigy Talks of Physical Abuse, Broken Dreams and Learning to Forgive | False | By Larry Dorman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/books/getting-drugs-getting-high-same-old-same-old.html | Getting Drugs, Getting High: Same Old Same Old | False | By Michiko Kakutani | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-leichter-elsa.html | Paid Notice: Deaths LEICHTER, ELSA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-brewer-orlando-swift.html | Paid Notice: Deaths BREWER, ORLANDO SWIFT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/two-chip-makers-surprise-wall-street-with-earnings.html | Two Chip Makers Surprise Wall Street With Earnings | False | By Lawrence M. Fisher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-ginsberg-allen.html | Paid Notice: Deaths GINSBERG, ALLEN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/news-summary-507504.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/teen-ager-in-beating-dies.html | Teen-Ager in Beating Dies | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-kantrowitz-viola-d.html | Paid Notice: Deaths KANTROWITZ, VIOLA D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/country.html | COUNTRY | False | By Jon Pareles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-784 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/company-briefs-509884.html | COMPANY BRIEFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/IHT-why-kohl-should-accept-postponement-of-monetary-union.html | Why Kohl Should Accept Postponement of Monetary Union | False | By Brian Beedham, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/a-leader-needed-on-rent-control.html | A Leader Needed on Rent Control | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/knicks-look-to-backcourt.html | Knicks Look to Backcourt | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/us/clinton-and-congress-at-odds-on-aid-to-legal-immigrants.html | Clinton and Congress at Odds On Aid to Legal Immigrants | False | By Robert Pear | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/style/chronicle-510637.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/new-york-state-to-sell-14th-street-armory.html | New York State to Sell 14th Street Armory | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/ziff-davis-to-acquire-stake-in-herring.html | Ziff-Davis to Acquire Stake in Herring | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/IHT-president-is-cautious-on-plan-for-intense-peace-negotiations-clinton.html | President Is Cautious On Plan for Intense Peace Negotiations : Clinton Sees Netanyahu, Calling Talks Very Specific | False | By Brian Knowlton, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/us/documents-like-living-wills-are-rarely-of-aid-study-says.html | Documents Like Living Wills Are Rarely of Aid, Study Says | False | By Gina Kolata | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-luttinger-joaquin-m.html | Paid Notice: Deaths LUTTINGER, JOAQUIN M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/us/schools-see-re-emergence-of-separate-but-equal.html | Schools See Re-emergence Of 'Separate but Equal' | False | By Peter Applebome | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/jazz.html | JAZZ | False | By Ben Ratliff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/arts/rapturous-sorrow-from-a-pianist-of-intellectual-rigor.html | Rapturous Sorrow From a Pianist of Intellectual Rigor | False | By Dinitia Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/high-cancer-rate-confirmed.html | High Cancer Rate Confirmed | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/john-daly-s-visitor-has-been-there.html | John Daly's Visitor Has Been There | False | By Dave Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/group-will-study-racing.html | Group Will Study Racing | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/no-headline-504254.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-mark-jack-l.html | Paid Notice: Deaths MARK, JACK L. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/casinos-lost-money-in-96.html | Casinos Lost Money in '96 | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-zaner-aaron.html | Paid Notice: Deaths ZANER, AARON | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/theater/theater-510467.html | THEATER | False | By Anita Gates | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/a-family-feuds-in-texas-over-2-trust-funds.html | A Family Feuds In Texas Over 2 Trust Funds | False | By Allen R. Myerson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/IHT-1922-secret-society-in-our-pages100-75-and-50-years-ago.html | 1922:Secret Society : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-mosbacher-rose-neumann.html | Paid Notice: Deaths MOSBACHER, ROSE NEUMANN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/either-gill-or-jackson-may-be-odd-guard-out.html | Either Gill or Jackson May Be Odd Guard Out | False | By Selena Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/sports/johnson-is-learning-how-to-pick-his-shots.html | Johnson Is Learning How to Pick His Shots | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/l-mixed-message-510726.html | Mixed Message | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/draining-the-drug-war.html | Draining the Drug War | False | By A. M. Rosenthal | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/world/china-warns-denmark-on-resolution.html | China Warns Denmark On Resolution | False | By Paul Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/nyregion/firefighters-reach-accord-with-a-raise.html | Firefighters Reach Accord With a Raise | False | By Steven Greenhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-harman-donn-e.html | Paid Notice: Deaths HARMAN, DONN E. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/opinion/l-tortured-immigrants-endure-a-catch-22-500607.html | Tortured Immigrants Endure a Catch-22 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/classified/paid-notice-deaths-moretti-frank-jr.html | Paid Notice: Deaths MORETTI, FRANK, JR. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/science/astronauts-power-down-experiments-before-return-today.html | Astronauts Power Down Experiments Before Return Today | False | By Warren E. Leary | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-08 | 1997-04-08 | https://www.nytimes.com/1997/04/08/business/sybase-puts-account-in-review.html | Sybase Puts Account in Review | False | By Claudia H. Deutsch | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-friedman-jesse-s.html | Paid Notice: Deaths FRIEDMAN, JESSE S. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/books/the-darkness-behind-all-the-humor-and-charm.html | The Darkness Behind All the Humor and Charm | False | By Richard Bernstein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/holyfield-bout-put-off-by-tyson-s-cut-left-eye.html | Holyfield Bout Put Off By Tyson's Cut Left Eye | False | By Tom Friend | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/benefit-of-the-doubt.html | Benefit of the Doubt | False | By David Firestone | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/arts/classical-music-527467.html | CLASSICAL MUSIC | False | By Allan Kozinn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/sales-at-penney-declined-3.7.html | Sales at Penney Declined 3.7% | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/l-blacks-left-baseball-behind-in-rural-south-516503.html | Blacks Left Baseball Behind in Rural South | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/paying-for-one-big-party.html | Paying for One Big Party | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/IHT-european-soccer-cup-play-under-the-cloud-of-terrorism.html | European Soccer : Cup Play Under the Cloud of Terrorism | False | By Rob Hughes, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-gaull-gerald-e-md.html | Paid Notice: Deaths GAULL, GERALD E., M.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/company-briefs-528234.html | COMPANY BRIEFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/frozen-food-imports-and-their-labels.html | Frozen-Food Imports and Their Labels | False | By Florence Fabricant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/actions-by-police-under-scrutiny-in-recent-fatal-shootings.html | Actions by Police Under Scrutiny in Recent Fatal Shootings | False | By David Kocieniewski | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/magazine-s-test-eight-laptop-computers-prove-they-can-take-beating-road.html | In a magazine's test, eight laptop computers prove they can take a beating on the road. | False | By Jane L. Levere | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-green-william-p.html | Paid Notice: Deaths GREEN, WILLIAM P. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/the-chairman-of-the-fcc-starts-a-crusade-against-hard-liquor-ads-on-television.html | The chairman of the F.C.C. starts a crusade against hard liquor ads on television. | False | By John M. Broder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/panel-urged-to-investigate-senate-race-in-louisiana.html | Panel Urged To Investigate Senate Race In Louisiana | False | By Jerry Gray | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/gino-p-santi-81-developer-of-pilot-ejection-system-dies.html | Gino P. Santi, 81, Developer Of Pilot Ejection System, Dies | False | By Robert Mcg. Thomas Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-schreiber-beatrice-c.html | Paid Notice: Deaths SCHREIBER, BEATRICE C. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/world/3-palestinians-killed-100-wounded-clashes-with-settlers-troops-hebron.html | 3 Palestinians Killed and 100 Wounded in Clashes With Settlers and Troops in Hebron | False | By Joel Greenberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/grand-jury-to-review-beating-that-led-to-death-of-teen-ager.html | Grand Jury to Review Beating That Led to Death of Teen-Ager | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/l-us-answer-to-terrorism-is-to-dither-516481.html | U.S. Answer to Terrorism Is to Dither | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-gorman-muriel.html | Paid Notice: Deaths GORMAN, MURIEL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/world/czar-and-lenin-share-fate-neither-can-rest-in-peace.html | Czar and Lenin Share Fate: Neither Can Rest in Peace | False | By Alessandra Stanley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/c-corrections-526851.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/torricelli-and-blacks-feud.html | Torricelli and Blacks Feud | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/what-vanity-and-casual-fridays-wrought.html | What Vanity and Casual Fridays Wrought | False | By Jennifer Steinhauer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/news/facing-us-boycott-drugmaker-returns-pill-rights-to-creator-opponents-of.html | Facing U.S. Boycott, Drugmaker Returns Pill Rights to Creator : Opponents Of Abortion Force Shift By Hoechst | False | By Brian Knowlton, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/pedestrian-death-risk-is-seen-as-major-public-health-crisis.html | Pedestrian Death Risk Is Seen As Major Public Health Crisis | False | By Matthew L. Wald | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/helen-bernstein-52-ex-leader-of-los-angeles-teachers-union.html | Helen Bernstein, 52, Ex-Leader Of Los Angeles Teachers Union | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/pataki-says-he-s-seeking-to-resolve-rent-fight.html | Pataki Says He's Seeking To Resolve Rent Fight | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/l-ellis-island-decision-revealed-new-york-to-be-rightful-owner-515647.html | Ellis Island Decision Revealed New York to Be Rightful Owner | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/islanders-do-the-math-and-can-still-make-the-playoffs.html | Islanders Do the Math and Can Still Make the Playoffs | False | By Jason Diamos | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-parker-stephen-h.html | Paid Notice: Deaths PARKER, STEPHEN H. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/style/two-take-the-money-and-produce.html | Two Take the Money and Produce | False | By Amy M. Spindler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-cooper-sol.html | Paid Notice: Deaths COOPER, SOL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/crime-drops-in-the-state.html | Crime Drops in the State | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/metropolitan-diary-513164.html | Metropolitan Diary | False | By Ron Alexander | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-memorials-potashner-ira.html | Paid Notice: Memorials POTASHNER, IRA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/l-gephardt-wants-to-fix-nafta-not-sabotage-it-516570.html | Gephardt Wants to Fix Nafta, Not Sabotage It | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/turning-other-cheek-despite-a-broken-nose.html | Turning Other Cheek, Despite a Broken Nose | False | By Joe Lapointe | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/arts/keith-jarrett-cancels.html | Keith Jarrett Cancels | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/8-gop-senators-back-bill-to-aid-uninsured-youths.html | 8 G.O.P. SENATORS BACK BILL TO AID UNINSURED YOUTHS | False | By Adam Clymer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/yankees-bullpen-especially-rivera-fails-to-get-it-done.html | Yankees' Bullpen, Especially Rivera, Fails to Get It Done | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/movies/no-more-of-this-mayonnaise-and-other-linguistic-teasers.html | 'No More of This Mayonnaise!' and Other Linguistic Teasers | False | By Janet Maslin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/genghis-newt.html | Genghis Newt | False | By Maureen Dowd | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/c-corrections-526878.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-resnicow-herbert.html | Paid Notice: Deaths RESNICOW, HERBERT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/riordan-is-re-elected-los-angeles-mayor.html | Riordan Is Re-elected Los Angeles Mayor | False | LOS ANGELES, April 8 | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/tax-breaks-preserve-jobs.html | Tax Breaks Preserve Jobs | False | By David W. Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/yanks-may-lose-gooden-and-strawberry.html | Yanks May Lose Gooden and Strawberry | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/world/images-of-pain-and-despair-from-a-region-raked-by-war.html | Images of Pain And Despair From a Region Raked by War | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/to-the-shores-of-elizabeth.html | To the Shores of Elizabeth . . . | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/early-puberty-onset-seems-prevalent.html | Early Puberty Onset Seems Prevalent | False | By Susan Gilbert | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/wine-talk-513644.html | Wine Talk | False | By Frank J. Prial | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/killing-places-police-in-a-harsh-spotlight.html | Killing Places Police In a Harsh Spotlight | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/theater/lost-and-found-tony-hour.html | Lost and Found Tony Hour | False | By Lawrie Mifflin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-klein-arthur-l.html | Paid Notice: Deaths KLEIN, ARTHUR L | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-memorials-cohen-irving-s.html | Paid Notice: Memorials COHEN, IRVING S. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/chronicle-519839.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/logitech-selects-young-rubicam.html | Logitech Selects Young & Rubicam | False | By John M. Broder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/apparel-industry-group-moves-to-end-sweatshops.html | Apparel Industry Group Moves to End Sweatshops | False | By Steven Greenhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/after-hour-oddities-in-mets-defeat.html | After-Hour Oddities in Mets Defeat | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/dow-jones-forms-alliance-with-microsoft.html | Dow Jones Forms Alliance With Microsoft | False | By Laurence Zuckerman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/world/italian-coalition-faces-revolt-on-plan-to-send-troops-to-albania.html | Italian Coalition Faces Revolt on Plan to Send Troops to Albania | False | By Celestine Bohlen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/scientists-find-signals-suggesting-that-hanky-panky-not-monogamy-may-rule-long.html | Scientists Find Signals Suggesting That Hanky-Panky, Not Monogamy, May Rule the Long Island Roost | False | By Clifford Krauss | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-stern-israel.html | Paid Notice: Deaths STERN, ISRAEL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/evergreen-to-sell-3-radio-stations-for-64.1-million.html | EVERGREEN TO SELL 3 RADIO STATIONS FOR $64.1 MILLION | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/arena-team-is-returning-to-the-garden.html | Arena Team Is Returning to the Garden | False | By Tarik El-Bashir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/lawrence-appley-92-an-expert-on-management.html | Lawrence Appley, 92, an Expert on Management | False | By Edwin McDowell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/man-shot-in-drug-arrest.html | Man Shot in Drug Arrest | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/l-chain-letter-writer-erred-only-on-taste-526657.html | Chain Letter Writer Erred Only on Taste | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/snooping-by-irs-employee-has-not-stopped-report-finds.html | Snooping by I.R.S. Employee Has Not Stopped, Report Finds | False | By Robert D. Hershey Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/world/senate-vote-is-now-likely-on-chemical-arms-treaty.html | Senate Vote Is Now Likely On Chemical Arms Treaty | False | By Steven Lee Myers | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-ginsberg-allen.html | Paid Notice: Deaths GINSBERG, ALLEN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/a-question-of-trust-in-the-mideast.html | A Question of Trust in the Mideast | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/IHT-sudan-an-expanding-civil-war-with-an-iran-connection.html | Sudan: An Expanding Civil War With an Iran Connection | False | By Amir Taheri, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-o-connor-ray.html | Paid Notice: Deaths O'CONNOR, RAY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/wall-street-space-leased.html | Wall Street Space Leased | False | By David M. Halbfinger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/nothing-fails-like-success.html | Nothing Fails Like Success | False | By Andrew Sullivan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/l-chain-letter-writer-erred-only-on-taste-516902.html | Chain Letter Writer Erred Only on Taste | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/food-notes-511820.html | Food Notes | False | By Florence Fabricant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-zuckman-carl-l.html | Paid Notice: Deaths ZUCKMAN, CARL L | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/trying-to-calm-dead-youth-s-neighborhood.html | Trying to Calm Dead Youth's Neighborhood | False | By Michael Cooper | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/28-electronics-stores-given-926-citations.html | 28 Electronics Stores Given 926 Citations | False | By David W. Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/bias-charge-rejected-on-display-of-breasts.html | Bias Charge Rejected on Display of Breasts | False | By Jan Hoffman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/state-s-notification-law-faces-new-challenge-this-time-from-public-defender.html | State's Notification Law Faces New Challenge, This Time From Public Defender | False | By Robert Hanley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/personal-health-516651.html | Personal Health | False | By Jane E. Brody | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/two-groups-name-award-winners.html | Two Groups Name Award Winners | False | By John M. Broder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/chronicle-527378.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-armstrong-john-kremer.html | Paid Notice: Deaths ARMSTRONG, JOHN KREMER | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-corteggiano-joseph.html | Paid Notice: Deaths CORTEGGIANO, JOSEPH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/c-corrections-526860.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/world/ukraine-staggers-on-path-to-the-free-market.html | Ukraine Staggers on Path to the Free Market | False | By Raymond Bonner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/health-watch.html | Health Watch | False | By Jane E. Brody | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/shift-from-perpetual-to-slow-motion.html | Shift From Perpetual to Slow Motion | False | By Alison Mitchell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |