# Exhibit G54

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/l-pay-for-nixon-library-515744.html | Pay for Nixon Library? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/inmate-is-convicted-of-murder-in-a-robbery.html | Inmate Is Convicted Of Murder in a Robbery | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/democrats-seek-wider-campaign-inquiry.html | Democrats Seek Wider Campaign Inquiry | False | By Eric Schmitt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-zimmerman-sally-flower.html | Paid Notice: Deaths ZIMMERMAN, SALLY FLOWER | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-chique-robert.html | Paid Notice: Deaths CHIQUE, ROBERT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/executive-changes-520845.html | Executive Changes | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-moretti-frank-jr.html | Paid Notice: Deaths MORETTI, FRANK, JR. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/world/canadian-chief-remains-quiet-about-quebec.html | Canadian Chief Remains Quiet About Quebec | False | By Anthony Depalma | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/dawson-science-makes-102-million-acquisition-in-china.html | DAWSON SCIENCE MAKES $102 MILLION ACQUISITION IN CHINA | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-walton-jean.html | Paid Notice: Deaths WALTON, JEAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-lindenbaum-ruth.html | Paid Notice: Deaths LINDENBAUM, RUTH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-wolf-rev-matthias-j.html | Paid Notice: Deaths WOLF, REV. MATTHIAS J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-bogaty-dr-nina-l.html | Paid Notice: Deaths BOGATY, DR. NINA L. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/style/eccentricity-is-the-key-to-invention.html | Eccentricity Is the Key to Invention | False | By Constance C. R. White | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/IHT-albania-this-military-force-cant-do-the-job.html | Albania: This Military Force Can't Do the Job | False | By Frederick Bonnart, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/the-answer-to-that-is-no.html | 'The Answer to That Is No' | False | By William Safire | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/IHT-1897-german-protest-in-our-pages100-75-and-50-years-ago.html | 1897: German Protest : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/c-corrections-526908.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-gargiulo-filomena.html | Paid Notice: Deaths GARGIULO, FILOMENA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/buildings-big-attraction-big-floors.html | Building's Big Attraction: Big Floors | False | By John Holusha | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/streaks-end-but-devils-will-accept-the-point.html | Streaks End, but Devils Will Accept the Point | False | By Charlie Nobles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/man-throws-firebomb-in-illinois-courtroom.html | Man Throws Firebomb In Illinois Courtroom | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/arts/elizabeth-snapp-50-music-publicity-agent.html | Elizabeth Snapp, 50, Music Publicity Agent | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-haring-olive-hammond.html | Paid Notice: Deaths HARING, OLIVE HAMMOND | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/heat-rises-to-nets-challenge.html | Heat Rises To Nets' Challenge | False | By Selena Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-meskin-edward.html | Paid Notice: Deaths MESKIN, EDWARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/books/shy-author-likes-to-live-and-work-in-obscurity.html | Shy Author Likes to Live And Work In Obscurity | False | By Dinitia Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/orange-rejects-a-big-dairy-store-but-west-haven-beckons.html | Orange Rejects a Big Dairy Store, but West Haven Beckons | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/as-his-legacy-clinton-seeks-to-improve-race-relations.html | As His Legacy, Clinton Seeks to Improve Race Relations | False | By James Bennet | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/president-offers-18-billion-more-in-medicare-cuts.html | PRESIDENT OFFERS $18 BILLION MORE IN MEDICARE CUTS | False | By Richard W. Stevenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/the-mission-is-to-shine-up-a-grimy-city.html | The Mission Is to Shine Up A Grimy City | False | By David Gonzalez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/business-digest-525073.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/l-spirited-cooking-527246.html | Spirited Cooking | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/world/as-rebels-gain-in-zaire-mobutu-declares-emergency-and-imposes-military-rule.html | As Rebels Gain in Zaire, Mobutu Declares Emergency and Imposes Military Rule | False | By Howard W. French | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/lieutenant-governor-breaks-with-party-on-insurance.html | Lieutenant Governor Breaks With Party on Insurance | False | By Richard Perez-Pena | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-waldman-lester-j.html | Paid Notice: Deaths WALDMAN, LESTER J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/l-consider-the-states-526665.html | Consider the States | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-reisser-elisabeth.html | Paid Notice: Deaths REISSER, ELISABETH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/theater/a-festival-of-laughs-frowns-and-perplexities.html | A Festival of Laughs, Frowns and Perplexities | False | By Peter Marks | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-ball-sonia.html | Paid Notice: Deaths BALL, SONIA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/standard-for-equivalency-degree-is-raised.html | Standard for Equivalency Degree Is Raised | False | By Karen W. Arenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/IHT-facing-us-boycott-drugmaker-returns-pill-rights-to-creator-opponents-of.html | Facing U.S. Boycott, Drugmaker Returns Pill Rights to Creator : Opponents Of Abortion Force Shift By Hoechst | False | By Brian Knowlton, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/ralph-lauren-hopes-to-raise-600-million-by-going-public.html | Ralph Lauren Hopes to Raise $600 Million by Going Public | False | By Jennifer Steinhauer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/5-year-old-girl-dies-in-bronx-after-hanging-from-bedpost.html | 5-Year-Old Girl Dies in Bronx After Hanging From Bedpost | False | By David M. Herszenhorn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/l-create-an-authority-526703.html | Create an Authority | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/debt.html | Debt | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-ramella-florence-nee-baraldi.html | Paid Notice: Deaths RAMELLA, FLORENCE NEE BARALDI | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/theater/men-who-don-t-know-when-to-fold-them.html | Men Who Don't Know When to Fold Them | False | By Ben Brantley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-ginsberg-elaine-nee-aaronson.html | Paid Notice: Deaths GINSBERG, ELAINE (NEE AARONSON) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/standards-for-gas-pipelines-unchanged-years-after-blast.html | Standards for Gas Pipelines Unchanged Years After Blast | False | By John Sullivan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/l-magnet-for-immigrants-526711.html | Magnet for Immigrants | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/no-headline-520691.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/arts/the-met-s-ring-gallops-on-with-walkure.html | The Met's 'Ring' Gallops On With 'Walkure' | False | By Allan Kozinn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/clinton-to-apologize-for-tests-on-blacks.html | Clinton to Apologize for Tests on Blacks | False | By David Stout | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/layne-christensen-offers-to-buy-australian-company.html | LAYNE CHRISTENSEN OFFERS TO BUY AUSTRALIAN COMPANY | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/prescription-ray-ban-deal.html | Prescription Ray-Ban Deal | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/arts/robust-voice-with-frame-to-match.html | Robust Voice With Frame To Match | False | By Anthony Tommasini | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/federal-appeals-court-upholds-california-s-ban-on-preferences.html | Federal Appeals Court Upholds California's Ban on Preferences | False | By Tim Golden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/1-who-would-have-thought-527289.html | Who Would Have Thought? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/apple-faces-a-showdown-with-ibm.html | Apple Faces A Showdown With I.B.M. | False | By John Markoff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/news-summary-525790.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/c-corrections-526843.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/sec-questions-motorola-s-accounting-in-nextel-deal.html | S.E.C. QUESTIONS MOTOROLA'S ACCOUNTING IN NEXTEL DEAL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/miscellany.html | Miscellany | False | By John M. Broder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/world/wary-of-speeded-up-mideast-talks-clinton-wants-israelis-to-show-sincerity.html | Wary of Speeded-Up Mideast Talks, Clinton Wants Israelis to Show Sincerity | False | By Steven Erlanger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/c-corrections-526886.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/report-links-crimes-to-states-with-weak-gun-controls.html | Report Links Crimes to States With Weak Gun Controls | False | By Fox Butterfield | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-hyde-henry-b.html | Paid Notice: Deaths HYDE, HENRY B. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/inside-525928.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/arts/objections-to-ratings.html | Objections to Ratings | False | By Lawrie Mifflin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/arts/pop-527459.html | POP | False | By Jon Pareles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/parcells-is-not-giving-secrets-away.html | Parcells Is Not Giving Secrets Away | False | By Gerald Eskenazi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/results-plus-527769.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/next-course-on-the-plate-at-wall-st-rumor-feast.html | Next Course On the Plate At Wall St. Rumor Feast | False | By Floyd Norris | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/dow-gains-53.25-in-late-afternoon-rally.html | Dow Gains 53.25 in Late-Afternoon Rally | False | By David Barboza | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/comet-s-discoverer-laments-status-of-careers-in-science.html | Comet's Discoverer Laments Status of Careers in Science | False | By Malcolm W. Browne | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/feeding-a-world-in-miniature-every-day-at-the-un.html | Feeding a World in Miniature Every Day at the U.N. | False | By Barbara Crossette | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/rise-in-merit-based-aid-to-students-alters-the-landscape-of-the-college-market.html | Rise in Merit-Based Aid to Students Alters the Landscape of the College Market | False | By Peter Passell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/an-improved-watershed-deal.html | An Improved Watershed Deal | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/l-good-and-bad-mergers-515639.html | Good and Bad Mergers | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-benziger-signe.html | Paid Notice: Deaths BENZIGER, SIGNE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/IHT-q-a-martin-lee-china-reneging-on-hong-kong-pledge.html | Q & A / Martin Lee : China 'Reneging' on Hong Kong Pledge | False | By Robert Kroon, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/another-bad-sign-on-the-road-to-the-postseason.html | Another Bad Sign on the Road to the Postseason | False | By Mike Wise | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-bondar-anita.html | Paid Notice: Deaths BONDAR, ANITA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/police-officer-is-charged-with-drunken-driving.html | Police Officer Is Charged With Drunken Driving | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/l-a-school-for-scandal-526720.html | A School for Scandal | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/world/un-report-accuses-zaire-rebels-of-mass-killings.html | U.N. Report Accuses Zaire Rebels of Mass Killings | False | By Paul Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/opening-in-chelsea-a-blocklong-market-filled-with-food.html | Opening in Chelsea: A Blocklong Market Filled With Food | False | By Florence Fabricant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/key-rates-517801.html | Key Rates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-green-bertha-k.html | Paid Notice: Deaths GREEN, BERTHA K. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-beinbrink-jeffrey-r.html | Paid Notice: Deaths BEINBRINK, JEFFREY R. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/malone-is-making-a-case-for-mvp.html | Malone Is Making a Case for M.V.P. | False | By Clifton Brown | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/50-and-still-counting-records-at-life-u-age-is-nothing-but-a-number.html | 50, and Still Counting (Records): At Life U., Age Is Nothing But a Number | False | By Marc Bloom | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/arts/a-rest-for-roseanne.html | A Rest for Roseanne | False | By Bill Carter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/privatized-german-farms-liable-for-communists-debt.html | Privatized German Farms Liable for Communists' Debt | False | By Edmund L. Andrews | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/food-stores-busting-out-all-over.html | Food Stores Busting Out All Over | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/the-debate-over-merging-government-food-agencies.html | The Debate Over Merging Government Food Agencies | False | By Marian Burros | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/arts/from-realism-to-powerful-movement.html | From Realism to Powerful Movement | False | By Jack Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/fugitive-arrested-at-airport.html | Fugitive Arrested at Airport | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-bradenbaugh-baker-a.html | Paid Notice: Deaths BRADENBAUGH, BAKER A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/norman-memory-free-of-96-masters-collapse.html | Norman Memory Free Of '96 Masters Collapse | False | By Larry Dorman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/us-says-fbi-erred-in-using-deception-in-olympic-bomb-inquiry.html | U.S. Says F.B.I. Erred in Using Deception in Olympic Bomb Inquiry | False | By Kevin Sack | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/mcgreevey-announces-campaign-against-whitman.html | McGreevey Announces Campaign Against Whitman | False | By Brett Pulley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/ex-mayor-barred-from-race.html | Ex-Mayor Barred From Race | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/l-an-omission-of-distinction-527262.html | An Omission of Distinction | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-gruber-selma-salinger.html | Paid Notice: Deaths GRUBER, SELMA SALINGER | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/providing-shortcuts-for-a-chef-s-oeuvre.html | Providing Shortcuts For a Chef's Oeuvre | False | By Marian Burros | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-clucas-edward-w-jr.html | Paid Notice: Deaths CLUCAS, EDWARD W. JR. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/jones-banishes-dodgers-and-mets-woes.html | Jones Banishes Dodgers, and Mets' Woes | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/world/new-video-in-brazil-captures-police-brutality-6-are-arrested.html | New Video in Brazil Captures Police Brutality; 6 Are Arrested | False | By Diana Jean Schemo | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/truncated-shuttle-flight-ends-but-ship-may-fly-again-soon.html | Truncated Shuttle Flight Ends, but Ship May Fly Again Soon | False | By Warren E. Leary | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/l-old-time-chicken-flavor-527300.html | Old-Time Chicken Flavor | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-zuckerman-arnold-g.html | Paid Notice: Deaths ZUCKERMAN, ARNOLD G. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/IHT-1947-henry-ford-dies-in-our-pages100-75-and-50-years-ago.html | 1947: Henry Ford Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-sloane-howard-g.html | Paid Notice: Deaths SLOANE, HOWARD G. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/arts/tucker-award-winner.html | Tucker Award Winner | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/cuban-pitcher-is-a-free-agent.html | Cuban Pitcher Is a Free Agent | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/chancellor-ousts-head-of-school-board-in-queens.html | Chancellor Ousts Head of School Board in Queens | False | By Somini Sengupta | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/chicago-s-catholics-don-t-hesitate-to-put-their-faith-in-a-native-son.html | Chicago's Catholics Don't Hesitate to Put Their Faith in a Native Son | False | By Dirk Johnson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/weak-sale-of-inflation-notes-hurts-bonds.html | Weak Sale of Inflation Notes Hurts Bonds | False | By Robert Hurtado | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/pondering-fire-infinity-and-a-head-of-lettuce-cool.html | Pondering Fire, Infinity and a Head of Lettuce (Cool!) | False | By Carey Goldberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-luttinger-quin.html | Paid Notice: Deaths LUTTINGER, QUIN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-gage-edwin-peter.html | Paid Notice: Deaths GAGE, EDWIN "PETER" | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/IHT-1922-icecream-cure-in-our-pages100-75-and-50-years-ago.html | 1922: Ice-Cream Cure : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/a-fed-official-s-romance-raises-issue-of-conflict.html | A Fed Official's Romance Raises Issue of Conflict | False | By Peter Truell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-deaths-kaplan-dorothy-shames.html | Paid Notice: Deaths KAPLAN, DOROTHY SHAMES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/the-center-of-knicks-problems.html | The Center Of Knicks' Problems | False | By Ira Berkow | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/us/conservative-intellectual-picked-as-new-archbishop-of-chicago.html | Conservative Intellectual Picked as New Archbishop of Chicago | False | By Gustav Niebuhr | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/rival-railroads-agree-on-conrail-s-assets.html | Rival Railroads Agree on Conrail's Assets | False | By Charles V Bagli | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/chief-seeks-harmony-for-now-as-he-tries-to-cut-labor-costs.html | Chief Seeks Harmony, for Now, As He Tries to Cut Labor Costs | False | By Adam Bryant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/classified/paid-notice-memorials-heckscher-august.html | Paid Notice: Memorials HECKSCHER, AUGUST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/books/after-29-years-of-displaying-others-work-john-szarkowski-returns-to-his-own.html | After 29 Years of Displaying Others' Work, John Szarkowski Returns to His Own | False | By Vicki Goldberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/style/inspired-by-nomads-and-czars.html | Inspired By Nomads and Czars | False | By Anne-Marie Schiro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/l-no-roses-for-fcc-516643.html | No Roses for F.C.C. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/arts/o-brien-s-reward.html | O'Brien's Reward | False | By Bill Carter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/business/worldbusiness/IHT-accord-sets-global-guidelines-banking-rules-for.html | Accord Sets Global Guidelines : Banking Rules for All | False | By Alan Friedman, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/sports/transactions-516848.html | TRANSACTIONS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/style/IHT-not-quite-the-homer-you-learned-botho-strauss-takes-odysseus-home.html | Not Quite the Homer You Learned: Botho Strauss Takes Odysseus Home | False | By Paul Moor, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/garden/dear-knave-of-hearts-it-s-time-again-for-tarts.html | Dear Knave of Hearts: It's Time, Again, for Tarts | False | By Barbara Kafka | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/nyregion/complaints-are-renewed-on-pensions-in-fire-dept.html | Complaints Are Renewed On Pensions In Fire Dept. | False | By Randy Kennedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-09 | 1997-04-09 | https://www.nytimes.com/1997/04/09/opinion/IHT-nike-in-vietnam-letters-to-the-editor.html | Nike in Vietnam : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/evergreen-to-sell-fm-dial-position-to-susquehanna.html | EVERGREEN TO SELL FM DIAL POSITION TO SUSQUEHANNA | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/l-netanyahu-can-t-avoid-oslo-peace-framework-545961.html | Netanyahu Can't Avoid Oslo Peace Framework | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/garden/beetroot-descending-a-staircase.html | Beetroot Descending A Staircase | False | By Anne Raver | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/dow-off-45.32-as-rate-fear-halts-three-day-recovery.html | Dow Off 45.32 as Rate Fear Halts Three-Day Recovery | False | By David Barboza | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-britton-a-dudley-jr.html | Paid Notice: Deaths BRITTON, A. DUDLEY. JR. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-wiener-gabe.html | Paid Notice: Deaths WIENER, GABE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/gerald-gaull-66-pediatrician-and-expert-on-infant-nutrition.html | Gerald Gaull, 66, Pediatrician And Expert on Infant Nutrition | False | By Wolfgang Saxon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/china-reports-sharp-decline-in-inflation.html | China Reports Sharp Decline In Inflation | False | By Seth Faison | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/us/employment-of-minorities-stalls-at-papers.html | Employment Of Minorities Stalls at Papers | False | By Iver Peterson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/l-jerusalem-housing-545988.html | Jerusalem Housing | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/l-fcc-license-auctions-exceeded-budget-goals-535362.html | F.C.C. License Auctions Exceeded Budget Goals | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/arts/laura-nyro-intense-balladeer-of-60-s-and-70-s-dies-at-49.html | Laura Nyro, Intense Balladeer Of 60's and 70's, Dies at 49 | False | By Stephen Holden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/canadian-cable-tv-operators-in-internet-deal-with-home.html | Canadian Cable TV Operators In Internet Deal With @Home | False | By John Markoff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-priceman-oliver-m.html | Paid Notice: Deaths PRICEMAN, OLIVER M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/italian-silk-industry-upset-by-a-new-us-trade-law.html | Italian Silk Industry Upset By a New U.S. Trade Law | False | By John Tagliabue | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/japan-stocks-a-bit-of-a-bust-for-us-investors.html | Japan Stocks a Bit of a Bust for U.S. Investors | False | By Floyd Norris | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/world/mobutu-imposes-military-rule-in-zaire.html | Mobutu Imposes Military Rule in Zaire | False | By Howard W. French | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/l-times-square-eternity-534331.html | Times Square Eternity | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/us/indictment-traces-gifts-of-drug-money.html | Indictment Traces Gifts of Drug Money | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/IHT-1947-berlin-manhunt-in-our-pages100-75-and-50-years-ago.html | 1947: Berlin Manhunt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-vitulli-carole-jan-nee-pollack.html | Paid Notice: Deaths VITULLI, CAROLE JAN (NEE POLLACK) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/world/former-mexican-president-is-implicated-in-brother-s-scandals.html | Former Mexican President Is Implicated in Brother's Scandals | False | By Julia Preston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/IHT-1897-bucket-shops-in-our-pages100-75-and-50-years-ago.html | 1897: Bucket Shops : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/surgery-for-gooden-is-set-for-next-week.html | Surgery for Gooden Is Set for Next Week | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/IHT-meanwhile-from-har-homa-to-gazaa-middle-east-vacation.html | MEANWHILE : From Har Homa to Gaza:A Middle East Vacation | False | By Hope Keller, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/l-propaganda-vehicle-546011.html | Propaganda Vehicle | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/logging-plan-alarms-environmentalists.html | Logging Plan Alarms Environmentalists | False | By Raymond Hernandez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/IHT-old-mystery-letters-to-the-editor.html | Old Mystery : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-nasser-eveline-nee-safra.html | Paid Notice: Deaths NASSER, EVELINE (NEE SAFRA) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-memorials-cherry-herman.html | Paid Notice: Memorials CHERRY, HERMAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-waldman-lester-j.html | Paid Notice: Deaths WALDMAN, LESTER J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/redefining-german-citizenship.html | Redefining German Citizenship | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/france-telecom-price-plan-approved.html | France Telecom Price Plan Approved | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/principal-is-back-on-job-thanks-to-judge-s-ruling.html | Principal Is Back on Job, Thanks to Judge's Ruling | False | By Nick Ravo | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/arts/a-time-capsule-of-the-pre-legend-rat-pack.html | A Time Capsule of the Pre-Legend Rat Pack | False | By Caryn James | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-carpenter-william-j.html | Paid Notice: Deaths CARPENTER, WILLIAM J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/c-corrections-546135.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/arts/so-what-will-it-be-the-moral-thing-or-ill-gotten-gains.html | So What Will It Be, the Moral Thing or Ill-Gotten Gains? | False | By Bernard Holland | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/business-digest-545740.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-petrie-thelma-devries.html | Paid Notice: Deaths PETRIE, THELMA DEVRIES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-rosand-johan-herbert.html | Paid Notice: Deaths ROSAND, JOHAN HERBERT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/agency-association-names-new-officers.html | Agency Association Names New Officers | False | By Glenn Collins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/world/us-could-bar-mexico-official-over-narcotics.html | U.S. Could Bar Mexico Official Over Narcotics | False | By Sam Dillon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/world/us-raises-pressure-on-mobutu-a-longtime-ally-to-step-down.html | U.S. Raises Pressure on Mobutu, A Longtime Ally, to Step Down | False | By James Bennet | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/p-g-plans-to-acquire-tambrands.html | P.&G. Plans To Acquire Tambrands | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/ban-of-lindros-hurts-flyers-chances.html | Ban of Lindros Hurts Flyers' Chances | False | By Tarik El-Bashir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/rubin-s-dominant-victory-proves-williams-still-has-a-way-to-go.html | Rubin's Dominant Victory Proves Williams Still Has a Way to Go | False | By Robin Finn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/not-far-to-go-but-nets-need-to-make-a-stop.html | Not Far to Go, but Nets Need to Make a Stop | False | By Selena Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/us/a-wider-circle-at-white-house-knew-of-efforts-to-help-hubbell.html | A Wider Circle at White House Knew of Efforts to Help Hubbell | False | By Jeff Gerth and Stephen Labaton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/news-summary-546194.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/fugitive-eludes-police-detection-for-5-years-by-hiding-in-a-state-forest.html | Fugitive Eludes Police Detection for 5 Years by Hiding in a State Forest | False | By Tony Marcano | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/garden/breathing-new-life-into-old-photographs.html | Breathing New Life Into Old Photographs | False | By Charles Hagen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/at-augusta-a-peek-at-the-future-and-the-past.html | At Augusta, a Peek at the Future and the Past | False | By Larry Dorman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/officials-question-unrestricted-ticket-pricing.html | Officials Question Unrestricted Ticket Pricing | False | By Melody Petersen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/world/joana-mendes-77-champion-of-father-s-effort-to-save-jews.html | Joana Mendes, 77, Champion Of Father's Effort to Save Jews | False | By Robert Mcg. Thomas Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/us/jupiter-s-moon-might-be-cradle-for-new-life.html | Jupiter's Moon Might Be Cradle for New Life | False | By John Noble Wilford | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/dow-and-ge-resolve-suit-on-theft-of-trade-secrets.html | Dow and G.E. Resolve Suit On Theft of Trade Secrets | False | By Kenneth N. Gilpin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/arts/federal-arts-agency-slices-its-smaller-pie.html | Federal Arts Agency Slices Its Smaller Pie | False | By Judith Miller | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/devils-have-a-reason-to-root-for-rangers.html | Devils Have a Reason to Root for Rangers | False | By Charlie Nobles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-stern-israel.html | Paid Notice: Deaths STERN, ISRAEL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/us/dole-takes-position-with-a-washington-law-firm.html | Dole Takes Position With a Washington Law Firm | False | By David E. Rosenbaum | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/alex-kelly-returns-to-court-as-his-rape-retrial-begins.html | Alex Kelly Returns to Court As His Rape Retrial Begins | False | By William Glaberson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/omnicom-to-acquire-fleishman-hillard.html | Omnicom to Acquire Fleishman-Hillard | False | By Glenn Collins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/world/russian-talks-of-a-possible-nato-pact.html | Russian Talks of a Possible NATO Pact | False | By Craig R. Whitney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-bondar-anita.html | Paid Notice: Deaths BONDAR, ANITA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/arts/lighter-side-of-downsizing.html | Lighter Side of Downsizing | False | By Caryn James | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-rogow-helen-lazare.html | Paid Notice: Deaths ROGOW, HELEN (LAZARE) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-davis-judge-harry-w.html | Paid Notice: Deaths DAVIS, JUDGE HARRY W. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/us/new-subpoenas-issued.html | New Subpoenas Issued | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-port-bess.html | Paid Notice: Deaths PORT, BESS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/government-will-reserve-bills-in-auction.html | Government Will Reserve Bills in Auction | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/IHT-jerusalems-status-letters-to-the-editor.html | Jerusalem's Status : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/12-run-burst-over-2-innings-buries-angels.html | 12-Run Burst Over 2 Innings Buries Angels | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/tele-communications-abandons-plan-to-spin-off-3-units.html | Tele-Communications Abandons Plan to Spin Off 3 Units | False | By Geraldine Fabrikant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/suny-seems-likely-to-pick-interim-chief-as-chancellor.html | SUNY Seems Likely to Pick Interim Chief As Chancellor | False | By Karen W. Arenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/IHT-1922-battling-booze-in-our-pages100-75-and-50-years-ago.html | 1922: Battling Booze : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/key-rates-536229.html | Key Rates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-sloane-howard-g.html | Paid Notice: Deaths SLOANE, HOWARD G. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/garden/it-s-not-a-secret-but-still-exciting.html | It's Not A Secret, But Still Exciting | False | By Erika Milvy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/fund-raising-abuse-charged.html | Fund-Raising Abuse Charged | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/books/echoes-of-69-reverberate-at-harvard-and-beyond.html | Echoes of '69 Reverberate at Harvard and Beyond | False | By Christopher Lehmann-Haupt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/seal-is-recuperating.html | Seal Is Recuperating | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/world/near-zaire-america-s-911-stands-by.html | Near Zaire, 'America's 911' Stands By | False | By Garry Pierre-Pierre | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/jam-session-van-gundy-speaks-mind.html | Jam Session: Van Gundy Speaks Mind | False | By Mike Wise | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/officer-shoots-man-who-was-holding-a-gun.html | Officer Shoots Man Who Was Holding a Gun | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/andrews-joins-democratic-primary-race-for-governor.html | Andrews Joins Democratic Primary Race for Governor | False | By Brett Pulley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/us/cia-report-says-it-failed-to-share-data-on-iraq-arms.html | C.I.A. REPORT SAYS IT FAILED TO SHARE DATA ON IRAQ ARMS | False | By Philip Shenon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-funk-ada-nee-cohan.html | Paid Notice: Deaths FUNK, ADA (NEE COHAN) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-goff-john.html | Paid Notice: Deaths GOFF, JOHN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/style/chronicle-548782.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/bridge-535796.html | Bridge | False | By Alan Truscott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-beigel-greta.html | Paid Notice: Deaths BEIGEL, GRETA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/world/wives-of-peru-hostages-speak-out.html | Wives Of Peru Hostages Speak Out | False | By Calvin Sims | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/islanders-lose-ticket-to-playoffs.html | Islanders Lose Ticket To Playoffs | False | By Jason Diamos | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/thailand-s-long-term-credit-rating-lowered.html | Thailand's Long-Term Credit Rating Lowered | False | By Seth Mydans | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/woman-held-in-attempt-to-strangle-daughter-8.html | Woman Held In Attempt To Strangle Daughter, 8 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/alejo-peralta-diaz-80-is-dead-one-of-mexico-s-wealthiest-men.html | Alejo Peralta Diaz, 80, Is Dead; One of Mexico's Wealthiest Men | False | By Sam Dillon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/a-jewish-capital-545996.html | A Jewish Capital | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/tickets-to-ride.html | Tickets to Ride | False | By Thomas L. Friedman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-grabowitz-steven.html | Paid Notice: Deaths GRABOWITZ, STEVEN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-hyde-henry-b.html | Paid Notice: Deaths HYDE, HENRY B. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/300-jobs-to-greenburgh.html | 300 Jobs to Greenburgh | False | By Lawrence Van Gelder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-lindenbaum-ruth-j-nee-krauskopf.html | Paid Notice: Deaths LINDENBAUM, RUTH J. NEE KRAUSKOPF | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-fiedler-michael.html | Paid Notice: Deaths FIEDLER, MICHAEL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-gage-edwin-peter.html | Paid Notice: Deaths GAGE, EDWIN "PETER" | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/space-games-cost-taxpayers-too-much-535524.html | Space Games Cost Taxpayers Too Much | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/a-beacon-in-the-south-bronx.html | A Beacon in the South Bronx | False | By Vincent M. Mallozzi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/us/asking-not-demanding-to-be-elks.html | Asking, Not Demanding, to Be Elks | False | By Sara Rimer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/us/storm-on-sun-is-viewed-from-spacecraft.html | Storm on Sun Is Viewed From Spacecraft | False | By Matthew L. Wald | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/us/landslide-for-los-angeles-mayor-and-a-new-electoral-landscape.html | Landslide for Los Angeles Mayor, And a New Electoral Landscape | False | By Todd S. Purdum | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/worldbusiness/IHT-german-banks-set-for-mergers.html | German Banks: Set for Mergers? | False | By John Schmid, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-gruber-selma.html | Paid Notice: Deaths GRUBER, SELMA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/IHT-fiats-tough-guy-chairman-is-found-guilty-of-corruption.html | Fiat's 'Tough Guy' Chairman Is Found Guilty of Corruption | False | By Alan Friedman, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/us/gingrich-suggests-removing-capital-gains-and-estate-tax.html | Gingrich Suggests Removing Capital Gains and Estate Tax | False | By Jerry Gray | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/heat-keeps-eye-on-prize-and-knicks.html | Heat Keeps Eye on Prize and Knicks | False | By Harvey Araton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/world/the-fox-hunt-is-hounded-but-won-t-turn-tail.html | The Fox Hunt Is Hounded, but Won't Turn Tail | False | By Warren Hoge | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/IHT-france-gets-natorussia-signing-as-part-of-tradeoff.html | France Gets NATO-Russia Signing as Part of Trade-Off | False | By Joseph Fitchett, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/style/designers-who-know-their-customer.html | Designers Who Know Their Customer | False | By Anne-Marie Schiro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/agency-wants-us-waiver-on-rent-rules.html | Agency Wants U.S. Waiver on Rent Rules | False | By Clifford J. Levy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/us/social-security-closes-on-line-site-citing-risks-to-privacy.html | Social Security Closes On-Line Site, Citing Risks to Privacy | False | By Robert Pear | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/the-ellen-striptease.html | The 'Ellen' Striptease | False | By Frank Rich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/gang-took-over-man-s-queens-house-police-say.html | Gang Took Over Man's Queens House, Police Say | False | By Frank Bruni | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/joaquin-luttinger-73-physicist-who-studied-electron-behavior.html | Joaquin Luttinger, 73, Physicist Who Studied Electron Behavior | False | By Karen Freeman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/world/italians-vote-to-send-force-into-albania.html | Italians Vote To Send Force Into Albania | False | By Celestine Bohlen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/c-corrections-546119.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/revenge-of-the-pin.html | Revenge of the PIN | False | By Doug Garr | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/world/right-to-protest-in-hong-kong-to-be-cut-back.html | Right to Protest In Hong Kong To Be Cut Back | False | By Edward A. Gargan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/whx-raises-bid-for-dynamics-corporation-of-america.html | WHX RAISES BID FOR DYNAMICS CORPORATION OF AMERICA | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/IHT-a-plan-for-peru-letters-to-the-editor.html | A Plan for Peru : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/garden/was-modernism-born-in-toddler-toolboxes.html | Was Modernism Born In Toddler Toolboxes? | False | By Trip Gabriel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-memorials-cirker-sol.html | Paid Notice: Memorials CIRKER, SOL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/c-corrections-546127.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/arts/fictional-foreign-crisis-for-real-players-to-mull.html | Fictional Foreign Crisis For Real Players to Mull | False | By Walter Goodman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/inside-546240.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/early-gains-in-treasuries-fail-to-hold.html | Early Gains In Treasuries Fail to Hold | False | By Robert Hurtado | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/italy-convicts-fiat-chairman-bars-him-from-corporate-posts.html | Italy Convicts Fiat Chairman; Bars Him From Corporate Posts | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/l-abortion-and-men-535354.html | Abortion and Men | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/wood-to-get-a-burst-of-speed-as-smokin-mel-joins-field.html | Wood to Get a Burst of Speed as Smokin Mel Joins Field | False | By Joseph Durso | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/arts/the-bolshoi-after-some-painful-changes-is-striving-to-become-great-again.html | The Bolshoi, After Some Painful Changes, Is Striving to Become Great Again | False | By Michael Specter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/us/barrier-is-lifted-for-trial-in-king-killing.html | Barrier Is Lifted for Trial in King Killing | False | By Rick Bragg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/garden/garden-q-a.html | Garden Q.&A. | False | By Leslie Land | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-memorials-simor-george.html | Paid Notice: Memorials SIMOR, GEORGE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-hawkinson-edwin-a-andy.html | Paid Notice: Deaths HAWKINSON, EDWIN A. "ANDY" | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/us/panel-upset-by-new-delay-in-russian-space-module.html | Panel Upset by New Delay In Russian Space Module | False | By William J. Broad | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/results-plus-548154.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/the-people-s-verse.html | The People's Verse | False | By Robert Pinsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/met-markets-glory-byzantium-exhibition-those-whose-ancestors-helped-make-it.html | The Met markets 'Glory of Byzantium' exhibition to those whose ancestors helped make it glorious. | False | By Glenn Collins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/style/when-a-label-takes-on-a-life-of-its-own.html | When a Label Takes On A Life of Its Own | False | By Amy M. Spindler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/theater/for-the-tony-awards-a-little-more-pizazz.html | For the Tony Awards, A Little More Pizazz | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/erring-on-the-side-of-fighting-inflation-at-the-expense-of-jobs.html | Erring on the side of fighting inflation at the expense of jobs. | False | By Peter Passell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/us/3-senators-set-to-oppose-tax-for-health-bill.html | 3 Senators Set To Oppose Tax For Health Bill | False | By Adam Clymer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/tensions-grow-as-europe-moves-to-a-unified-market.html | Tensions Grow as Europe Moves to a Unified Market | False | By John Tagliabue | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-wiener-george.html | Paid Notice: Deaths WIENER, GEORGE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/garden/l-bar-mitzvah-venues-546038.html | Bar Mitzvah Venues | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/garden/fun-then-function-in-italian-design.html | Fun, Then Function, In Italian Design | False | By Elaine Louie | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/us/under-siege-philadelphia-s-criminal-justice-system-suffers-another-blow.html | Under Siege, Philadelphia's Criminal Justice System Suffers Another Blow | False | By Michael Janofsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/news/asians-are-alarmed-as-beijing-objects-to-us-forces-in-region-china.html | Asians Are Alarmed as Beijing Objects to U.S. Forces in Region : China Tries to Be King of the Hill | False | By Michael Richardson, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/c-corrections-546100.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/no-headline-541990.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/museum-goes-more-public.html | Museum Goes More Public | False | By David Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/l-terrorism-canard-545970.html | Terrorism Canard | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/mccourt-tells-students-the-storytelling-power-of-a-life.html | McCourt Tells Students the Storytelling Power of a Life | False | By Dan Barry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/14th-inning-error-helps-dodgers-gain-victory.html | 14th-Inning Error Helps Dodgers Gain Victory | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/us/washington-mayor-paints-rosy-picture-of-future.html | Washington Mayor Paints Rosy Picture of Future | False | By Michael Janofsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/l-abc-made-honest-effort-to-talk-about-drugs-534471.html | ABC Made Honest Effort to Talk About Drugs | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-kasoff-sara.html | Paid Notice: Deaths KASOFF, SARA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/chairman-of-long-island-power-authority-is-to-step-down.html | Chairman of Long Island Power Authority Is to Step Down | False | By John T. McQuiston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/communication-criticized-in-subway-crash.html | Communication Criticized in Subway Crash | False | By Neil MacFarquhar | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/l-gop-and-mongolia-535370.html | G.O.P. and Mongolia | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-frohman-carole.html | Paid Notice: Deaths FROHMAN, CAROLE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/unusual-settlement-ends-dispute-over-farberware-factory.html | Unusual Settlement Ends Dispute Over Farberware Factory | False | By Lisa W. Foderaro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/garden/quality-where-it-counts.html | Quality Where It Counts | False | By Julie V. Iovine | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/school-vouchers-pursued.html | School Vouchers Pursued | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/garden/l-domestic-art-546020.html | Domestic Art | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/helmsley-sale-clouded-by-rift-between-widow-and-partners.html | Helmsley Sale Clouded by Rift Between Widow And Partners | False | By Charles V Bagli | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-memorials-certner-joel.html | Paid Notice: Memorials CERTNER, JOEL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/toronto-official-may-get-top-post.html | Toronto Official May Get Top Post | False | By Murray Chass | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/c-corrections-546143.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/style/chronicle-548804.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-bogaty-nina-phd.html | Paid Notice: Deaths BOGATY, NINA. PH.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/hazardous-waste-is-left.html | Hazardous Waste Is Left | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/world/iraq-defies-un-ban-with-pilgrimage-flight-to-arabia.html | Iraq Defies U.N. Ban With Pilgrimage Flight to Arabia | False | By Douglas Jehl | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-singer-herbert.html | Paid Notice: Deaths SINGER, HERBERT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/color-issue-reaches-people-in-seats.html | Color Issue Reaches People in Seats | False | By Claire Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-karsten-charles-christopher.html | Paid Notice: Deaths KARSTEN, CHARLES CHRISTOPHER | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/accounts.html | Accounts | False | By Glenn Collins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-heckscher-august.html | Paid Notice: Deaths HECKSCHER, AUGUST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/sports/fame-splits-the-de-la-hoya-family.html | Fame Splits the De La Hoya Family | False | By Tom Friend | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-corteggiano-joseph.html | Paid Notice: Deaths CORTEGGIANO, JOSEPH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/IHT-asians-are-alarmed-as-beijing-objects-to-us-forces-in-region-china-tries.html | Asians Are Alarmed as Beijing Objects to U.S. Forces in Region : China Tries to Be King of the Hill | False | By Michael Richardson, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-schneider-charlotte.html | Paid Notice: Deaths SCHNEIDER, CHARLOTTE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/business/company-briefs-548758.html | COMPANY BRIEFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/a-police-shooting.html | A Police Shooting | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/kidnapping-victim-angered-at-her-abductors-sentences.html | Kidnapping Victim Angered at Her Abductors' Sentences | False | By Mirta Ojito | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/officers-give-another-version-of-fatal-police-shooting.html | Officers Give Another Version of Fatal Police Shooting | False | By David Kocieniewski | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/l-tv-messages-work-546003.html | TV Messages Work | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/ex-police-official-is-named-to-civilian-review-board.html | Ex-Police Official Is Named To Civilian Review Board | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/us/tax-exempt-groups-receive-subpoenas-on-gop-gifts.html | Tax-Exempt Groups Receive Subpoenas on G.O.P. Gifts | False | By Leslie Wayne | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-landa-william-r.html | Paid Notice: Deaths LANDA, WILLIAM R. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/nyregion/school-president-retiring.html | School President Retiring | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-curley-john-f-sr.html | Paid Notice: Deaths CURLEY, JOHN F. SR | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-goodman-frances.html | Paid Notice: Deaths GOODMAN, FRANCES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/opinion/antitrust-anomalies.html | Antitrust Anomalies | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/style/chronicle-548790.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/us/in-a-shift-house-gop-agrees-to-widen-fund-raising-inquiry.html | In a Shift, House G.O.P. Agrees To Widen Fund-Raising Inquiry | False | By Eric Schmitt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/us/bloom-of-bipartisanship-quickly-wilts-in-the-house.html | Bloom of Bipartisanship Quickly Wilts in the House | False | By Adam Clymer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/arts/with-mitsuko-uchida-at-play-in-the-fields-of-romanticism.html | With Mitsuko Uchida at Play In the Fields of Romanticism | False | By Allan Kozinn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-reisser-elisabeth.html | Paid Notice: Deaths REISSER, ELISABETH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-10 | 1997-04-10 | https://www.nytimes.com/1997/04/10/classified/paid-notice-deaths-karp-ruth-rudnick.html | Paid Notice: Deaths KARP, RUTH RUDNICK | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/an-era-still-driven-to-abstraction.html | An Era Still Driven to Abstraction | False | By Holland Cotter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-lieberman-dr-joseph-d.html | Paid Notice: Deaths LIEBERMAN, DR. JOSEPH D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/us/house-republicans-back-away-from-wide-fund-raising-inquiry.html | House Republicans Back Away From Wide Fund-Raising Inquiry | False | By Eric Schmitt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-kipnes-ellen.html | Paid Notice: Deaths KIPNES, ELLEN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/lowe-direct-picks-creative-unit-chief.html | Lowe Direct Picks Creative Unit Chief | False | By Jennifer Steinhauer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/ellen-shows-the-way-556645.html | 'Ellen' Shows the Way | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/prices-steady-to-lower-on-treasuries.html | Prices Steady To Lower on Treasuries | False | By Robert Hurtado | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-bogaty-nina.html | Paid Notice: Deaths BOGATY, NINA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/kaydon-to-buy-maker-of-cylinders-for-22-million.html | KAYDON TO BUY MAKER OF CYLINDERS FOR $22 MILLION | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-wiener-gabe.html | Paid Notice: Deaths WIENER, GABE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/first-quarter-profit-rose-at-volkswagen.html | First-Quarter Profit Rose at Volkswagen | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/movies/the-hit-of-the-reunion-is-just-that-a-hit-man.html | The Hit of the Reunion Is Just That: a Hit Man | False | By Janet Maslin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-memorials-horowitz-henry.html | Paid Notice: Memorials HOROWITZ, HENRY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/IHT-1922-stormy-meeting-in-our-pages100-75-and-50-years-ago.html | 1922: Stormy Meeting: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/lend-lease-agrees-to-buy-real-estate-unit-of-equitable.html | LEND LEASE AGREES TO BUY REAL ESTATE UNIT OF EQUITABLE | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/us/jury-selection-in-oklahoma-bomb-trial-is-at-halfway-point.html | Jury Selection in Oklahoma Bomb Trial Is at Halfway Point | False | By Jo Thomas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/us-airways-chief-warns-of-cutbacks.html | US Airways Chief Warns Of Cutbacks | False | By Adam Bryant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-arnold-julia-b.html | Paid Notice: Deaths ARNOLD, JULIA B. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/housing-chief-says-us-waiver-won-t-mean-rent-rises.html | Housing Chief Says U.S. Waiver Won't Mean Rent Rises | False | By Clifford J. Levy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/inside-563145.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/a-bad-deal-is-worse-than-none.html | A Bad Deal Is Worse Than None | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/IHT-the-tiny-shrimp-causes-big-ecological-worries.html | The Tiny Shrimp Causes Big Ecological Worries | False | By Paul Spencer Sochaczewski and Biksham Gujja, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/world/israelis-and-palestinians-cooperate-to-seize-4-terrorist-suspects.html | Israelis and Palestinians Cooperate to Seize 4 Terrorist Suspects | False | By Joel Greenberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/when-techies-play-publisher.html | When Techies Play Publisher | False | By Po Bronson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-gannet-seymour.html | Paid Notice: Deaths GANNET, SEYMOUR | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/movies/new-video-releases-568813.html | NEW VIDEO RELEASES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/movies/going-straight-to-video-stores.html | Going Straight To Video Stores | False | By Caryn James | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/movies/scared-of-snakes-and-rightly-so.html | Scared of Snakes, and Rightly So | False | By Stephen Holden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/parcells-won-t-part-easily-with-top-draft-pick.html | Parcells Won't Part Easily With Top Draft Pick | False | By Gerald Eskenazi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/suspicious-fire-burns-sharpton-s-harlem-office.html | Suspicious Fire Burns Sharpton's Harlem Office | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/IHT-1947-new-saar-status-in-our-pages100-75-and-50-years-ago.html | 1947: New Saar Status : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-davis-judge-harry-w.html | Paid Notice: Deaths DAVIS, JUDGE HARRY W. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/harlem-man-is-arrested-in-beating-death-of-child.html | Harlem Man Is Arrested In Beating Death of Child | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/in-god-they-trust.html | In God They Trust | False | By A. M. Rosenthal | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-curley-john-f-sr.html | Paid Notice: Deaths CURLEY, JOHN F. SR | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/parking-ticket-uproar-at-un-for-now-peace-has-no-chance.html | Parking Ticket Uproar at U.N.: For Now, Peace Has No Chance | False | By David Firestone | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/aging-a-plant-in-new-jersey-may-be-closed.html | Aging A-Plant In New Jersey May Be Closed | False | By Robert Hanley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/chronicle-568457.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/movies/deep-in-the-primal-dunes.html | Deep in the Primal Dunes | False | By Stephen Holden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/world/berlin-court-says-top-iran-leaders-ordered-killings.html | BERLIN COURT SAYS TOP IRAN LEADERS ORDERED KILLINGS | False | By Alan Cowell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-rosen-ruth.html | Paid Notice: Deaths ROSEN, RUTH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/for-rostropovich-at-70-new-works-as-well-as-old.html | For Rostropovich at 70, New Works as Well as Old | False | By Allan Kozinn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-lipari-victor.html | Paid Notice: Deaths LIPARI, VICTOR | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/experimental-price-index-offers-glimpse-of-a-lower-cost-future.html | Experimental Price Index Offers Glimpse of a Lower-Cost Future | False | By Robert D. Hershey Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/when-agents-change-keeping-track-of-records.html | When Agents Change, Keeping Track of Records | False | By Tracie Rozhon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/art-in-review-567833.html | Art in Review | False | By Roberta Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-singer-herbert.html | Paid Notice: Deaths SINGER, HERBERT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/l-divorce-and-ruination-557900.html | Divorce and Ruination | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/one-of-these-teams-looked-like-a-champ.html | One of These Teams Looked Like a Champ | False | By Clifton Brown | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/art-in-review-567841.html | Art in Review | False | By Roberta Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/huston-puts-wild-finish-on-a-wild-day.html | Huston Puts Wild Finish on a Wild Day | False | By Larry Dorman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-saltzman-manuel.html | Paid Notice: Deaths SALTZMAN, MANUEL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/police-chief-post-to-remain.html | Police Chief Post to Remain | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/l-pain-of-china-s-muslims-556564.html | Pain of China's Muslims | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/last-chance.html | Last Chance | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/us/first-lady-denies-a-scheme-on-hubbell-and-whitewater.html | First Lady Denies a Scheme On Hubbell and Whitewater | False | By James Bennet | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/us/president-says-the-government-will-hire-10000-off-welfare.html | President Says the Government Will Hire 10,000 Off Welfare | False | By Irvin Molotsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/mets-back-home-at-3-6-as-hope-springs-eternal.html | Mets Back Home at 3-6 As Hope Springs Eternal | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/us/gingrich-continues-to-reach-out-to-gop-conservatives.html | Gingrich Continues to Reach Out to G.O.P. Conservatives | False | By Katharine Q. Seelye | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/accounts.html | Accounts | False | By Jennifer Steinhauer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/us/2-members-of-palestinian-group-get-us-legal-resident-status.html | 2 Members of Palestinian Group Get U.S. Legal Resident Status | False | By Todd S. Purdum | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/grumman-cuts-jobs-in-long-island-office.html | Grumman Cuts Jobs In Long Island Office | False | By Kirk Johnson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/casio-computer-to-fresh-carats.html | Casio Computer To Fresh Carats | False | By Jennifer Steinhauer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-beasley-barbara-laves-md.html | Paid Notice: Deaths BEASLEY, BARBARA LAVES, M.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-klein-arthur-luce.html | Paid Notice: Deaths KLEIN, ARTHUR LUCE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/us/excerpts-from-first-lady-s-interview.html | Excerpts From First Lady's Interview | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/target-s-campaign-sells-midwestern-nice-to-new-yorkers.html | Target's campaign sells Midwestern 'nice' to New Yorkers. | False | By Jennifer Steinhauer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/world/us-lawyer-for-salinas-scorns-swiss-assertions-of-drug-link.html | U.S. Lawyer for Salinas Scorns Swiss Assertions of Drug Link | False | By Peter Truell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/style/finding-comfort-confidence-and-stardom.html | Finding Comfort, Confidence and Stardom | False | By Amy M. Spindler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/a-record-for-futures-seat.html | A Record for Futures Seat | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/l-don-t-risk-okefenokee-556629.html | Don't Risk Okefenokee | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/jackson-s-big-triple-24-11-10.html | Jackson's Big Triple: 24-11-10 | False | By Selena Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/us/judge-rules-chicago-man-took-part-in-nazi-crimes.html | Judge Rules Chicago Man Took Part in Nazi Crimes | False | By Dirk Johnson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/chronicle-568465.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/publisher-branches-out.html | Publisher Branches Out | False | By David Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-diener-david.html | Paid Notice: Deaths DIENER, DAVID | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/movies/home-video-555215.html | Home Video | False | By Peter M. Nichols | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-kaye-martin-b.html | Paid Notice: Deaths KAYE, MARTIN B. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/calling-for-indictment-of-officer-marchers-protest-fatal-shooting.html | Calling for Indictment of Officer, Marchers Protest Fatal Shooting | False | By David M. Herszenhorn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/to-everything-there-is-a-season-and-a-time-for-every-fashion.html | To Everything There Is a Season, and a Time for Every Fashion | False | By Roberta Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/business-digest-565539.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-sloane-howard-g.html | Paid Notice: Deaths SLOANE, HOWARD G. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/2-standards-about-words-on-farrakhan.html | 2 Standards About Words On Farrakhan | False | By Clyde Haberman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/us/eating-fish-cited-anew-as-good-for-heart.html | Eating Fish Cited Anew As Good For Heart | False | By Jane E. Brody | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/no-headline-562866.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/a-sculptor-who-made-everything-look-easy.html | A Sculptor Who Made Everything Look Easy | False | By John Russell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/l-judges-tenure-depends-on-behavior-not-life-567167.html | Judges' Tenure Depends on Behavior, Not Life | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/IHT-recruitment-idea-letters-to-the-editor.html | Recruitment Idea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-grubin-blanche-dultz.html | Paid Notice: Deaths GRUBIN, BLANCHE DULTZ | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/restaurants-627305.html | Restaurants | False | By Ruth Reichl | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/bill-to-aid-local-school-debt.html | Bill to Aid Local School Debt | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-wiggin-margaret-patterson.html | Paid Notice: Deaths WIGGIN, MARGARET (PATTERSON) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/movies/opera-fans-and-rule-breakers.html | Opera Fans And Rule Breakers | False | By Stephen Holden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/company-briefs-568791.html | COMPANY BRIEFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/l-some-people-s-angst-just-doesn-t-sell-559393.html | Some People's Angst Just Doesn't Sell | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/wages-may-be-heading-up-but-prices-hold-their-own.html | Wages May Be Heading Up, But Prices Hold Their Own | False | By Louis Uchitelle | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/mann-as-sounding-board.html | Mann as Sounding Board | False | By Bernard Holland | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/gotti-s-son-accused-of-obstructing-police.html | Gotti's Son Accused of Obstructing Police | False | By David M. Herszenhorn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/IHT-manchester-united-falls-10-defeated-by-a-lucky-punch-for-ailing.html | Manchester United Falls, 1-0, Defeated by a 'Lucky Punch' : For Ailing Dortmund,Victory in the Clutch | False | By Peter Berlin, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/royal-and-sun-alliance-acquiring-italian-insurer.html | Royal and Sun Alliance Acquiring Italian Insurer | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/movies/it-takes-a-saint-to-keep-a-prison-camp-humming.html | It Takes a Saint to Keep a Prison Camp Humming | False | By Stephen Holden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/IHT-american-topics-american-topics.html | American Topics : AMERICAN TOPICS | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/toshiro-mayuzumi-68-eclectic-composer.html | Toshiro Mayuzumi, 68, Eclectic Composer | False | By Allan Kozinn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/house-banking-chief-wants-freddie-mac-bond-inquiry.html | House Banking Chief Wants Freddie Mac Bond Inquiry | False | By Richard W. Stevenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/style/THT-movie-guide-familia.html | Movie Guide : Familia | False | By Al Goodman, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/time-running-out.html | Time Running Out | False | By Anthony Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/the-spoken-word.html | The Spoken Word | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/world/proud-but-cornered-mobutu-can-only-hope.html | Proud but Cornered, Mobutu Can Only Hope | False | By Howard W. French | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/movies/new-video-releases-568805.html | NEW VIDEO RELEASES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-mc-grath-marie-nee-speirs.html | Paid Notice: Deaths MC GRATH, MARIE, NEE SPEIRS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/c-corrections-568422.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/us/lawyers-ask-for-tests-on-rifle-in-killing-of-dr-king.html | Lawyers Ask for Tests on Rifle in Killing of Dr. King | False | EMILY YELLIN | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/at-trade-center-deck-views-are-lofty-as-are-the-prices.html | At Trade Center Deck, Views Are Lofty, as Are the Prices | False | By Edwin McDowell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/art-in-review-567868.html | Art in Review | False | By Grace Glueck | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/world/german-group-to-investigate-claims-of-nazi-victims.html | German Group to Investigate Claims of Nazi Victims | False | By Alan Cowell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/compaq-computer-agrees-to-buy-maker-of-networking-products.html | Compaq Computer Agrees to Buy Maker of Networking Products | False | By Lawrence M. Fisher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/spin-employee-was-harassed-jury-says.html | Spin Employee Was Harassed, Jury Says | False | By Constance L. Hays | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/inside-photography.html | Inside Photography | False | By Margarett Loke | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/whitman-slips-in-poll.html | Whitman Slips in Poll | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/us/judge-voids-law-giving-president-line-item-vetoes.html | JUDGE VOIDS LAW GIVING PRESIDENT LINE-ITEM VETOES | False | By Robert Pear | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/stock-investor-enthusiasm-seen-ebbing.html | Stock Investor Enthusiasm Seen Ebbing | False | By David Barboza | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/helene-hanff-wry-epistler-of-84-charing-dies-at-80.html | Helene Hanff, Wry Epistler Of '84 Charing,' Dies at 80 | False | By Margalit Fox | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/roaring-for-the-1996-world-champion-yankees-one-final-time.html | Roaring for the 1996 World Champion Yankees One Final Time | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/world/ira-gunman-in-londonderry-wounds-ulster-policewoman.html | I.R.A. Gunman in Londonderry Wounds Ulster Policewoman | False | By James F. Clarity | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/triarc-to-cut-50-jobs.html | Triarc to Cut 50 Jobs | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/yanks-back-at-stadium-with-steinbrenner-on-deck.html | Yanks Back at Stadium, With Steinbrenner on Deck | False | By Richard Sandomir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/palmer-saluted-in-round-of-89.html | Palmer Saluted In Round of 89 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-tchertkoff-victor-md.html | Paid Notice: Deaths TCHERTKOFF, VICTOR, MD. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/results-plus-567680.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/art-in-review-567850.html | Art in Review | False | By Grace Glueck | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/us/a-time-to-negotiate-a-time-for-courtship.html | A Time to Negotiate, A Time for Courtship | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/style/a-light-touch-for-the-halston-legacy.html | A Light Touch for the Halston Legacy | False | By Constance C. R. White | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/first-steps-on-the-journey-from-prodigy-to-picasso.html | First Steps on the Journey From Prodigy to Picasso | False | By Michael Kimmelman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/l-marshall-s-legacy-567183.html | Marshall's Legacy | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/chronicle-563803.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/world/hong-kong-democratic-party-faces-huge-question-mark-its-future.html | Hong Kong Democratic Party Faces Huge Question Mark: Its Future | False | By Edward A. Gargan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/IHT-no-break-in-ties-expected-despite-policy-shift-eu-recalls-envoys-as-iran.html | No Break in Ties Expected Despite Policy Shift : EU Recalls Envoys as Iran Is Found Guilty of Terror | False | By Tom Buerkle, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/IHT-american-topics-92491985916.html | American Topics | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/news-summary-565547.html | News Summary | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/executive-changes-555932.html | Executive Changes | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-reisser-elisabeth.html | Paid Notice: Deaths REISSER, ELISABETH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/world/hong-kong-residents-protest-china-s-plans-to-limit-civil-rights.html | Hong Kong Residents Protest China's Plans to Limit Civil Rights | False | By Edward A. Gargan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/the-captain-won-t-sail-if-the-skies-are-stormy.html | The Captain Won't Sail If the Skies Are Stormy | False | By Joseph Durso | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/also-of-note.html | Also of Note | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/cirillo-leaving-garden-post.html | Cirillo Leaving Garden Post | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/after-blockade-rangers-find-an-easy-path-to-the-goal.html | After Blockade, Rangers Find an Easy Path to the Goal | False | By Joe Lapointe | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/plans-set-to-honor-robinson.html | Plans Set to Honor Robinson | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/us/evidence-backs-theory-linking-origins-of-life-to-volcanoes.html | Evidence Backs Theory Linking Origins of Life to Volcanoes | False | By Nicholas Wade | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-menendez-alvaro.html | Paid Notice: Deaths MENENDEZ, ALVARO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/old-bell-regains-its-voice-and-a-community-resounds.html | Old Bell Regains Its Voice, And a Community Resounds | False | By Michael Frank | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/c-corrections-558710.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/coal-furnaces-at-18-schools-to-be-replaced.html | Coal Furnaces at 18 Schools to Be Replaced | False | By Raymond Hernandez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/tuition-at-rowan-to-rise.html | Tuition at Rowan to Rise | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/art-in-review-567884.html | Art in Review | False | By Grace Glueck | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/tax-software-has-problems-in-california.html | Tax Software Has Problems in California | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-gibbons-patrick-joseph-jr.html | Paid Notice: Deaths GIBBONS, PATRICK JOSEPH, JR. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/a-jet-s-conspiracy-theory-about-faking-an-injury.html | A Jet's Conspiracy Theory About Faking an Injury | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/l-america-s-spirit-567272.html | America's Spirit? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-dale-rev-james-e.html | Paid Notice: Deaths DALE, REV. JAMES E. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/plan-to-name-parkway-for-jackie-robinson.html | Plan to Name Parkway For Jackie Robinson | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-hanff-helene.html | Paid Notice: Deaths HANFF, HELENE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/low-sales-figures-in-march-disappoint-many-retailers.html | Low Sales Figures in March Disappoint Many Retailers | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/l-gingrich-unchastened-567205.html | Gingrich, Unchastened | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/IHT-american-topics-california-lawmakers-sort-out-issues-of-nurture-and.html | American Topics : California Lawmakers Sort Out Issues of Nurture and Nudity | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/intelligence-incompetence.html | Intelligence Incompetence | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/movies/people-who-make-treadmills-go-nowhere.html | People Who Make Treadmills Go Nowhere | False | By Stephen Holden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/ballet-theater-gala-with-alicia-alonso.html | Ballet Theater Gala With Alicia Alonso | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/c-corrections-568414.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/modern-narrows-architects.html | Modern Narrows Architects | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/c-corrections-568449.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/world/a-prophet-s-gospel-faith-hope-and-seed-money.html | A Prophet's Gospel: Faith, Hope and Seed Money | False | By Seth Mydans | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-armstrong-john-k.html | Paid Notice: Deaths ARMSTRONG, JOHN K | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-gage-edwin-peter.html | Paid Notice: Deaths GAGE, EDWIN "PETER." | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/a-midseason-addition-tales-of-the-coroner.html | A Midseason Addition: Tales of the Coroner | False | By Caryn James | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/c-corrections-568430.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-elkin-max.html | Paid Notice: Deaths ELKIN, MAX | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/key-rates-555592.html | Key Rates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/quick-reilly-to-publicis-bloom.html | Quick & Reilly To Publicis/Bloom | False | By Jennifer Steinhauer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/IHT-viva-paris-letters-to-the-editor.html | Viva Paris : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/theater/three-fools-gear-up-for-a-letdown.html | Three Fools Gear Up for A Letdown | False | By Peter Marks | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/l-us-has-no-grounds-to-start-latin-arms-race-557927.html | U.S. Has No Grounds to Start Latin Arms Race | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-conaty-arthur.html | Paid Notice: Deaths CONATY, ARTHUR | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/IHT-believing-nonsense-letters-to-the-editor.html | Believing Nonsense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/bennett-funding-executive-in-guilty-plea.html | Bennett Funding Executive in Guilty Plea | False | By Leslie Eaton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/girl-15-is-found-slain-in-vacant-bronx-hallway.html | Girl, 15, Is Found Slain In Vacant Bronx Hallway | False | By Tony Marcano | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/novelist-and-a-coach-are-still-hanging-out.html | Novelist and a Coach Are Still Hanging Out | False | By George Vecsey | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/police-levy-fine-on-russian-bus.html | Police Levy Fine On Russian Bus | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/i-m-tight-because-i-care.html | 'I'm Tight Because I Care' | False | By Dave Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/books/the-decline-and-fall-of-the-monoliths.html | The Decline and Fall of the Monoliths | False | By Richard Bernstein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/lilco-merger-receives-conditional-support.html | Lilco Merger Receives Conditional Support | False | By Bruce Lambert | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/longtime-councilman-won-t-seek-re-election.html | Longtime Councilman Won't Seek Re-election | False | By Jonathan P. Hicks | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/theater/how-cold-villainy-adds-warmth.html | How Cold Villainy Adds Warmth | False | By Ben Brantley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/l-no-competency-test-567175.html | No Competency Test | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/backtracking-on-ballot-reform.html | Backtracking on Ballot Reform | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/john-k-armstrong-62-health-law-expert.html | John K. Armstrong, 62, Health Law Expert | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/celebrity-visits-show-what-s-missing-in-city-schools.html | Celebrity Visits Show What's Missing in City Schools | False | By Pam Belluck | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/style/IHT-the-frequent-traveler-bad-newshigher-hotel-rates.html | THE FREQUENT TRAVELER : Bad News:Higher Hotel Rates | False | By Roger Collis, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/hot-dogs-are-resized-for-school-cafeterias.html | Hot Dogs Are Resized For School Cafeterias | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-hopkins-anna.html | Paid Notice: Deaths HOPKINS, ANNA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/ex-prosecutor-is-third-democrat-to-join-new-jersey-gubernatorial-race.html | Ex-Prosecutor Is Third Democrat to Join New Jersey Gubernatorial Race | False | By Brett Pulley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/welfare-cases-fall.html | Welfare Cases Fall | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-ryan-anne-marie-murray.html | Paid Notice: Deaths RYAN, ANNE MARIE (MURRAY) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/auto-makers-draw-a-yawn-on-wall-street.html | Auto Makers Draw a Yawn On Wall Street | False | By Robyn Meredith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/bulls-with-one-two-punch-floor-knicks-again.html | Bulls, With One-Two Punch, Floor Knicks Again | False | By Mike Wise | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/a-warning-to-thieves-right-key-is-needed.html | A Warning to Thieves: Right Key Is Needed | False | By Julie Edelson Halpert | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/l-competition-put-hospitals-agency-in-the-pink-557919.html | Competition Put Hospitals Agency in the Pink | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/health-care-investment.html | Health Care Investment | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/us-program-helps-return-industry-to-depressed-area.html | U.S. Program Helps Return Industry to Depressed Area | False | By Robyn Meredith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-kamerman-kenneth-m.html | Paid Notice: Deaths KAMERMAN, KENNETH M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/evsey-d-domar-82-professor-and-economic-growth-theorist.html | Evsey D. Domar, 82, Professor And Economic-Growth Theorist | False | By Leslie Eaton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-murphy-carolyn.html | Paid Notice: Deaths MURPHY, CAROLYN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/us/parties-inch-toward-budget-compromise.html | Parties Inch Toward Budget Compromise | False | By Richard W. Stevenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/us/stage-is-set-for-act-ii-of-fight-over-arts.html | Stage Is Set for Act II of Fight Over Arts | False | By Jerry Gray | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/IHT-1897-tahiti-war-over-in-our-pages100-75-and-50-years-ago.html | 1897: Tahiti War Over : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/quaker-says-quarterly-profits-will-exceed-estimates.html | QUAKER SAYS QUARTERLY PROFITS WILL EXCEED ESTIMATES | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/four-a-s-presents-a-creative-awards.html | Four A's Presents A+ Creative Awards | False | By Jennifer Steinhauer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/business/worldbusiness/IHT-investors-call-for-further-steps-as-top-regulator.html | Investors Call for Further Steps as Top Regulator Quits : Prague Strikes Back on Fraud | False | By Peter S. Green, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/police-overkill.html | Police Overkill | False | By Bob Herbert | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/movies/new-video-releases-568821.html | NEW VIDEO RELEASES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/news/no-break-in-ties-expected-despite-policy-shift-eu-recalls-envoys-as.html | No Break in Ties Expected Despite Policy Shift : EU Recalls Envoys as Iran Is Found Guilty of Terror | False | By Tom Buerkle, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/movies/new-video-releases-568830.html | NEW VIDEO RELEASES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/a-self-serving-portrait-of-woods.html | A Self-Serving Portrait of Woods | False | By Richard Sandomir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/warning-on-religious-right.html | Warning on Religious Right | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/opinion/l-some-people-s-angst-just-doesn-t-sell-567256.html | Some People's Angst Just Doesn't Sell | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/nyregion/democrats-vote-to-restore-connecticut-budget-cuts.html | Democrats Vote to Restore Connecticut Budget Cuts | False | By Jonathan Rabinovitz | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-deaths-jaffe-benjamin.html | Paid Notice: Deaths JAFFE, BENJAMIN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/sports/transactions-557536.html | TRANSACTIONS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-11 | 1997-04-11 | https://www.nytimes.com/1997/04/11/classified/paid-notice-memorials-schwartz-aaron-i.html | Paid Notice: Memorials SCHWARTZ, AARON I. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/no-headline-579360.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/IHT-its-time-that-japan-acknowledged-its-wartime-atrocities.html | It's Time That Japan Acknowledged Its Wartime Atrocities | False | By Abraham Cooper, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/bond-sale-on-a-fast-track.html | Bond Sale on a Fast Track | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/world/trying-to-salvage-savings-lost-in-holocaust.html | Trying to Salvage Savings Lost in Holocaust | False | By David Cay Johnston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/IHT-1947-nazi-stamp-ban-in-our-pages100-75-and-50-years-ago.html | 1947: Nazi Stamp Ban : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/l-protestants-can-t-be-defined-by-geography-581925.html | Protestants Can't Be Defined by Geography | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/celebrating-a-championship-yankees-play-like-also-rans.html | Celebrating a Championship, Yankees Play Like Also-Rans | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/guardians-of-the-green-cards.html | Guardians of the Green Cards | False | By Julie Tilsner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/woods-in-front-recalls-images-of-old.html | Woods, in Front, Recalls Images of Old | False | By Larry Dorman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/business/sara-lee-to-acquire-bakery-business-in-europe.html | SARA LEE TO ACQUIRE BAKERY BUSINESS IN EUROPE | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/world/clinton-urges-an-expanded-us-role-in-international-affairs.html | Clinton Urges an Expanded U.S. Role in International Affairs | False | By James Bennet | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/ambulance-hits-and-kills-woman-63-in-the-bronx.html | Ambulance Hits and Kills Woman, 63, in the Bronx | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/l-ginsberg-poem-signaled-rebirth-of-values-581968.html | Ginsberg Poem Signaled Rebirth of Values | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/IHT-1897-flying-machine-in-our-pages100-75-and-50-years-ago.html | 1897: Flying Machine : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/results-plus-581526.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/your-money/IHT-yet-to-emerge-in-europe.html | Yet to Emerge in Europe | False | By Justin Keay, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/l-no-wonder-we-lack-scientific-common-sense-573140.html | No Wonder We Lack Scientific Common Sense | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/world/head-of-serbian-police-is-slain-by-gunman.html | Head of Serbian Police Is Slain by Gunman | False | By Agence France-Presse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/bridge-574724.html | Bridge | False | By Alan Truscott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/the-mob-and-the-markets.html | The Mob and the Markets | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/the-cold-reality-of-winter-moves.html | The Cold Reality of Winter Moves | False | By Murray Chass | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-wiener-gabe.html | Paid Notice: Deaths WIENER, GABE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/IHT-1922-proper-names-in-our-pages100-75-and-50-years-ago.html | 1922: Proper Names : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/an-iron-fist-for-makers-of-velvet-gloves.html | An Iron Fist For Makers Of Velvet Gloves | False | By David Gonzalez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/your-money/IHT-briefcase-apartment-market-booms-in-new-york.html | Briefcase : Apartment Market Booms in New York | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/us/cia-deputy-faces-hurdle-over-reports-on-iraq-arms.html | C.I.A. Deputy Faces Hurdle Over Reports On Iraq Arms | False | By Philip Shenon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-livoti-grace-b-nee-dumoulin.html | Paid Notice: Deaths LIVOTI, GRACE B. (NEE DUMOULIN) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/right-field-gets-dangerous.html | Right Field Gets Dangerous | False | BY Malcolm Moran | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-memorials-westcarr-mildred-mrs.html | Paid Notice: Memorials WESTCARR, MILDRED, MRS. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/arts/at-94-agent-is-a-star-to-the-stars-on-her-list.html | At 94, Agent Is a Star To the Stars On Her List | False | By Ralph Blumenthal | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-paul-gladys.html | Paid Notice: Deaths PAUL, GLADYS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/devils-can-turn-their-attention-to-flyers.html | Devils Can Turn Their Attention to Flyers | False | By Alex Yannis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/arts/up-from-the-slave-ships-museum-tells-the-story.html | Up From the Slave Ships: Museum Tells the Story | False | By Keith Bradsher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-polk-irwin.html | Paid Notice: Deaths POLK, IRWIN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-berger-sheldon-wolf.html | Paid Notice: Deaths BERGER, SHELDON WOLF | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/mayor-will-not-run-again.html | Mayor Will Not Run Again | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/us/in-fight-against-the-river-a-victory-in-north-dakota.html | In Fight Against the River, A Victory in North Dakota | False | By Dirk Johnson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/transactions-581984.html | TRANSACTIONS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/world/the-sun-over-hong-kong-sets-on-the-british-navy.html | The Sun Over Hong Kong Sets on the British Navy | False | By Edward A. Gargan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/c-corrections-579068.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-lynch-vincent.html | Paid Notice: Deaths LYNCH, VINCENT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/bullets-get-boost-from-nets.html | Bullets Get Boost From Nets | False | By Tarik El-Bashir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-stubenbord-mildred.html | Paid Notice: Deaths STUBENBORD, MILDRED | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/an-opening-without-a-closing.html | An Opening Without A Closing | False | By Harvey Araton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/the-other-home-team-has-room-at-its-opener.html | The Other Home Team Has Room at Its Opener | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/c-corrections-579181.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-hammerling-margaret-meg-rev.html | Paid Notice: Deaths HAMMERLING, MARGARET (MEG), REV. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/l-law-and-love-coexist-581941.html | Law and Love Coexist | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/business/business-digest-573612.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/us/white-house-knew-in-94-that-hubbell-was-focus-of-inquiry.html | White House Knew in '94 That Hubbell Was Focus of Inquiry | False | By Stephen Labaton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/hearing-ordered-on-fbi-lab-tests-in-trade-center-bombing.html | Hearing Ordered on F.B.I. Lab Tests in Trade Center Bombing | False | By Jan Hoffman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/business/wealthy-texan-has-tough-talk-for-2-daughters.html | Wealthy Texan Has Tough Talk For 2 Daughters | False | By Allen R. Myerson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/l-let-public-housing-encourage-hard-work-573183.html | Let Public Housing Encourage Hard Work | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/cold-spares-most-crops.html | Cold Spares Most Crops | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-lavigna-dina.html | Paid Notice: Deaths LAVIGNA, DINA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/nothing-to-lose-so-isles-win.html | Nothing to Lose, So Isles Win | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/diplomats-immunity-leaves-bitter-taste-in-mouths-of-ticket-payers.html | Diplomats' Immunity Leaves Bitter Taste in Mouths of Ticket Payers | False | By Matthew Purdy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-memorials-le-bermuth-jacques.html | Paid Notice: Memorials LE BERMUTH, JACQUES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/IHT-liverpools-bad-case-of-the-yips-lifts-psg.html | Liverpool's Bad Case of 'the Yips' Lifts PSG | False | By Peter Berlin, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/detective-is-convicted-of-failing-to-pay-taxes.html | Detective Is Convicted Of Failing to Pay Taxes | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/how-much-gold-is-a-river-worth.html | How Much Gold Is a River Worth? | False | By David James Duncan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/l-password-madness-581240.html | Password Madness | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/from-dramatic-finish-to-early-exit.html | From Dramatic Finish to Early Exit | False | By Dave Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/IHT-cycling-a-year-after-his-first-meal-andrea-tafi-is-really-hungry.html | Cycling A Year After His First Meal, Andrea Tafi Is Really Hungry | False | By Samuel Abt, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/us/martin-schwarzschild-84-innovative-astronomer.html | Martin Schwarzschild, 84, Innovative Astronomer | False | By David M. Herszenhorn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-jaffe-benjamin.html | Paid Notice: Deaths JAFFE, BENJAMIN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/l-a-reasonable-rental-581208.html | A Reasonable Rental? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/l-ginsberg-poem-signaled-rebirth-of-values-581976.html | Ginsberg Poem Signaled Rebirth of Values | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/business/key-rates-574040.html | Key Rates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-walsh-john-f-sr.html | Paid Notice: Deaths WALSH, JOHN F. SR. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/us/mystified-air-force-says-pilot-who-vanished-was-in-control.html | Mystified Air Force Says Pilot Who Vanished Was in Control | False | By John H. Cushman Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-greene-janet-c.html | Paid Notice: Deaths GREENE, JANET C. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/us/harvard-to-establish-center-to-study-nonprofit-sector.html | Harvard to Establish Center To Study Nonprofit Sector | False | By Judith Miller | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/arts/the-lizards-of-many-hats.html | The Lizards of Many Hats | False | By Jon Pareles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/us/pilot-grew-up-on-long-island-with-a-flier-s-dream.html | Pilot Grew Up on Long Island With a Flier's Dream | False | By Robert D. McFadden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/us/army-trial-raises-questions-of-sex-power-and-discipline.html | Army Trial Raises Questions Of Sex, Power and Discipline | False | By Elaine Sciolino | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/world/where-the-elephants-pay-their-way.html | Where the Elephants Pay Their Way | False | By Suzanne Daley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-lipeles-pauline.html | Paid Notice: Deaths LIPELES, PAULINE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/a-suburban-barrier-falls.html | A Suburban Barrier Falls | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/us/roosevelt-heirs-try-to-calm-furor-over-memorial.html | Roosevelt Heirs Try to Calm Furor Over Memorial | False | By David Stout | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/c-corrections-579122.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/world/as-west-shuns-iran-russia-pulls-closer.html | As West Shuns Iran, Russia Pulls Closer | False | By Michael R. Gordon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/us/federal-judge-supports-california-doctors-on-marijuana-issue.html | Federal Judge Supports California Doctors on Marijuana Issue | False | By Tim Golden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/mattingly-raises-banner.html | Mattingly Raises Banner | False | By Malcolm Moran | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/business/worldbusiness/IHT-economic-scene-weak-yen-forces-firms-to-take-stock.html | Economic Scene : Weak Yen Forces Firms to Take Stock | False | By Velisarios Kattoulas, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-wattman-herman.html | Paid Notice: Deaths WATTMAN, HERMAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/john-f-walsh-is-dead-at-93-top-police-commander-in-60-s.html | John F. Walsh Is Dead at 93; Top Police Commander in 60's | False | By Wolfgang Saxon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/clinton-to-visit-junior-high-for-anti-smoking-talk.html | Clinton to Visit Junior High For Anti-Smoking Talk | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-dunlaevy-edgar-parker.html | Paid Notice: Deaths DUNLAEVY, EDGAR PARKER | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/transactions-581348.html | TRANSACTIONS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/business/klm-to-drop-cargo-fuel-surcharge.html | KLM to Drop Cargo Fuel Surcharge | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/prosecutor-dismisses-charge-against-reporter-at-procession.html | Prosecutor Dismisses Charge Against Reporter at Procession | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/business/big-french-companies-make-merger-official.html | Big French Companies Make Merger Official | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/whitaker-defeat-could-spell-retirement.html | Whitaker Defeat Could Spell Retirement | False | By Tom Friend | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/metrostars-open-at-home.html | MetroStars Open at Home | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/arts/herbert-resnicow-a-mystery-writer-of-logic-dies-at-75.html | Herbert Resnicow, A Mystery Writer Of Logic, Dies at 75 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-nyro-laura.html | Paid Notice: Deaths NYRO, LAURA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/us/seminarians-shift-focus-from-intellect-to-soul.html | Seminarians Shift Focus From Intellect to Soul | False | By Gustav Niebuhr | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/business/nippon-credit-bank-to-sell-a-us-unit.html | Nippon Credit Bank to Sell a U.S. Unit | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/easier-fairer-taxes.html | Easier, Fairer Taxes | False | By William G. Gale | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/truck-tests-planned.html | Truck Tests Planned | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/world/split-over-cuba-is-eased-by-us-and-europeans.html | Split Over Cuba Is Eased by U.S. And Europeans | False | By R. W. Apple Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/a-house-investigation-travesty.html | A House Investigation Travesty | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/arts/harlem-dance-theater-at-home-in-washington.html | Harlem Dance Theater, At Home in Washington | False | By Jennifer Dunning | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-gibbons-patrick-joseph-jr.html | Paid Notice: Deaths GIBBONS, PATRICK JOSEPH, JR. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/li-man-who-runs-home-for-boys-is-on-trial-in-absentia.html | L.I. Man Who Runs Home for Boys In Guatemala Is on Trial in Absentia | False | By Deborah Sontag | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/rangers-season-ends-with-a-loss.html | Rangers' Season Ends With A Loss | False | By Joe Lapointe | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/back-on-the-bus-for-whitman.html | Back on the Bus for Whitman | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/your-money/IHT-this-time-no-us-clouds-over-emerging-markets.html | This Time, No U.S. Clouds Over Emerging Markets | False | By Iain Jenkins, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/us/privacy-issue-haunts-sale-of-a-computer.html | Privacy Issue Haunts Sale Of a Computer | False | By John Markoff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/l-charting-the-fissures-581933.html | Charting the Fissures | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/driver-s-throat-is-cut-in-fight-over-midtown-traffic-incident.html | Driver's Throat Is Cut in Fight Over Midtown Traffic Incident | False | By David M. Herszenhorn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-warner-pearl.html | Paid Notice: Deaths WARNER, PEARL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/us/du-pont-delays-its-plans-to-mine-near-a-refuge.html | Du Pont Delays Its Plans To Mine Near a Refuge | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/world/tokyo-house-passes-bill-bolstering-us-bases.html | Tokyo House Passes Bill Bolstering U.S. Bases | False | By Sheryl WuDunn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/us/no-appeal-over-ruling-on-weapon-in-king-case.html | No Appeal Over Ruling On Weapon in King Case | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/c-corrections-579335.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-renick-sylvia.html | Paid Notice: Deaths RENICK, SYLVIA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/us/fredric-s-fay-53-studied-muscle-cells.html | Fredric S. Fay, 53; Studied Muscle Cells | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/IHT-us-happy-with-recall-of-envoys-eu-unlikely-to-hit-iran-with-sanctions.html | U.S. Happy With Recall Of Envoys : EU Unlikely to Hit Iran With Sanctions | False | By Tom Buerkle, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/business/company-briefs-581593.html | Company Briefs | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/style/the-masters-in-their-element.html | The Masters in Their Element | False | By Anne-Marie Schiro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/l-us-must-release-evidence-on-haitian-abuses-581364.html | U.S. Must Release Evidence on Haitian Abuses | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/IHT-south-african-olympic-champ-off-and-running-again.html | South African Olympic Champ Off and Running Again | False | By Ian Thomsen, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/business/dow-drops-148.36-as-reports-show-signs-of-inflation.html | DOW DROPS 148.36 AS REPORTS SHOW SIGNS OF INFLATION | False | By David Barboza | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/the-latest-coming-attraction-movie-house-in-east-new-york.html | The Latest Coming Attraction: Movie House in East New York | False | By David M. Halbfinger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/of-tosh-and-tally-ho.html | Of Tosh, and Tally-Ho! | False | By Karl E. Meyer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/to-have-and-have-not.html | To Have And Have Not | False | By Maureen Dowd | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/your-money/IHT-asia-yields-its-own-asset-strategies.html | Asia Yields Its Own Asset Strategies | False | By Philip Segal, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/world/india-coalition-too-unwieldy-to-rule.html | India Coalition: Too Unwieldy to Rule | False | By John F. Burns | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/business/herbert-singer-94-broker-and-founder-of-wall-street-firm.html | Herbert Singer, 94, Broker and Founder Of Wall Street Firm | False | By David J. Morrow | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/your-money/IHT-russia-funds-for-russians-and-others.html | Russia Funds for Russians and Others | False | By Peter S. Green, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/wheatley-has-ankle-surgery.html | Wheatley Has Ankle Surgery | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-rose-marilyn.html | Paid Notice: Deaths ROSE, MARILYN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/your-money/IHT-investment-spotlight-falls-on-romania.html | Investment Spotlight Falls on Romania | False | By Peter S. Green and Justin Keay, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-black-irving.html | Paid Notice: Deaths BLACK, IRVING | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-levy-evelyn.html | Paid Notice: Deaths LEVY, EVELYN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/johnson-the-jets-author-stands-behind-his-words.html | Johnson, the Jets' Author, Stands Behind His Words | False | By Gerald Eskenazi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/ending-standoff-giuliani-agrees-to-allow-audits.html | Ending Standoff, Giuliani Agrees to Allow Audits | False | By Clifford J. Levy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/connecticut-moves-to-assume-control-of-hartford-schools.html | Connecticut Moves To Assume Control Of Hartford Schools | False | By Jonathan Rabinovitz | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/inside-577413.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-hopkins-anna-f.html | Paid Notice: Deaths HOPKINS, ANNA F. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/business/irving-j-galpeer-87-longtime-lawyer-for-sec.html | Irving J. Galpeer, 87, Longtime Lawyer for S.E.C. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/l-sharpton-s-omission-573116.html | Sharpton's Omission | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/party-crashing-a-s-show-yanks-it-s-a-new-season.html | Party-Crashing A's Show Yanks It's a New Season | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-kaye-herbert-j.html | Paid Notice: Deaths KAYE, HERBERT J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-heckscher-august.html | Paid Notice: Deaths HECKSCHER, AUGUST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/business/retail-sales-and-price-data-arouse-fears-about-inflation.html | Retail Sales And Price Data Arouse Fears About Inflation | False | By Robert D. Hershey Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/business/competitive-forces-threaten-to-knock-idaho-from-top.html | Competitive Forces Threaten to Knock Idaho From Top | False | By Stephen Stuebner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/style/three-major-designers-clothe-the-naked-city.html | Three Major Designers Clothe the Naked City | False | By Amy M. Spindler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/us/gop-fights-bill-to-offer-a-health-plan-for-children.html | G.O.P. Fights Bill to Offer A Health Plan For Children | False | By Adam Clymer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/arts/aaron-kramer-poet-and-translator-75.html | Aaron Kramer, Poet and Translator, 75 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/us-pushes-for-a-cease-fire-on-that-un-new-york-rift.html | U.S. Pushes for a Cease-Fire On That U.N.-New York Rift | False | By Steven Lee Myers | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-nasser-eveline.html | Paid Notice: Deaths NASSER, EVELINE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/arts/taking-on-a-few-legends.html | Taking On a Few Legends | False | By Anthony Tommasini | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/news-summary-576506.html | News Summary | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-memorials-kahn-bernard.html | Paid Notice: Memorials KAHN, BERNARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-ginsberg-elaine.html | Paid Notice: Deaths GINSBERG, ELAINE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/c-corrections-579254.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/so-fast-from-jim-to-bill.html | So Fast From Jim To Bill | False | By Russell Baker | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/gooden-upset-with-slow-diagnosis.html | Gooden Upset With Slow Diagnosis | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/world/fascists-reborn-as-croatia-s-founding-fathers.html | Fascists Reborn as Croatia's Founding Fathers | False | By Chris Hedges | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-nolan-rev-raymond-sj.html | Paid Notice: Deaths NOLAN, REV. RAYMOND, S.J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/cone-a-victim-of-poor-support-again.html | Cone a Victim of Poor Support Again | False | By Claire Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/arts/an-old-tingler-with-a-new-tone-of-its-own.html | An Old Tingler With a New Tone of Its Own | False | By Caryn James | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/bruno-threatened-attacks-rent-groups.html | Bruno, Threatened, Attacks Rent Groups | False | By Raymond Hernandez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/business/bonds-sag-on-inflation-signs-benchmark-yield-is-at-7.16.html | Bonds Sag on Inflation Signs; Benchmark Yield Is at 7.16% | False | By Robert Hurtado | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/sports/knicks-pay-riley-a-visit-in-search-of-confidence.html | Knicks Pay Riley a Visit In Search of Confidence | False | By Mike Wise | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/your-money/IHT-briefcase-the-money-report-goes-online.html | Briefcase : The Money Report Goes On-Line | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/IHT-reports-send-stock-index-down-148-points-us-price-data-kindle-inflation.html | Reports Send Stock Index Down 148 Points : U.S. Price Data Kindle Inflation Fears | False | By Mitchell Martin, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-memorials-grasso-mary.html | Paid Notice: Memorials GRASSO, MARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-friedman-john-m.html | Paid Notice: Deaths FRIEDMAN, JOHN M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/opinion/l-tv-news-violence-harms-children-too-581291.html | TV News Violence Harms Children, Too | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/nyregion/ending-battle-suburb-allows-homes-for-poor.html | Ending Battle, Suburb Allows Homes for Poor | False | By Ronald Smothers | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/style/long-on-verve-if-a-bit-short-on-perfection.html | Long on Verve if a Bit Short on Perfection | False | By Constance C. R. White | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-12 | 1997-04-12 | https://www.nytimes.com/1997/04/12/classified/paid-notice-deaths-kleiman-marilyn-oestreicher.html | Paid Notice: Deaths KLEIMAN, MARILYN OESTREICHER | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-memorials-hertz-moe.html | Paid Notice: Memorials HERTZ, MOE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/opinion/hillary-s-comet.html | Hillary's Comet | False | By William Safire | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/in-print-cheerleading-and-indifference.html | In Print, Cheerleading and Indifference | False | By Richard Sandomir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/magazine-explores-its-feminine-side.html | Magazine Explores Its Feminine Side | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-cholodenk-bertha-nee-shimkin.html | Paid Notice: Deaths CHOLODENK, BERTHA (NEE SHIMKIN) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-jaffe-regina.html | Paid Notice: Deaths JAFFE, REGINA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/fyi-559601.html | F.Y.I. | False | By Daniel B. Schneider | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/realestate/the-look-of-new-york-s-gilded-age.html | The Look of New York's Gilded Age | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/district-office-conflict-mushrooms-into-wider-war.html | District Office Conflict Mushrooms Into Wider War | False | By Jane H. Lii | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/ms-steinhauer-and-mr-wyatt.html | Ms. Steinhauer And Mr. Wyatt | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/the-new-jersey.html | The New Jersey | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/embattled-pizza-restaurant-is-true-neighborhood-place-582085.html | Embattled Pizza Restaurant Is True Neighborhood Place | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/l-composers-who-lie-in-a-french-cemetery-545953.html | Composers Who Lie In a French Cemetery | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/frequent-flier-plans-new-and-different.html | Frequent-Flier Plans: New and Different | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/business/seeking-the-software-stars-of-the-future.html | Seeking the Software Stars of the Future | False | By John Markoff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-muse-edward-b.html | Paid Notice: Deaths MUSE, EDWARD B. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/nonsense-is-only-another-language.html | 'Nonsense Is Only Another Language' | False | By Michael Hofmann | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/splitsville-for-hartford-and-the-whalers.html | Splitsville For Hartford And the Whalers | False | By Jack Cavanaugh | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/realestate/combining-apartments-on-central-park-west.html | Combining Apartments On Central Park West | False | By Tracie Rozhon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-kantrowitz-viola-d.html | Paid Notice: Deaths KANTROWITZ, VIOLA D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-paul-gladys.html | Paid Notice: Deaths PAUL, GLADYS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/flight-800-theories-come-out-of-the-woodwork.html | Flight 800 Theories Come Out of the Woodwork | False | By Matthew Purdy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/patricia-zugibe-and-jack-holt.html | Patricia Zugibe and Jack Holt | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/elizabeth-hardy-brenton-carey.html | Elizabeth Hardy, Brenton Carey | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/business/diary-574104.html | DIARY | False | By Hubert B. Herring | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/l-parents-must-protect-children-who-act-545899.html | Parents Must Protect Children Who Act | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/bursa-s-double-image.html | Bursa's Double Image | False | By Stephen Kinzer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/world/rwandans-once-death-s-agents-now-its-victims.html | Rwandans, Once Death's Agents, Now Its Victims | False | By Nicholas D. Kristof | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/cuts-put-museum-on-edge.html | Cuts Put Museum on Edge | False | By Andrea K. Walker | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/l-mandela-the-pol-545805.html | Mandela the Pol | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/allison-hug-and-darren-schuringa.html | Allison Hug and Darren Schuringa | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/books-in-brief-nonfiction-452629.html | Books in Brief: Nonfiction | False | By Timothy Ferris | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/c-corrections-595721.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/business/c-corrections-582042.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/wilder-and-the-marvels-of-the-heart.html | Wilder and the Marvels of the Heart | False | By J. D. McClatchy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/angles-contents-the-meanings-of-a-box.html | Angles, Contents: The Meanings of a Box | False | By William Zimmer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/the-frauds-of-april.html | The Frauds of April | False | By Max Frankel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/lisa-black-and-todd-singer.html | Lisa Black And Todd Singer | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/to-pack-a-bike-pack-a-bag.html | To Pack A Bike, Pack A Bag | False | By Sue Halpern | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/world/report-links-iran-to-suspect-in-saudi-attack.html | Report Links Iran to Suspect In Saudi Attack | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/i-ll-be-back.html | I'll Be Back | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/l-he-held-his-temper-595764.html | He Held His Temper | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/books-in-brief-fiction-452602.html | Books in Brief: Fiction | False | By Christopher Atamian | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/l-don-t-forget-the-real-trolleys-567353.html | Don't Forget The Real Trolleys | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/boiling-over.html | Boiling Over | False | By T. H. Watkins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/one-of-merrick-s-most-loyal-daughters.html | One of Merrick's Most Loyal Daughters | False | By Diane Ketcham | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/slash-burn-and-poison.html | Slash, Burn and Poison | False | By Susan Bolotin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/us/new-chief-aims-to-buff-hud-s-image.html | New Chief Aims to Buff HUD's Image | False | By Michael Janofsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-dorin-miriam-heidecorn.html | Paid Notice: Deaths DORIN, MIRIAM HEIDECORN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/us/controversy-erupts-over-organ-removals.html | Controversy Erupts Over Organ Removals | False | By Gina Kolata | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/opinion/when-baseball-mattered.html | When Baseball Mattered | False | By Hank Aaron | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/bookshelf.html | Bookshelf | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/trouble-spots-on-the-state's-highways.html | Trouble Spots on the State's Highways | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/northern-state-project-irks-westbury.html | Northern State Project Irks Westbury | False | By David Winzelberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/finding-a-niche-and-becoming-the-boss.html | Finding a Niche and Becoming the Boss | False | By Penny Singer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/artful-dining.html | Artful Dining | False | By Fran Schumer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/the-disappeared.html | The Disappeared | False | By Ken Kalfus | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/business/the-estate-tax-waltz-for-foreigners-only.html | The Estate-Tax Waltz, for Foreigners Only | False | By Laura Pedersen-Pietersen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/l-guts-to-glory-595799.html | Guts to Glory | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/business/funds-watch.html | FUNDS WATCH | False | By Carole Gould | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/l-regarding-care-levels-at-nursing-homes-567230.html | Regarding Care Levels At Nursing Homes | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/always-buckle-up-never-walk.html | Always Buckle Up. Never Walk. | False | By Mattew L. Wald | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/c-correction-553433.html | Correction | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/nina-ford-john-richter.html | Nina Ford, John Richter | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/tuskegee-s-long-arm-still-touches-a-nerve.html | Tuskegee's Long Arm Still Touches a Nerve | False | By Jeff Stryker | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/realestate/a-burst-of-new-office-space-foreseen-in-fairfield.html | A Burst of New Office Space Foreseen in Fairfield | False | By Eleanor Charles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/orders-to-answer-by-3d-ring-of-phones.html | Orders to Answer By 3d Ring of Phones | False | By Vivian S. Toy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/seneca-nation-is-redefining-rent-control.html | Seneca Nation Is Redefining Rent Control | False | By Evelyn Nieves | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/john-weiss-linda-frankemolle.html | John Weiss, Linda Frankemolle | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/the-latest-in-safety-smart-guns-that-know-their-owners.html | The Latest in Safety: 'Smart' Guns That Know Their Owners | False | By Kit R. Roane | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/takeover-artists-buyers-and-planters-beware.html | Takeover Artists: Buyers and Planters Beware | False | By Joan Lee Faust | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/fresh-funds-for-theater-radio-painting-poetry.html | Fresh Funds for Theater, Radio, Painting, Poetry | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/when-a-restaurant-improves-with-age.html | When a Restaurant Improves With Age | False | By Patricia Brooks | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/bohemian-rhapsody.html | Bohemian Rhapsody | False | By Andrew Jacobs | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-memorials-wortzel-murray.html | Paid Notice: Memorials WORTZEL, MURRAY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/in-paris-chauffeurs-on-two-wheels.html | In Paris, Chauffeurs On Two Wheels | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/world/bosnians-find-mines-buried-along-route-of-pope-s-car.html | Bosnians Find Mines Buried Along Route Of Pope's Car | False | By Celestine Bohlen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/out-of-africa-sayville-artist-s-photographs-compiled-on-cd.html | Out of Africa: Sayville Artist's Photographs Compiled on CD | False | By Carole Paquette | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/zaire-s-ruler-teeters-as-rebels-pick-up-steam.html | Zaire's Ruler Teeters As Rebels Pick Up Steam | False | By Howard W. French | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/turkey-s-passionate-interpreter-to-the-world.html | Turkey's Passionate Interpreter to the World | False | By Stephen Kinzer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-rose-marilyn-j.html | Paid Notice: Deaths ROSE, MARILYN J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/as-camden-s-woes-grow-the-state-assumes-a-bigger-role.html | As Camden's Woes Grow, the State Assumes a Bigger Role | False | By Elizabeth Seymour | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-russell-frances-l.html | Paid Notice: Deaths RUSSELL, FRANCES L. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/four-painters-who-absorb-photography.html | Four Painters Who Absorb Photography | False | By Barry Schwabsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/c-corrections-595713.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/local-hero.html | Local Hero | False | By Bill Kent | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/standing-by-with-answers-to-those-last-minute-questions.html | Standing By With Answers To Those Last-Minute Questions | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/l-airline-movies-568988.html | Airline Movies | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/mad-bad-and-dangerous-to-know.html | 'Mad, Bad and Dangerous to Know' | False | By Terry Castle | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/the-standards-bearer.html | The Standards Bearer | False | By Suzanne Daley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-norman-dorothy-s.html | Paid Notice: Deaths NORMAN, DOROTHY S. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/benefits-580503.html | BENEFITS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/noise-and-fumes-of-backyard-buses-frustrate-neighbors.html | Noise and Fumes of 'Backyard' Buses Frustrate Neighbors | False | By Mark Francis Cohen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/opinion/l-co-op-profits-not-free-market-are-behind-rent-deregulation-594873.html | Co-op Profits, Not Free Market, Are Behind Rent Deregulation | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/study-in-harmony.html | Study in Harmony | False | By David Firestone | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-steinberg-philip-m.html | Paid Notice: Deaths STEINBERG, PHILIP M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-dunlaevy-edgar-parker.html | Paid Notice: Deaths DUNLAEVY, EDGAR PARKER | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/honoring-the-man-who-brought-little-league-to-manasquan-in-1952.html | Honoring the Man Who Brought Little League to Manasquan in 1952 | False | By George James | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/lisbons-sparkling-tiles.html | Lisbon's Sparkling Tiles | False | By Richard Hewitt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/wendy-post-and-roger-blumenthal.html | Wendy Post and Roger Blumenthal | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/an-early-exemplar-in-jazz.html | An Early Exemplar in Jazz | False | By James Lincoln Collier | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-ginsberg-zena.html | Paid Notice: Deaths GINSBERG, ZENA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/curtain-up.html | CURTAIN UP | False | By Pilar Viladas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/paperback-best-sellers-april-13-1997.html | PAPERBACK BEST SELLERS: April 13, 1997 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/opinion/burying-mobutuism.html | Burying Mobutuism | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/l-john-wayne-s-world-472450.html | John Wayne's World | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/spanning-the-globe-60-years-with-lomax.html | Spanning the Globe: 60 Years With Lomax | False | By Dana Andrew Jennings | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/given-not-an-inch-political-foes-take-a-mile.html | Given Not an Inch, Political Foes Take a Mile | False | By Kevin Sack | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/realestate/selling-tenanted-properties.html | Selling Tenanted Properties | False | By Jay Romano | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/north-to-ohio.html | North to Ohio | False | By Eddy L. Harris | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/behind-the-velvet-rope.html | Behind the Velvet Rope | False | By David Kelly | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/us/shootings-and-harsh-weather-take-a-toll.html | Shootings and Harsh Weather Take a Toll | False | By James Brooke | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/business/a-plodding-ma-bell-and-her-precocious-child.html | A Plodding Ma Bell and Her Precocious Child | False | By Mark Landler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/martha-bowden-james-mcgonigle.html | Martha Bowden, James McGonigle | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-mizrachy-julia-mazor.html | Paid Notice: Deaths MIZRACHY, JULIA MAZOR | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/tv/a-maritime-mystery-that-never-rests.html | A Maritime Mystery That Never Rests | False | By William J. Broad | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/north-of-west-80th-casual-and-cozy.html | North of West 80th: Casual and Cozy | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/catherine-schmidt-norman-walker-jr.html | Catherine Schmidt, Norman Walker Jr. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/mixed-reviews-despite-less-crime.html | Mixed Reviews Despite Less Crime | False | By David Kocieniewski | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/inconspicuous-consumption.html | Inconspicuous Consumption | False | By Pilar Viladas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/j-wister-meigs-82-an-epidemiologist.html | J. Wister Meigs, 82, an Epidemiologist | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/business/6-islands-7-days-48-monthly-payments.html | 6 Islands, 7 Days, 48 Monthly Payments | False | By Laura Koss-Feder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/opinion/l-archive-cutbacks-cripple-access-to-our-past-595179.html | Archive Cutbacks Cripple Access to Our Past | True | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/world/a-three-cornered-struggle-to-redraw-zaires-political-map.html | A Three-Cornered Struggle to Redraw Zaire's Political Map | False | By Howard W. French | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/it-happened-in-brooklyn.html | It Happened in Brooklyn | False | By Robert S. Gruber | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/business/five-forgotten-funds-on-a-remember-list.html | Five 'Forgotten Funds' on a Remember List | False | By Carole Gould | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/l-literature-bores-me-545872.html | 'Literature' Bores Me | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/new-noteworthy-paperbacks-452262.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/listen-up-talk-radio-this-is-the-internet-speaking.html | Listen Up, Talk Radio, This Is the Internet Speaking | False | By David Kushner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-diener-david-e.html | Paid Notice: Deaths DIENER, DAVID E. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/christy-overgard-malcolm-maclear.html | Christy Overgard, Malcolm MacLear | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-hollender-stanley-b.html | Paid Notice: Deaths HOLLENDER, STANLEY B. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/body-by-baseball.html | Body by Baseball | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/a-palatial-setting-for-art-in-rome.html | A Palatial Setting for Art in Rome | False | By Paula Butturini | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/shooting-holes-in-the-assault-weapons-ban-one-rifle-at-a-time.html | Shooting Holes in the Assault-Weapons Ban, One Rifle at a Time | False | By Kit R. Roane | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/leslie-litzky-gary-friedman.html | Leslie Litzky, Gary Friedman | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/all-the-presidents-movies-and-not-all-pg.html | All The Presidents' Movies (And Not All PG) | False | By Irv Letofsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/the-tax-man-cometh.html | The Tax Man Cometh | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-puchkoff-theodore-hertzl.html | Paid Notice: Deaths PUCHKOFF, THEODORE HERTZL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-karp-arthur-j.html | Paid Notice: Deaths KARP, ARTHUR J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/business/dow-jones-braces-for-a-shareholder-showdown-on-telerate.html | Dow Jones Braces for a Shareholder Showdown on Telerate | False | By Laurence Zuckerman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/business/can-bond-trading-stay-this-dull.html | Can Bond Trading Stay This Dull? | False | By Floyd Norris | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-kaplan-irving.html | Paid Notice: Deaths KAPLAN, IRVING | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/catch-woods-players-aren-t-counting-on-it.html | Catch Woods? Players Aren't Counting on It | False | By Dave Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/long-island-journal-529710.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/a-thumb-of-the-nose-sent-aloft-most-piously.html | A Thumb of the Nose Sent Aloft Most Piously | False | By Douglas Jehl | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/when-the-greenery-threatens-to-take-over.html | When the Greenery Threatens to Take Over | False | By Joan Lee Faust | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/automobiles/peppy-plucky-and-yes-hyundai.html | Peppy, Plucky And, Yes, Hyundai | False | By Peter Passell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/world/canada-ponders-its-peacekeeper-role-warriors-or-watchdogs.html | Canada Ponders Its Peacekeeper Role: Warriors or Watchdogs? | False | By Anthony Depalma | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/it-s-all-in-the-family-and-keeps-growing.html | It's All in the Family and Keeps Growing | False | By Richard J. Scholem | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/no-1-devils-to-play-montreal.html | No. 1 Devils to Play Montreal | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/museum-turns-cameras-on-the-news-business.html | Museum Turns Cameras On the News Business | False | By Steven Lee Myers | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/children-s-books-433241.html | Children's Books | False | By Constance Decker Thompson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/eye-to-eye-with-gibbon-and-snake.html | Eye to Eye With Gibbon And Snake | False | By Susan Allen Toth | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/therapists-on-the-couch.html | Therapists on the Couch | False | By Anna Fels | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/alison-roscoe-james-p-ashman.html | Alison Roscoe, James P. Ashman | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-drisler-william-arthur-jr.html | Paid Notice: Deaths DRISLER, WILLIAM ARTHUR JR. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/opinion/l-philadelphia-teachers-face-tough-odds-581380.html | Philadelphia Teachers Face Tough Odds | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/still-undead-after-100-years-40-vampire-films.html | Still Undead After 100 Years: 40 Vampire Films | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/us/opponent-of-campaign-curbs-gets-wide-support.html | Opponent of Campaign Curbs Gets Wide Support | False | By Adam Clymer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/tv/ghosts-abounding-rebecca-and-rebecca.html | Ghosts Abounding: Rebecca and 'Rebecca' | False | By Sarah Lyall | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/a-double-doubleheader-rained-out-mets-and-yanks-will-each-play-2.html | A Double Doubleheader: Rained-Out Mets, and Yanks, Will Each Play 2 | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/hard-lessons-in-creating-a-school.html | Hard Lessons in Creating a School | False | By Somini Sengupta | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/joanne-lelewer-and-john-harpel.html | Joanne Lelewer and John Harpel | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/a-message-that-s-diminished-by-the-buildup.html | A Message That's Diminished by the Buildup | False | By Caryn James | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/de-la-hoya-beats-whitaker-by-decision-to-capture-title.html | De La Hoya Beats Whitaker by Decision to Capture Title | False | By Tom Friend | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/movies/oval-offices-by-way-of-hollywood.html | Oval Offices, by Way of Hollywood | False | By Linda Lee | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/dorothy-norman-92-dies-photographer-and-advocate.html | Dorothy Norman, 92, Dies; Photographer and Advocate | False | By Roberta Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/realestate/l-living-in-pomona-ny-451576.html | Living in Pomona, N.Y. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/l-article-on-basketball-team-is-disservice-to-bensonhurst-582069.html | Article on Basketball Team Is Disservice to Bensonhurst | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/making-an-exhibition-of-what-morris-county-made.html | Making an Exhibition of What Morris County Made | False | By William Zimmer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/the-real-boys-of-summer.html | The Real Boys of Summer | False | By George James | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/the-dmv-speaks.html | The D.M.V. Speaks | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/business/don-t-touch-that-dial-why-should-i-hire-you.html | Don't Touch That Dial: Why Should I Hire You? | False | By Marcia Vickers | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/l-two-brave-men-595780.html | Two Brave Men | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/books-in-brief-fiction-452572.html | Books in Brief: Fiction | False | By David Murray | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-wiener-gabe.html | Paid Notice: Deaths WIENER, GABE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/l-d-annunzio-s-politics-545929.html | D'Annunzio's Politics | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/l-article-on-basketball-team-is-disservice-to-bensonhurst-582077.html | Article on Basketball Team Is Disservice to Bensonhurst | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/opinion/l-poetry-s-sorry-state-581330.html | Poetry's Sorry State | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/elen-ivorian-jones-arthur-rogers-3d.html | Elen Ivorian-Jones, Arthur Rogers 3d | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/l-honor-beach-568970.html | Honor Beach | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/realestate/in-nassau-a-may-1-deadline-on-down-payment-aid.html | In Nassau, a May 1 Deadline on Down Payment Aid | False | By Diana Shaman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/books-in-brief-fiction-452599.html | Books in Brief: Fiction | False | By Richard E. Nicholls | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/elizabeth-roberts-gregory-holah.html | Elizabeth Roberts, Gregory Holah | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/l-a-neapolitan-original-turns-up-in-venice-545937.html | A Neapolitan Original Turns Up in Venice | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-gage-edwin-peter.html | Paid Notice: Deaths GAGE, EDWIN "PETER." | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/q-and-a-433047.html | Q and A | False | By Joseph Siano | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/painkillers-in-nfl-are-part-of-the-game.html | Painkillers in N.F.L. Are Part of the Game | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/world/for-mao-s-radicals-obituaries-travel-by-lips-only.html | For Mao's Radicals, Obituaries Travel by Lips Only | False | By Patrick E. Tyler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/native-language.html | NATIVE LANGUAGE | False | By Pilar Viladas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/aiming-to-improve-math-and-science-skills.html | Aiming to Improve Math and Science Skills | False | By Merri Rosenberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/user-friendly.html | USER FRIENDLY | False | By Pilar Viladas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-abrahams-howard-phineas.html | Paid Notice: Deaths ABRAHAMS, HOWARD PHINEAS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/the-unanalyzable.html | The Unanalyzable | False | By Perry Meisel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/faster-than-jackie-robinson-branch-rickey-s-sermons-on-the-mound.html | Faster Than Jackie Robinson: Branch Rickey's Sermons on the Mound | False | By Sam Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/realestate/residential-resales-511307.html | Residential Resales | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/business/lucent-the-sassy-spinoff-with-a-lot-of-luck.html | Lucent: The Sassy Spinoff With a Lot of Luck | False | By Seth Schiesel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/books-in-brief-nonfiction-452653.html | Books in Brief: Nonfiction | False | By Barbara Thompson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-hauptman-selma.html | Paid Notice: Deaths HAUPTMAN, SELMA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/ginsberg-is-remembered-in-word-and-in-spirit.html | Ginsberg Is Remembered, in Word and in Spirit | False | By Robert Mcg. Thomas Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/inside-592730.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/over-the-top-gun.html | OVER-THE-TOP GUN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/a-new-archbishop-for-chicago.html | A New Archbishop For Chicago | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/brooklyn-woman-fatally-shot-in-argument.html | Brooklyn Woman Fatally Shot in Argument | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/on-the-journey-that-is-buddhism-there-are-many-paths.html | On the Journey That Is Buddhism, There Are Many Paths | False | By Barbara Stewart | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/opinion/l-legislators-passion-tends-to-be-partisan-595128.html | Legislators' Passion Tends to Be Partisan | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/hedwig-sulzle-97-built-a-business-in-surgical-needles.html | Hedwig Sulzle, 97; Built a Business In Surgical Needles | False | By Wolfgang Saxon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/whacked-but-not-forgotten.html | Whacked But Not Forgotten | False | By Samuel Hutchinson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/us/throngs-rally-to-aid-judge-in-displaying-biblical-code.html | Throngs Rally To Aid Judge In Displaying Biblical Code | False | By Adam Nossiter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/down-where-the-crop-wiggles-hoping-the-worm-turns-a-profit.html | Down Where the Crop Wiggles, Hoping the Worm Turns a Profit | False | By Steve Strunsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/music-reconceived-as-acoustical-sculpture.html | Music Reconceived as Acoustical Sculpture | False | By Allan Kozinn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/netanyahu-pays-a-visit.html | Netanyahu Pays a Visit | False | By Steven Erlanger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/a-safer-city-raises-spirits-and-questions.html | A Safer City Raises Spirits and Questions | False | By Alan Finder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/its-the-irs-calling.html | 'It's the I.R.S. Calling' | False | By Rodney Freylinghuysen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/when-the-designs-are-divine.html | When the Designs Are Divine | False | By Celestine Bohlen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/no-headline-592340.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/world/us-lags-in-bid-for-un-condemnation-of-iraq-for-saudi-flight.html | U.S. Lags in Bid for U.N. Condemnation of Iraq for Saudi Flight | False | By Paul Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/michele-margolin-mark-r-seiden.html | Michele Margolin, Mark R. Seiden | False | | | TX 4-477-784 | | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/c-corrections-595705.html | Corrections | False | | | TX 4-477-784 | | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/o-donnell-fires-back-over-johnson-s-accusation-that-he-faked-injury-save-coach.html | O'Donnell Fires Back Over Johnson's Accusation That He Faked Injury to Save Coach | False | By Gerald Eskenazi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/opinion/l-sneakers-won-t-help-581224.html | Sneakers Won't Help | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/new-hospital-network-raises-questions.html | New Hospital Network Raises Questions | False | By Elsa Brenner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/a-victory-perhaps-brief-on-garbage.html | A Victory, Perhaps Brief, On Garbage | False | BY David Rohde | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/airline-connects-belgium-and-florida.html | Airline Connects Belgium and Florida | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-conaty-arthur.html | Paid Notice: Deaths CONATY, ARTHUR | False | | | TX 4-477-784 | | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/marcos-died-but-it-didn-t-last.html | Marcos Died, but It Didn't Last | False | By Seth Mydans | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/poking-and-prodding.html | Poking and Prodding | False | By Deborah Mason | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/sally-marvin-re-george-3d.html | Sally Marvin, R.E. George 3d | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Barbara Quick | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/are-death-taxes-so-inevitable.html | Are Death Taxes So Inevitable? | False | By David E. Rosenbaum | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/l-health-care-choices-for-the-incapacitated-567248.html | Health Care Choices For the Incapacitated | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/editor-complains-of-assault-at-yale-protest.html | Editor Complains of Assault at Yale Protest | False | By Dan Barry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/movies/some-are-stars-others-are-aging-545902.html | Some Are 'Stars.' Others Are 'Aging.' | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/edith-goldie-david-mccarthy.html | Edith Goldie, David McCarthy | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/travel-advisory-496480.html | TRAVEL ADVISORY | False | By Joseph Siano | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/world/us-seizes-5.6-million-hidden-in-a-truck-on-way-to-mexico.html | U.S. Seizes $5.6 Million Hidden in a Truck on Way to Mexico | False | By Sam Dillon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-zarucki-charles-szaja.html | Paid Notice: Deaths ZARUCKI, CHARLES (SZAJA) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/in-currency-trading-a-mcindicator.html | In Currency Trading, A McIndicator | False | By Floyd Norris | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-borden-margaret-mary.html | Paid Notice: Deaths BORDEN, MARGARET MARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/questions-for-john-waters.html | QUESTIONS FOR: John Waters | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/opinion/that-sinking-feeling.html | That Sinking Feeling | False | By Frank Rich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/us/at-meeting-gop-chiefs-vow-to-move-on-agenda.html | At Meeting, G.O.P. Chiefs Vow to Move On Agenda | False | By Katharine Q. Seelye | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/america-the-valuable.html | America the Valuable | False | By Carol Vogel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/c-corrections-595730.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/fashion-gets-down-to-business.html | Fashion Gets Down to Business | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/a-museum-to-salute-a-national-treasure.html | A Museum to Salute A National Treasure | False | By Glynne W. Hiller | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/business/inside-569569.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/blast-past.html | BLAST PAST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/realestate/architects-to-discuss-architecture-schools.html | Architects to Discuss Architecture Schools | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/results-plus-594458.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/anne-ginsburgh-william-rosenau.html | Anne Ginsburgh, William Rosenau | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/with-the-playoffs-nearing-the-knicks-find-a-reason-for-hope.html | With the Playoffs Nearing the Knicks Find a Reason for Hope | False | By Clifton Brown | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/green-light-for-cars-worries-fashion-institute.html | Green Light for Cars Worries Fashion Institute | False | BY Anthony Ramirez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/lisa-zimberg-nigel-bamford.html | Lisa Zimberg, Nigel Bamford | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/realestate/upstairs-downstairs-a-hit-in-midtown-downtown.html | Upstairs, Downstairs a Hit in Midtown, Downtown | False | By John Holusha | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/giuliani-backs-renaming-shea.html | Giuliani Backs Renaming Shea | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/realestate/q-a-511722.html | Q. & A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-yardley-augusta-duval.html | Paid Notice: Deaths YARDLEY, AUGUSTA DUVAL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/spano-is-determined-to-get-back-to-the-top.html | Spano Is Determined To Get Back to the Top | False | By Jason Diamos | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/business/market-timing.html | MARKET TIMING | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/business/l-the-upside-of-employer-securities-574830.html | The Upside Of Employer Securities | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/inexplicably-new-worker-at-botanical-garden-fit-in-well.html | Inexplicably, New Worker at Botanical Garden Fit in Well | False | By Edward Lewine | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/with-eye-to-the-future-brooklyn-library-turns-100.html | With Eye to the Future, Brooklyn Library Turns 100 | False | By Edward Lewine | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/painkillers-and-addiction-are-prevalent-in-nfl.html | Painkillers, and Addiction, Are Prevalent in N.F.L. | False | By Mike Freeman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/widening-arenas-in-top-county-race.html | Widening Arenas In Top County Race | False | By Donna Greene | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/what-some-diplomats-think-of-those-parking-tickets.html | What Some Diplomats Think of Those Parking Tickets | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/playing-in-the-neighborhood-569526.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/crabmeat-a-luxury-that-stretches-a-long-way.html | Crabmeat, a Luxury That Stretches a Long Way | False | By Florence Fabricant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/michal-elovitz-arieh-d-sherwood.html | Michal Elovitz, Arieh D. Sherwood | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/singing-a-zoo-s-praises.html | Singing a Zoo's Praises | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/automobiles/paying-homage-to-a-datsun-with-soul.html | Paying Homage to a Datsun With Soul | False | By Keith Martin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/in-the-early-returns-american-league-hitters-have-the-upper-hand.html | In the Early Returns, American League Hitters Have the Upper Hand | False | By Murray Chass | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/ms-tanenbaum-and-mr-zangari.html | Ms. Tanenbaum And Mr. Zangari | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/opinion/l-living-wills-and-ethics-581275.html | Living Wills and Ethics | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-renick-sylvia.html | Paid Notice: Deaths RENICK, SYLVIA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-lavigna-dina.html | Paid Notice: Deaths LAVIGNA, DINA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-harrison-charles-h.html | Paid Notice: Deaths HARRISON, CHARLES H. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/school-units-to-vote-on-budget-for-board.html | School Units to Vote On Budget for Board | False | By Roberta Hershenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/realestate/a-plan-to-raise-jersey-city-s-home-ownership-rate.html | A Plan to Raise Jersey City's Home-Ownership Rate | False | By Rachelle Garbarine | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/the-mideast-s-new-friendship.html | The Mideast's New Friendship | False | By Stephen Kinzer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/saying-goodbye-to-an-old-friend.html | Saying Goodbye to an Old Friend | False | By Richard Elman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/longer-hours-shorter-book-budgets.html | Longer Hours, Shorter Book Budgets | False | By Lisa Foderaro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/theater/a-singer-who-showed-more-than-her-legs-545910.html | A Singer Who Showed More Than Her Legs | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/c-correction-571903.html | Correction | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/hair-raising.html | Hair-Raising | False | By Holly Brubach | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/new-organization-promotes-growth-of-black-business.html | New Organization Promotes Growth Of Black Business | False | By F. Romall Smalls | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/business/car-buying-made-simpler.html | Car Buying, Made Simpler | False | By Peter Schuck and Ian Ayres | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/fort-worth.html | Fort Worth | False | By Allen R. Myerson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/katherine-dickinson-rw-simmons.html | Katherine Dickinson, R.W. Simmons | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/l-more-about-moving-used-nuclear-fuel-569070.html | More About Moving Used Nuclear Fuel | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-edelman-lillian-umansky-carton.html | Paid Notice: Deaths EDELMAN, LILLIAN UMANSKY CARTON | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/a-grandfather-s-eye.html | A Grandfather's Eye | False | By Mary Cantwell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-solomon-leo.html | Paid Notice: Deaths SOLOMON, LEO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/british-politics-in-a-word-still-maggie.html | British Politics, in a Word (Still): Maggie | False | By Warren Hoge | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/new-haven-works-on-a-living-wage.html | New Haven Works On a 'Living Wage' | False | By Melinda Tuhus | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/also-inside-580740.html | ALSO INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/new-stairwells-for-renovated-subway-station-have-tempers-climbing.html | New Stairwells for Renovated Subway Station Have Tempers Climbing | False | By Anthony Ramirez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/a-teacher-s-attention-divided-30-ways.html | A Teacher's Attention, Divided 30 Ways | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/realestate/a-hotel-revival-on-the-coast-of-new-hampshire.html | A Hotel Revival on the Coast of New Hampshire | False | By Leslie Miller | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/l-literature-bores-me-545864.html | 'Literature' Bores Me | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/good-overall-report-cards-for-parks-and-playgrounds.html | Good Overall Report Cards For Parks and Playgrounds | False | By Douglas Martin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/odd-couplings-onstage-and-behind-the-scenes.html | Odd Couplings, Onstage and Behind the Scenes | False | By Alvin Klein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/residents-want-to-trade-methadone-clinics-for-more-business.html | Residents Want to Trade Methadone Clinics for More Business | False | BY Jane H. Lii | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/l-care-defended-433322.html | CARE Defended | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/a-trip-to-the-arctic-on-a-russian-river.html | A Trip to the Arctic On a Russian River | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/the-classless-classroom.html | The Classless Classroom | False | By Jacques Steinberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/she-explains-life-behind-the-seizures.html | She Explains Life Behind the Seizures | False | By Nancy Polk | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/celebrating-with-flair.html | Celebrating With Flair | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/l-getting-sleep-568996.html | Getting Sleep | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/looking-for-something-to-say-about-nothing.html | Looking for Something to Say About Nothing | False | By Michael Wines | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/books-in-brief-fiction-452564.html | Books in Brief: Fiction | False | By James Polk | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/diplomats-make-no-apologies-for-immunity.html | Diplomats Make No Apologies for Immunity | False | By Elisabeth Bumiller | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-wilson-william-w.html | Paid Notice: Deaths WILSON, WILLIAM W. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/world/new-legislature-starts-work-in-hong-kong.html | New Legislature Starts Work in Hong Kong | False | By Agence France-Presse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/here-today-gone-tomorrow-etc-etc.html | Here Today, Gone Tomorrow, Etc., Etc. | False | By Joe Sharkey | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/a-citizen-of-the-world.html | A Citizen of the World | False | By Penelope Lively | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/tv/movies-of-the-week.html | MOVIES OF THE WEEK | False | By Howard Thompson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/o-corrections-576077.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-perretti-louis-f.html | Paid Notice: Deaths PERRETTI, LOUIS F. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-lipeles-pauline.html | Paid Notice: Deaths LIPELES, PAULINE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/sidestepping-the-celebrity-circuit.html | Sidestepping The Celebrity Circuit | False | By Anthony Tommasini | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-polk-irwin.html | Paid Notice: Deaths POLK, IRWIN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/keeping-the-torch-burning-for-the-flames.html | Keeping the Torch Burning for the Flames | False | By Robert Lipsyte | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/l-citibank-stands-to-profit-from-student-id-cards-582050.html | Citibank Stands to Profit From Student ID Cards | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/harnisch-confides-he-is-still-puzzled-by-his-condition.html | Harnisch Confides He Is Still Puzzled by His Condition | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/l-john-wayne-s-world-472417.html | John Wayne's World | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/with-the-questions-clear-the-voters-want-answers.html | With the Questions Clear, The Voters Want Answers | False | By Jennifer Preston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/opinion/l-call-donors-bluff-595136.html | Call Donors' Bluff | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-tarlov-harriett.html | Paid Notice: Deaths TARLOV, HARRIETT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/art-in-creative-partnership-with-the-schools.html | Art in Creative Partnership With the Schools | False | By Bess Liebenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/jazz-concert-series-enlivens-mount-vernon-scene-on-sundays.html | Jazz Concert Series Enlivens Mount Vernon Scene on Sundays | False | By F. Romall Smalls | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-luttinger-joaquin.html | Paid Notice: Deaths LUTTINGER, JOAQUIN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/deborah-smetana-al-krongard.html | Deborah Smetana, A.L. Krongard | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/tying-a-string-to-the-wind-to-the-universe.html | Tying a String To the Wind, To the universe | False | By Robert A. Hamilton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/reduced-schedules-but-rising-efficiency.html | Reduced Schedules But Rising Efficiency | False | By Garry Pierre-Pierre | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/chasing-those-car-thieves.html | Chasing Those Car Thieves | False | By Andrea K. Walker | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/knicks-with-pugnacious-play-win-a-hard-fought-game.html | Knicks, With Pugnacious Play, Win a Hard-Fought Game | False | By Mike Wise | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/facing-psychic-hurt-with-a-quip.html | Facing Psychic Hurt With a Quip | False | By Alvin Klein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/the-stealth-governor-gets-his-way-545848.html | The Stealth Governor Gets His Way | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/jewelry-that-gleams-with-wicked-memories.html | Jewelry That Gleams With Wicked Memories | False | By Mitchell Owens | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/from-greeting-cards-to-gregorian-chants.html | From Greeting Cards to Gregorian Chants | False | By Susan Pearsall | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/gallipoli-landscape-of-sacrifice.html | Gallipoli: Landscape Of Sacrifice | False | By Catharine Reynolds | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/jonathan-sherman-lorin-konner.html | Jonathan Sherman, Lorin Konner | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/theater/l-singing-in-the-shower-is-potent-therapy-545880.html | Singing in the Shower Is Potent Therapy | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/the-one-and-only.html | The One and Only | False | By Andrea Higbie | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/l-what-s-worth-more-a-baby-or-a-dinette-set-569054.html | What's Worth More, A Baby or a Dinette Set? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/business/for-a-widow-a-crash-course-in-diversification.html | For a Widow, a Crash Course in Diversification | False | By Larry Dignan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/ellen-bakalian-and-jeffrey-smith.html | Ellen Bakalian and Jeffrey Smith | False | By Lois Smith Brady | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-walter-barbara-anne.html | Paid Notice: Deaths WALTER, BARBARA ANNE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/author-speaks-for-puerto-rican-women.html | Author Speaks for Puerto Rican Women | False | By Donna Greene | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/the-other-side-of-the-bench.html | The Other Side of the Bench | False | By David J. Rothman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/fast-color.html | FAST COLOR | False | By Pilar Viladas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/judgment-day-near-for-school-spending.html | Judgment Day Near For School Spending | False | By Karen Demasters | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/c-correction-514667.html | Correction | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/portrait-of-a-plant.html | Portrait of a Plant | False | By Amy Bloom | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/on-the-towns-556394.html | ON THE TOWNS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/expert-panels.html | Expert Panels | False | By Pilar Viladas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/theater/celebrating-america-s-love-of-show-biz.html | Celebrating America's Love of Show Biz | False | By Ethan Mordden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-derderian-kay.html | Paid Notice: Deaths DERDERIAN, KAY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/drop-that-duck.html | DROP THAT DUCK | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/works-of-curious-conflicting-directions.html | Works of Curious, Conflicting Directions | False | By Helen A. Harrison | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/in-this-frock-he-will-lead-his-church.html | In This Frock He Will Lead His Church | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/writing-novels-in-a-painterly-fashion.html | Writing Novels, in a Painterly Fashion | False | By Carol Strickland | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/asking-viewers-not-to-avert-their-eyes.html | Asking Viewers Not to Avert Their Eyes | False | By Robert Atkins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/dispatches.html | Dispatches | False | By Gardner Botsford | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/whiten-off-to-fast-start-in-8th-stop.html | Whiten Off to Fast Start in 8th Stop | False | By Murray Chass | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/westchester-guide-535656.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/what-makes-a-great-manager.html | What Makes a Great Manager | False | By Bill James | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/gotcha-hobbes.html | Gotcha, Hobbes | False | By William Safire | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/where-to-get-your-stradivarius-tuned-up.html | Where to Get Your Stradivarius Tuned Up | False | BY Edward Lewine | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/movies/so-large-a-sports-hero-he-filled-the-screen.html | So Large a Sports Hero, He Filled the Screen | False | By Ira Berkow | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-meisels-leo.html | Paid Notice: Deaths MEISELS, LEO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/an-ally-in-a-high-office.html | An Ally In a High Office | False | By Peter Golenbock | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/books-in-brief-nonfiction-452637.html | Books in Brief: Nonfiction | False | By Robert R. Harris | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/opinion/l-co-op-profits-not-free-market-are-behind-rent-deregulation-594890.html | Co-op Profits, Not Free Market, Are Behind Rent Deregulation | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-memorials-simor-george.html | Paid Notice: Memorials SIMOR, GEORGE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/torre-has-kind-words-for-rivera.html | Torre Has Kind Words For Rivera | False | By Malcolm Moran | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/everest-1997-there-they-go-again.html | Everest, 1997: There They Go Again | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/rumors-of-shady-deals-are-emblem-of-city-s-debate.html | Rumors of Shady Deals Are Emblem of City's Debate | False | By Frank Bruni | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/business/for-stock-values-a-yardstick-with-a-difference.html | For Stock Values, a Yardstick With a Difference | False | By Michael Brush | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/crime-433284.html | Crime | False | By Marilyn Stasio | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/world/a-go-between-helps-muslims-and-christians-interpret-one-another.html | A Go-Between Helps Muslims and Christians Interpret One Another | False | By Stephen Kinzer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-kane-valeria-e.html | Paid Notice: Deaths KANE, VALERIA E. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/dusting-off-a-form-from-the-fifties-the-anthology.html | Dusting Off a Form From the Fifties, The Anthology | False | By Jill Gerston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/artists-seeking-loft-space-find-tempting-price-is-no-bargain.html | Artists Seeking Loft Space Find Tempting Price Is No Bargain | False | By Jane H. Lii | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/a-message-of-nonviolence-in-prisons.html | A Message of Nonviolence in Prisons | False | By Gitta Morris | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/opinion/l-why-men-find-casual-fridays-suitable-581186.html | Why Men Find 'Casual Friday's Suitable | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/ems-merger-affects-responses.html | E.M.S. Merger Affects Responses | False | By Randy Kennedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/connecticut-guide-537640.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/i-am-more-than-hands.html | I Am More Than Hands | False | By Jane Bendetson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/could-a-little-fenugreek-hurt.html | Could a Little Fenugreek Hurt? | False | By David Guy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-memorials-finesilver-abraham.html | Paid Notice: Memorials FINESILVER, ABRAHAM | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/talkative-young-man-an-elderly-couple.html | Talkative Young Man, An Elderly Couple | False | By Alvin Klein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/federal-agents-monitor-fatal-shooting-case.html | Federal Agents Monitor Fatal Shooting Case | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/business/half-empty-at-ncr-or-half-full.html | Half Empty At NCR, or Half Full? | False | By Laurence Zuckerman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/us/arthur-s-kling-67-researcher-of-brain-s-encoding-of-emotion.html | Arthur S. Kling, 67, Researcher Of Brain's Encoding of Emotion | False | By Wolfgang Saxon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-heckscher-august.html | Paid Notice: Deaths HECKSCHER, AUGUST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/edimes-architectural-feast.html | Edime's Architectural Feast | False | By Godfrey Goodwin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/li-vines-530816.html | L.I. Vines | False | By Howard G. Goldberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/l-painful-memories-569003.html | Painful Memories | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/business/office-complaints-voices-in-the-wilderness.html | Office Complaints: Voices in the Wilderness | False | By Lawrence Van Gelder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/carol-palumbo-waits-for-her-heart.html | Carol Palumbo Waits for Her Heart | False | By Charles Siebert | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/hong-kong-gets-a-signal-from-beijing.html | Hong Kong Gets A Signal From Beijing | False | By Edward A. Gargan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/l-robinson-was-like-king-595772.html | Robinson Was Like King | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/the-supper-club.html | The Supper Club | False | By Molly O'Neill | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/student-doctors-lock-horns-with-hospital-over-union.html | Student Doctors Lock Horns With Hospital Over Union | False | By Andrea K. Walker | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/opinion/l-focus-on-new-records-595187.html | Focus on New Records | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/unexplainably-a-pilot-veers-off-and-disappears.html | Unexplainably, a Pilot Veers Off and Disappears | False | By John H. Cushman Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/teen-ager-shot-to-death-in-burglary-police-say.html | Teen-Ager Shot to Death In Burglary, Police Say | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/us/accord-to-combat-sweatshop-labor-faces-obstacles.html | ACCORD TO COMBAT SWEATSHOP LABOR FACES OBSTACLES | False | By Steven Greenhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/realestate/old-subway-stop-to-be-a-museum.html | Old Subway Stop to Be a Museum | False | By Christopher Gray | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/another-place-to-look-for-life-forms.html | Another Place to Look For Life Forms | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/l-some-of-their-best-friends-are-jews-545821.html | Some of Their Best Friends Are Jews | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/us/shaking-up-the-piggy-bank-in-oregon.html | Shaking Up the Piggy Bank in Oregon | False | By Carey Goldberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/l-guatemala-569011.html | Guatemala | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/our-poet.html | Our Poet | False | By Marilyn Gelman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/l-he-made-a-difference-595802.html | He Made a Difference | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/program-helped-westighouse-finalist.html | Program Helped Westighouse Finalist | False | By Merri Rosenberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/t-magazine/hide-the-money.html | Hide the Money! | False | By Henry Urbach | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/world/in-australia-work-plan-raises-hope-and-fears.html | In Australia, Work Plan Raises Hope And Fears | False | By Clyde H. Farnsworth | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/hating-the-80-s.html | Hating the 80's | False | By Christopher Mason | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/books-in-brief-nonfiction-452645.html | Books in Brief: Nonfiction | False | By Eric P. Nash | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/realestate/working-class-with-touch-of-nostalgia.html | Working-Class, With Touch of Nostalgia | False | By Joyce Cohen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/practically-puttering.html | PRACTICALLY PUTTERING | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/test-of-limited-burn-set-for-pine-barrens.html | Test of Limited Burn Set for Pine Barrens | False | By John Rather | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/l-mandela-the-pol-545813.html | Mandela the Pol | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/could-the-dvd-possibly-live-up-to-its-hype-yes.html | Could the DVD Possibly Live Up To Its Hype? Yes | False | By Lawrence B. Johnson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/and-his-archrival-pulpit-will-be-there-waiting.html | . . . and His Archrival, Pulpit, Will Be There Waiting | False | By Jay Privman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-edri-sharon.html | Paid Notice: Deaths EDRI, SHARON | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/l-copper-canyon-568961.html | Copper Canyon | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-lynch-vincent.html | Paid Notice: Deaths LYNCH, VINCENT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/an-ice-cream-shop-with-more-than-a-lick-of-promise.html | An Ice Cream Shop With More Than a Lick of Promise | False | By Andrea Higbie | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/renaissance-men.html | Renaissance Men | False | By Eugen Weber | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/huntington-jazz-artist-getting-his-due.html | Huntington Jazz Artist Getting His Due | False | By Marjorie Kaufman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/bitterness-lingers-after-a-brief-career.html | Bitterness Lingers After a Brief Career | False | By Mike Freeman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/movies/for-an-art-house-regular-a-wider-world.html | For an Art-House Regular, a Wider World | False | By Laura Winters | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/jennifer-cabranes-roberto-braceras.html | Jennifer Cabranes, Roberto Braceras | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-obrien-frank-sr.html | Paid Notice: Deaths O'BRIEN, FRANK, SR. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/business/at-the-pawnshop-lessons-in-creativity.html | At the Pawnshop, Lessons in Creativity | False | By Jack E. Rossin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/opinion/l-a-real-war-hero-581313.html | A Real War Hero | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/l-another-view-of-an-artist-567345.html | Another View Of an Artist | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/where-the-trains-are-kept-rolling.html | Where the Trains Are Kept Rolling | False | By Christopher E. Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-feit-elliot-j.html | Paid Notice: Deaths FEIT, ELLIOT J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/a-seamy-side-of-augusta-s-big-event.html | A Seamy Side of Augusta's Big Event | False | By Dave Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/paula-kirby-peter-mcwhinnie.html | Paula Kirby, Peter McWhinnie | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-zaphiris-dr-phyllis-wilens.html | Paid Notice: Deaths ZAPHIRIS, DR. PHYLLIS WILENS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/christine-misa-philip-thorogood.html | Christine Misa, Philip Thorogood | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/betsy-rosenblum-rd-buchband.html | Betsy Rosenblum, R.D. Buchband | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/li-guide.html | L.I. GUIDE | False | By Barbara Delatiner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/opinion/hubbell-trouble.html | Hubbell Trouble | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/new-yorkers-co-569496.html | NEW YORKERS & CO. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/social-security-goes-off-line.html | Social Security Goes Off-Line | False | By Robert Pear | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/heart-of-ice.html | Heart of Ice | False | By Patrick McGrath | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/a-freethinker-finds-himself-in-fashion.html | A Freethinker Finds Himself In Fashion | False | By Roslyn Sulcas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/news-summary-592293.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-carreau-margaret-e.html | Paid Notice: Deaths CARREAU, MARGARET E. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/metrostars-break-drought-in-a-soggy-home-opener.html | MetroStars Break Drought In a Soggy Home Opener | False | By Alex Yannis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/a-bounty-of-fresh-herbs-in-bronxville.html | A Bounty of Fresh Herbs in Bronxville | False | By M. H. Reed | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/a-house-becomes-a-home.html | A House Becomes a Home | False | By Suzanne Freeman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/l-what-the-numbers-can-t-tell-you-569062.html | What the Numbers Can't Tell You | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/sarah-weinstein-timothy-dennison.html | Sarah Weinstein, Timothy Dennison | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/choral-pieces-star-in-spring-events.html | Choral Pieces Star in Spring Events | False | By Robert Sherman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/ten-easy-chairs.html | Ten Easy Chairs | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/bernardine-gaul-and-patrick-hare.html | Bernardine Gaul And Patrick Hare | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/randi-rudolph-and-peter-shaw.html | Randi Rudolph and Peter Shaw | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/best-sellers-april-13-1997.html | BEST SELLERS: April 13, 1997 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/us/florida-court-delays-next-execution-citing-electric-chair-fire.html | Florida Court Delays Next Execution, Citing Electric Chair Fire | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/time-for-lawn-mower-maintenance.html | Time for Lawn Mower Maintenance | False | By Edward R. Lipinski | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/first-open-4-million-envelopes.html | First, Open 4 Million Envelopes . . . | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/home-front.html | Home Front | False | By Rachel Billington | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/some-advice-on-building-homes-in-the-pine-barrens.html | Some Advice on Building Homes in the Pine Barrens | False | By Karen Demasters | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/the-stealth-governor-gets-his-way-545856.html | The Stealth Governor Gets His Way | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/can-marijuana-be-good-medicine.html | Can Marijuana Be Good Medicine? | False | By Robin F. Demattia | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/a-second-summer-of-attacks-on-pesky-river-gnats.html | A Second Summer of Attacks On Pesky River Gnats | False | By Karen Demasters | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-bregman-neal.html | Paid Notice: Deaths BREGMAN, NEAL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/world/philippine-volcano-still-remaking-land-and-lives.html | Philippine Volcano Still Remaking Land, and Lives | False | By Seth Mydans | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/changes-improve-the-food-and-kitchen.html | Changes Improve the Food and Kitchen | False | By Joanne Starkey | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-miles-thomas-ward.html | Paid Notice: Deaths MILES, THOMAS WARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/us/irs-appears-to-be-increasing-its-scrutiny-of-the-poorest.html | I.R.S. Appears to Be Increasing Its Scrutiny of the Poorest | False | By David Cay Johnston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/business/c-corrections-582034.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/up-against-the-wall-life-and-art-threaten-a-sculptured-facade.html | Up Against the Wall: Life and Art Threaten a Sculptured Facade | False | By Janet Allon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/books/classified.html | Classified | False | By Adam Clymer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/cases-crumble-in-prosecution-of-officers.html | Cases Crumble In Prosecution Of Officers | False | By Lizette Alvarez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/some-costs-of-living-in-new-jersey.html | Some Costs Of Living In New Jersey | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/playoff-rangers-old-slow-semi-tough.html | Playoff Rangers: Old, Slow, Semi-Tough | False | By Joe Lapointe | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/business/l-no-on-line-pound-of-flesh-574880.html | No On-Line 'Pound of Flesh' | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/captain-bodgit-speeds-toward-the-kentucky-derby.html | Captain Bodgit Speeds Toward the Kentucky Derby . . . | False | By Joseph Durso | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/a-good-word-for-a-bad-thing.html | A Good Word for a Bad Thing | False | By Leslie Eaton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/scarsdale-police-reach-a-new-pact.html | Scarsdale Police Reach a New Pact | False | By Kate Stone Lombardi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/woods-has-the-field-watching-from-afar.html | Woods Has The Field Watching From Afar | False | By Larry Dorman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/us/surge-in-economy-improves-outlook-for-lower-deficit.html | SURGE IN ECONOMY IMPROVES OUTLOOK FOR LOWER DEFICIT | False | By Richard W. Stevenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/holding-the-course-in-a-sea-of-change.html | Holding the Course in a Sea of Change | False | By Lynne Ames | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/nyu-transient-dorm-raises-fears.html | N.Y.U. Transient Dorm Raises Fears | False | By Janet Allon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/can-new-york-make-you-crazy.html | Can New York Make You Crazy? | False | By Lena Williams | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/a-one-price-jaunt-to-jamaica.html | A One-Price Jaunt To Jamaica | False | By Susan Spano | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/making-sure-roses-have-desirable-companions.html | Making Sure Roses Have Desirable Companions | False | By Stephen Scanniello | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/business/now-where-did-it-go.html | Now, Where Did it Go? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/realestate/when-a-country-home-is-no-vacation.html | When a Country Home Is No Vacation | False | By Jay Romano | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/lisa-lowenthal-jonathan-pruzan.html | Lisa Lowenthal, Jonathan Pruzan | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/lots-of-ice-and-even-more-spin.html | Lots of Ice, And Even More Spin | False | By Phoebe Hoban | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/sports/the-signs-in-the-rain-at-shea.html | The Signs In the Rain At Shea | False | By Ira Berkow | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/ever-so-sinkable.html | Ever So Sinkable | False | By William J. Broad | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/arts/gathering-in-a-reaper-s-harvest-of-song.html | Gathering In a Reaper's Harvest of Song | False | By Dana Andrew Jennings | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/steve-tesich-memorial.html | Steve Tesich Memorial | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/weekinreview/us-courts-third-world-law.html | U.S. Courts, Third World Law | False | By Jan Hoffman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/l-the-stealth-governor-gets-his-way-545830.html | The Stealth Governor Gets His Way | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/mr-paul-goes-to-washington.html | Mr. Paul Goes to Washington | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/up-close-and-personal.html | Up Close and Personal | False | By Bruce Weber | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/theater/l-even-in-hard-times-the-actor-had-a-hit-545945.html | Even in Hard Times, The Actor Had a Hit | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/travel/c-correction-568937.html | Correction | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/classified/paid-notice-deaths-lieberman-joseph-d.html | Paid Notice: Deaths LIEBERMAN, JOSEPH D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/one-man-s-harmony-in-many-tongues.html | One Man's Harmony, in Many Tongues | False | By Leslie Kandell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/style/rachel-klayman-david-edelstein.html | Rachel Klayman, David Edelstein | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/magazine/the-small-bang-theory.html | The Small-Bang Theory | False | By Michiko Kakutani | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-13 | 1997-04-13 | https://www.nytimes.com/1997/04/13/nyregion/voices-in-madrigals-gospel-songs-mass.html | Voices in Madrigals, Gospel Songs, Mass | False | By Robert Sherman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/books/norman-mailer-s-perception-of-jesus.html | Norman Mailer's Perception of Jesus | False | By Michiko Kakutani | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/classified/paid-notice-deaths-kane-valeria-e.html | Paid Notice: Deaths KANE, VALERIA E. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/about-to-start-police-training-81-are-told-they-re-too-old.html | About to Start Police Training, 81 Are Told They're Too Old | False | By Randy Kennedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/new-life-for-tainted-lands.html | New Life for Tainted Lands | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/us/plan-adds-civil-education-to-the-basics-of-schooling.html | Plan Adds 'Civil Education' To the Basics of Schooling | False | By Peter Applebome | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/l-children-s-easy-access-600806.html | Children's Easy Access | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/newt-gingrich-s-medley.html | Newt Gingrich's Medley | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/classified/paid-notice-deaths-yardley-augusta-duval.html | Paid Notice: Deaths YARDLEY, AUGUSTA DUVAL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/checking-the-flow-of-electronic-ripples.html | Checking the Flow Of Electronic Ripples | False | By Susan Degrane | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/worldbusiness/IHT-with-a-strong-dollar-needed-to-curb-inflation-us.html | With a Strong Dollar Needed to Curb Inflation, U.S. Is Unlikely to Try to Slow It | False | By Carl Gewirtz, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/kittles-scores-40-but-nets-effort-is-sour.html | Kittles Scores 40, but Nets' Effort Is Sour | False | By Selena Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/publishers-wonder-if-workaday-prose-can-really-be-plagiarized.html | Publishers Wonder if Workaday Prose Can Really Be Plagiarized | False | By Janny Scott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/us/sides-square-off-on-decontrolling-electricity-sales.html | SIDES SQUARE OFF ON DECONTROLLING ELECTRICTY SALES | False | By Eric Schmitt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/style/chronicle-601250.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/internet-links-investors-to-movie-but-the-reviews-are-critical.html | Internet Links Investors to Movie, but the Reviews Are Critical | False | By David W. Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/woods-wins-in-ratings-too.html | Woods Wins In Ratings, Too | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/don-t-block-mayoral-debates.html | Don't Block Mayoral Debates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/police-corruption-case-that-turns-on-a-single-witness.html | Police Corruption Case That Turns on a Single Witness | False | By Matthew Purdy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/an-architect-from-norway-receives-the-pritzker-prize.html | An Architect From Norway Receives the Pritzker Prize | False | By Herbert Muschamp | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/worldbusiness/IHT-small-business-hope-in-a-jar-a-romanian.html | SMALL BUSINESS: Hope in a Jar: A Romanian Entrepreneur's Recipe for Growing Profit | False | By Peter S. Green, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/news-summary-599824.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/business-digest-597490.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/classified/paid-notice-deaths-rutman-darrett-b-phd-historian.html | Paid Notice: Deaths RUTMAN, DARRETT B., PH.D. (HISTORIAN) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/field-sports-magazines-for-about-women-about-get-much-more-crowded.html | The field of sports magazines for and about women is about to get much more crowded. | False | By Constance L. Hays | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/rangers-get-the-panthers-devils-get-some-bad-news.html | Rangers Get the Panthers, Devils Get Some Bad News | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/theater/in-the-hostile-glare-of-washington-the-media-define-and-defy.html | In the Hostile Glare of Washington, the Media Define and Defy | False | By Ben Brantley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/IHT-chinese-dissident-gets-us-asylum.html | Chinese Dissident Gets U.S. Asylum | False | By Charles D. Sherman, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/classified/paid-notice-deaths-joyce-sr-antoinette-rshm.html | Paid Notice: Deaths JOYCE, SR. ANTOINETTE, RSHM | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/music-in-review-cabaret.html | MUSIC IN REVIEW: CABARET | False | By Stephen Holden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/l-the-millennium-bug-581402.html | The 'Millennium Bug' | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/a-good-start.html | A Good Start | False | By Bob Herbert | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/l-government-protector-600792.html | Government Protector | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/classified/paid-notice-deaths-wilson-william-w.html | Paid Notice: Deaths WILSON, WILLIAM W. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/us/memories-and-healing-2-decades-after-crash.html | Memories and Healing 2 Decades After Crash | False | By Kevin Sack | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/l-don-t-let-un-go-581372.html | Don't Let U.N. Go | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/news/chinese-dissident-gets-us-asylum.html | Chinese Dissident Gets U.S. Asylum | False | By Charles D. Sherman, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/mets-swept-away-at-start-of-home-season.html | Mets Swept Away at Start of Home Season | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/economic-calender.html | Economic Calender | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/treasury-sales-schedule-is-confined-to-bills.html | Treasury Sales Schedule Is Confined to Bills | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/640-million-acquisition-of-hotel-group-is-expected.html | $640 Million Acquisition Of Hotel Group Is Expected | False | By Allen R. Myerson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/l-drugs-inc-600784.html | Drugs Inc. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/us/good-news-on-deficit-spawns-optimism-on-balancing-budget.html | Good News on Deficit Spawns Optimism on Balancing Budget | False | By Michael Wines | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/howard-sloane-76-a-trade-appointee-in-4-administrations.html | Howard Sloane, 76, A Trade Appointee in 4 Administrations | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/worldbusiness/IHT-cyberscape-web-product-aims-to-trim-the-world-wide.html | CYBERSCAPE : Web Product Aims to Trim the World Wide Wait | False | By Mitchell Martin, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/classified/paid-notice-deaths-berger-oscar-mac.html | Paid Notice: Deaths BERGER, OSCAR MAC | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/classified/paid-notice-memorials-gladstone-bernard.html | Paid Notice: Memorials GLADSTONE, BERNARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/proposal-overhaul-patent-law-has-one-congressman-hopping-mad-about-changes.html | A proposal to overhaul patent law has one Congressman hopping mad about the changes. | False | By Teresa Riordan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/bridge-600342.html | Bridge | False | By Alan Truscott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/welfare-rolls-show-fewer-recipients.html | Welfare Rolls Show Fewer Recipients | False | By Joe Sexton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/for-a-farm-family-no-happy-ending.html | For a Farm Family, No Happy Ending | False | By Walter Goodman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/world/israeli-court-ruling-opposes-closing-of-street-on-sabbath.html | Israeli Court Ruling Opposes Closing of Street on Sabbath | False | By Serge Schmemann | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/school-survey-finds-larger-class-sizes.html | School Survey Finds Larger Class Sizes | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/IHT-beijings-hong-kong-crackdown-may-backfire.html | Beijing's Hong Kong Crackdown May Backfire | False | By George Hicks, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/david-e-diener-78-ran-an-ad-agency.html | David E. Diener, 78; Ran an Ad Agency | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/post-offices-to-open-till-late.html | Post Offices to Open Till Late | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/web-retailers-finding-allies-at-sites-with-nothing-to-sell.html | Web Retailers Finding Allies At Sites With Nothing to Sell | False | By Sreenath Sreenivasan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/us/iranian-may-be-tied-to-bombing-at-base.html | Iranian May Be Tied To Bombing at Base | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/gabriel-wiener-26-early-music-producer.html | Gabriel Wiener, 26, Early-Music Producer | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/irs-audit-rate-is-low.html | I.R.S. Audit Rate Is Low | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/IHT-1897-curing-plague-in-our-pages100-75-and-50-years-ago.html | 1897: Curing Plague : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/style/chronicle-601268.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/l-workers-have-reason-to-protest-cutbacks-581216.html | Workers Have Reason To Protest Cutbacks | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/computer-project-by-hospitals-group.html | Computer Project by Hospitals' Group | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/classified/paid-notice-deaths-sherman-steven.html | Paid Notice: Deaths SHERMAN, STEVEN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/classified/paid-notice-deaths-mizrachy-julia.html | Paid Notice: Deaths MIZRACHY, JULIA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/style/chronicle-601276.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/classified/paid-notice-deaths-lack-gladys-s.html | Paid Notice: Deaths LACK, GLADYS S. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/dance-in-review-600873.html | Dance in Review | False | By Jack Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/classified/paid-notice-memorials-ackerman-johanna.html | Paid Notice: Memorials ACKERMAN, JOHANNA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/music-in-review-jazz-600890.html | MUSIC IN REVIEW: JAZZ | False | By Peter Watrous | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/bye-bye-nato.html | Bye-Bye NATO | False | By Thomas L. Friedman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/one-man-who-has-woods-s-numbers.html | One Man Who Has Woods's Numbers | False | By Dave Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/smaller-investors-keeping-faith-despite-stock-market-s-troubles.html | Smaller Investors Keeping Faith, Despite Stock Market's Troubles | False | By David Barboza | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/classified/paid-notice-deaths-klein-dr-arthur-luce.html | Paid Notice: Deaths KLEIN, DR. ARTHUR LUCE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/rent-control-mayor-dodges-both-bullets.html | Rent Control: Mayor Dodges Both Bullets | False | By Elizabeth Kolbert | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/l-right-to-carry-gun-laws-help-deter-crime-581305.html | 'Right to Carry' Gun Laws Help Deter Crime | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/trinity-college-leads-effort-to-spark-hartford-s-renewal.html | Trinity College Leads Effort To Spark Hartford's Renewal | False | By Jane Gross | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/accounts.html | Accounts | False | By Constance L. Hays | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/world/pope-in-sarajevo-calls-for-forgiveness.html | Pope, in Sarajevo, Calls for Forgiveness | False | By Célestine Bohlen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/search-by-university-ended-at-its-own-door.html | Search by University Ended at Its Own Door | False | By Karen W. Arenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/classified/paid-notice-deaths-zarucki-charles.html | Paid Notice: Deaths ZARUCKI, CHARLES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/news/french-paradox-the-absence-of-women-in-politics.html | French Paradox: The Absence of Women in Politics | False | By John Vinocur, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/classified/paid-notice-deaths-edelman-lillian.html | Paid Notice: Deaths EDELMAN, LILLIAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/transactions-601284.html | TRANSACTIONS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/us/union-rallies-in-california-to-organize-berry-pickers.html | Union Rallies In California To Organize Berry Pickers | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/classified/paid-notice-deaths-luttinger-joaquin.html | Paid Notice: Deaths LUTTINGER, JOAQUIN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/dance-in-review-600857.html | Dance in Review | False | By Jack Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/one-struggling-city-ponders-extinguishing-itself.html | One Struggling City Ponders Extinguishing Itself | False | By William Glaberson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/l-what-s-cleaner-than-a-fancy-gas-pump-581283.html | What's Cleaner Than a Fancy Gas Pump | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/dance-in-review-600865.html | Dance in Review | False | By Jennifer Dunning | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/report-on-campaign-finance.html | Report on Campaign Finance | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/possible-drug-lab-discovered.html | Possible Drug Lab Discovered | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/us/clinton-ad-plan-led-to-asian-american-donors.html | Clinton Ad Plan Led to Asian-American Donors | False | By John Kifner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/no-headline-597821.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/world/search-for-a-galleon-off-ecuador-yields-a-ship-and-a-dispute.html | Search for a Galleon Off Ecuador Yields a Ship and a Dispute | False | By Diana Jean Schemo | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/to-the-end-schubertiade-overcomes-the-odds.html | To the End, Schubertiade Overcomes The Odds | False | By James R. Oestreich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/l-a-nasa-space-ploy-581399.html | A NASA Space Ploy? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/law-would-allow-suit-for-rape-at-work.html | Law Would Allow Suit For Rape at Work | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/dance-in-review-600830.html | Dance in Review | False | By Anna Kisselgoff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/c-correction-596388.html | Correction | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/us/lawyer-is-in-round-no-2-against-tobacco-industry.html | Lawyer Is in Round No. 2 Against Tobacco Industry | False | By Glenn Collins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/equity-offerings-set-this-week.html | Equity Offerings Set This Week | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/no-narrowing-of-2-industries-rift-on-advanced-tv.html | No Narrowing of 2 Industries' Rift On Advanced TV | False | By Joel Brinkley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/classified/paid-notice-deaths-harnick-samuel-jimmy.html | Paid Notice: Deaths HARNICK, SAMUEL (JIMMY) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/brother-of-shooting-victim-backs-stiff-gun-controls.html | Brother of Shooting Victim Backs Stiff Gun Controls | False | By Frank Bruni | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/dividend-meetings-601071.html | Dividend Meetings | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/parcells-s-no-1-move-is-keeping-it-a-secret.html | Parcells's No. 1 Move Is Keeping It a Secret | False | By Gerald Eskenazi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/classified/paid-notice-deaths-silk-clarice.html | Paid Notice: Deaths SILK, CLARICE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/ballads-with-a-buildup-making-weakness-heroic.html | Ballads With a Buildup, Making Weakness Heroic | False | By Jon Pareles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/parenting-enters-campaign-then-stumbles-on-mayor-s-son.html | Parenting Enters Campaign, Then Stumbles on Mayor's Son | False | By Adam Nagourney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/tiger-woods-in-a-blaze-rewrites-masters-history.html | Tiger Woods, in a Blaze, Rewrites Masters' History | False | By Dave Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/us/jerry-pacht-75-retired-judge-who-served-on-screening-panel.html | Jerry Pacht, 75, Retired Judge Who Served on Screening Panel | False | By Wolfgang Saxon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/apl-pacific-ship-power-is-to-be-sold-to-singaporeans.html | APL, Pacific Ship Power, Is To Be Sold to Singaporeans | False | By David Cay Johnston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/world/voting-mishaps-add-to-tension-in-serbian-enclave-in-croatia.html | Voting Mishaps Add to Tension in Serbian Enclave in Croatia | False | By Chris Hedges | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/four-games-two-boroughs-and-relatively-few-fans.html | Four Games, Two Boroughs And Relatively Few Fans | False | By Murray Chass | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/rematch-de-la-hoya-s-corner-says-no.html | Rematch? De La Hoya's Corner Says No | False | By Tom Friend | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/us/air-force-again-says-general-was-not-negligent-in-saudi-bombing.html | Air Force Again Says General Was Not Negligent in Saudi Bombing | False | By Eric Schmitt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/l-should-we-continue-to-wage-the-drug-war-600768.html | Should We Continue to Wage the Drug War? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/separating-the-rockettes-and-radio-city-maybe-a-way-out-of-a-lease-dispute.html | Separating the Rockettes and Radio City Maybe a Way Out of a Lease Dispute | False | By Paul Goldberger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/meditrust-to-buy-santa-anita-companies.html | Meditrust to Buy Santa Anita Companies | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/world/doctor-tests-his-prescription-for-defeating-ira.html | Doctor Tests His Prescription for Defeating I.R.A. | False | By James F. Clarity | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/music-in-review-jazz-600903.html | MUSIC IN REVIEW: JAZZ | False | By Peter Watrous | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/worldbusiness/IHT-wondenominated-issues-could-help-feed-the-hunger.html | Won-Denominated Issues Could Help Feed the Hunger for Higher Yields | False | By Carl Gewirtz, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/IHT-1947-amazon-study-in-our-pages100-75-and-50-years-ago.html | 1947: Amazon Study : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/classified/paid-notice-deaths-meisels-leo.html | Paid Notice: Deaths MEISELS, LEO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/classified/paid-notice-deaths-rose-marilyn.html | Paid Notice: Deaths ROSE, MARILYN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/fewer-tickets-but-more-revenue.html | Fewer Tickets, But More Revenue | False | By Somini Sengupta | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/us/women-in-washington-statehouse-lead-us-tide.html | Women in Washington Statehouse Lead U.S. Tide | False | By B. Drummond Ayres Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/despite-changes-permit-lines-are-long.html | Despite Changes, Permit Lines Are Long | False | By Thomas J. Lueck | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/inside-597120.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/l-chasing-the-dragon-600776.html | Chasing the Dragon | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/favorites-don-t-skip-a-beat-in-derby-preps.html | Favorites Don't Skip a Beat in Derby Preps | False | By Joseph Durso | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/editors-discuss-their-frustrations-in-the-age-of-refrigerator-magnet-journalism.html | Editors discuss their frustrations in the age of refrigerator-magnet journalism. | False | By Iver Peterson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/dance-in-review-600849.html | Dance in Review | False | By Jack Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/trying-to-resolve-jurisdictional-rules-on-the-internet.html | Trying to Resolve Jurisdictional Rules On the Internet | False | By Geanne Rosenberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/IHT-french-paradox-the-absence-of-women-in-politics.html | French Paradox: The Absence of Women in Politics | False | By John Vinocur, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/classified/paid-notice-deaths-hornick-eugene.html | Paid Notice: Deaths HORNICK, EUGENE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/world/rebels-get-a-warm-welcome-in-zaire-s-economic-heart.html | Rebels Get a Warm Welcome in Zaire's Economic Heart | False | By James C. McKinley Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/elder-proudly-watches-quest-fulfilled.html | Elder Proudly Watches Quest Fulfilled | False | By Larry Dorman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/IHT-moscows-giveandtake-shapes-plans-to-ratify-nato-expansion.html | Moscow's Give-and-Take Shapes Plans to Ratify NATO Expansion | False | By Brian Knowlton, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/siegmund-loses-his-life-but-cubby-saves-his-music.html | Siegmund Loses His Life, But Cubby Saves His Music | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/music-in-review-pop.html | MUSIC IN REVIEW: POP | False | By Peter Watrous | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/cox-satisfying-viewers-also-pleases-wall-street.html | Cox, Satisfying Viewers, Also Pleases Wall Street | False | By Geraldine Fabrikant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/rivera-saves-half-the-day-for-yankees.html | Rivera Saves Half the Day For Yankees | False | By Malcolm Moran | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/woman-and-officer-hurt-as-a-gun-battle-erupts.html | Woman and Officer Hurt As a Gun Battle Erupts | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/the-taiwan-factor.html | The Taiwan Factor | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/woods-tears-up-augusta-and-tears-down-barriers.html | Woods Tears Up Augusta and Tears Down Barriers | False | By Larry Dorman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/classified/paid-notice-memorials-lawson-beulah.html | Paid Notice: Memorials LAWSON, BEULAH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/results-plus-600709.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/autonomy-prove-it.html | Autonomy? Prove It | False | By Chris Patten | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/l-ellis-i-decision-is-good-for-new-york-too-581410.html | Ellis I. Decision Is Good for New York, Too | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/IHT-1922-tenyear-truce-in-our-pages100-75-and-50-years-ago.html | 1922: Ten-Year Truce : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/opinion/saved-from-itself.html | Saved From Itself | False | By Anthony Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/survey-suggests-class-sizes-exceed-the-official-averages.html | Survey Suggests Class Sizes Exceed the Official Averages | False | By Jacques Steinberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/classified/paid-notice-memorials-ambroziewicz-stefan.html | Paid Notice: Memorials AMBROZIEWICZ, STEFAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/dorothy-norman-92-writer-who-sought-social-change.html | Dorothy Norman, 92, Writer Who Sought Social Change | False | By Roberta Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/the-good-news-on-wall-street-is-pretty-bad.html | The Good News On Wall Street Is Pretty Bad | False | By Floyd Norris | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/arts/george-montgomery-poet-photographer-and-curator-73.html | George Montgomery, Poet, Photographer And Curator, 73 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/third-doesn-t-look-so-bad-to-knicks.html | Third Doesn't Look So Bad to Knicks | False | By Mike Wise | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/web-tour-world-you-can-skip-tourist-traps-sample-local-flavor.html | On a Web tour of the world, you can skip tourist traps and sample the local flavor. | False | By Edward Rothstein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/worldbusiness/IHT-tv-proposal-aims-to-let-eu-viewers-go-to-games.html | TV Proposal Aims to Let EU Viewers Go to Games â€šÃ„Â® Free | False | By Richard Covington, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/can-t-anybody-here-help-these-forgotten-mets.html | Can't Anybody Here Help These Forgotten Mets? | False | By Claire Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/us/george-wald-nobel-biologist-dies-at-90.html | George Wald, Nobel Biologist, Dies at 90 | False | By Eric Pace | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/IHT-chinavietnam-dispute-revives-regional-fears.html | China-Vietnam Dispute Revives Regional Fears | False | By Michael Richardson, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/sun-microsystems-moves-to-lowe.html | Sun Microsystems Moves to Lowe | False | By Constance L. Hays | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/under-new-law-voters-to-decide-fate-of-budgets-for-some-school-programs.html | Under New Law, Voters to Decide Fate of Budgets for Some School Programs | False | By Robert Hanley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/nyregion/training-pays-off-quickly.html | Training Pays Off, Quickly | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/business/tracking-executives-compensation.html | Tracking Executives' Compensation | False | By David Cay Johnston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-14 | 1997-04-14 | https://www.nytimes.com/1997/04/14/sports/IHT-unknown-wins-cycling-classic.html | Unknown Wins Cycling Classic | False | By Samuel Abt, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/arts/pop-617113.html | POP | False | By Ben Ratliff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/us-court-bars-hearing-in-a-megan-challenge.html | U.S. Court Bars Hearing In a 'Megan' Challenge | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/us/excerpts-from-reno-s-letter-on-counsel.html | Excerpts From Reno's Letter on Counsel | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/arts/premieres-and-curiosities-from-90-years-ago-to-now.html | Premieres and Curiosities, From 90 Years Ago to Now | False | By Anthony Tommasini | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/robinson-s-legacy-could-help-baseball-617997.html | Robinson's Legacy Could Help Baseball | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-gelman-helen.html | Paid Notice: Deaths GELMAN, HELEN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/l-it-s-time-gingrich-paid-606510.html | It's Time Gingrich Paid | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/science/the-lightness-of-being-newton.html | The Lightness of Being Newton | False | By Stephen Manes | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/needing-more-than-a-dodger-over-the-door.html | Needing More Than a Dodger Over the Door | False | By Clyde Haberman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/norwegian-bank-seeks-acquisition.html | Norwegian Bank Seeks Acquisition | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/state-regulators-seek-to-bar-criticism-of-con-ed-accord.html | State Regulators Seek to Bar Criticism of Con Ed Accord | False | By Richard Perez-Pena | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/IHT-1947de-gaulles-party-in-our-pages100-75-and-50-years-ago.html | 1947:De Gaulle's Party : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-platt-sol.html | Paid Notice: Deaths PLATT, SOL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/us/clintons-earned-1-million-in-1996-including-royalties.html | Clintons Earned $1 Million in 1996, Including Royalties | False | By David Stout | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/us/high-technology-search-for-attack-plane-goes-on.html | High-Technology Search For Attack Plane Goes On | False | By James Brooke | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/books/finding-the-right-words-for-the-father-of-poetry.html | Finding the Right Words for the Father of Poetry | False | By Mel Gussow | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/paul-henson-71-pioneer-in-fiber-optic-phones-at-sprint.html | Paul Henson, 71, Pioneer in Fiber Optic Phones at Sprint | False | By David Cay Johnston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/style/chronicle-617687.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/us/reno-rejects-call-to-name-a-counsel-over-fund-raising.html | RENO REJECTS CALL TO NAME A COUNSEL OVER FUND-RAISING | False | By David Johnston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/banks-seem-poised-to-buy-their-way-into-investment-banking.html | Banks seem poised to buy their way into investment banking | False | By Peter Truell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-paquin-patti-ann.html | Paid Notice: Deaths PAQUIN, PATTI ANN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/us/house-republican-plans-child-insurance-proposal.html | House Republican Plans Child Insurance Proposal | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/ncr-set-to-introduce-series-of-products-for-internet.html | NCR SET TO INTRODUCE SERIES OF PRODUCTS FOR INTERNET | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/giuliani-sees-some-easing-in-rent-battle.html | Giuliani Sees Some Easing In Rent Battle | False | By James Dao | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-indelli-john-p.html | Paid Notice: Deaths INDELLI, JOHN P. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/us/clinton-presents-proposal-simplify-tax-code-with-changes-large-small.html | Clinton Presents a Proposal to Simplify the Tax Code, With Changes Large and Small | False | By Robert D. Hershey Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/new-habits-in-el-salvador.html | New Habits in El Salvador | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-karp-beatrice.html | Paid Notice: Deaths KARP, BEATRICE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/science/leaner-budgets-curtail-plans-for-south-pole.html | Leaner Budgets Curtail Plans For South Pole | False | By Malcolm W. Browne | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/books/pen-awards-three-for-freedom-efforts.html | PEN Awards Three For Freedom Efforts | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/c-corrections-616931.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/john-landry-73-marlboro-marketing-expert.html | John Landry, 73, Marlboro Marketing Expert | False | By Wolfgang Saxon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/science/variations-in-stride.html | Variations in Stride | False | By Malcolm W. Browne | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/news/books-dragon-strike.html | BOOKS : DRAGON STRIKE | False | By Philip Bowring, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/us/top-security-aide-attended-fund-raisers.html | Top Security Aide Attended Fund-Raisers | False | By John M. Broder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/theater/theater-in-review-617342.html | Theater in Review | False | By Wilborn Hampton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/science/predators-get-more-than-they-bargained-for-tuberculosis.html | Predators Get More Than They Bargained For: Tuberculosis | False | By Donald G. McNeil Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/arts/chess-601861.html | Chess | False | By Robert Byrne | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-yokel-robb-b.html | Paid Notice: Deaths YOKEL, ROBB B. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/under-pressure-knicks-fall-short.html | Under Pressure, Knicks Fall Short | False | By Mike Wise | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/standing-for-more-than-a-logo.html | Standing For More Than a Logo | False | By Harvey Araton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/IHT-bitterness-over-useu-trade-deal-proves-it-a-truce-not-a-settlement.html | Bitterness Over U.S.-EU Trade Deal Proves It a Truce, Not a Settlement | False | By Tom Buerkle, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/arts/a-battered-museum-with-lots-of-art-and-no-place-to-go.html | A Battered Museum With Lots of Art and No Place to Go | False | By Judith H. Dobrzynski | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-chase-cynthia-pierce.html | Paid Notice: Deaths CHASE, CYNTHIA PIERCE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-tartakowski-celia.html | Paid Notice: Deaths TARTAKOWSKI, CELIA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/young-art-helps-give-immigrants-a-new-face.html | Young Art Helps Give Immigrants A New Face | False | By Eric Schmitt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/IHT-settlements-and-peace-letters-to-the-editor.html | Settlements and Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/c-corrections-616915.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/books/a-postwar-paradise-shattered-from-within.html | A Postwar Paradise Shattered From Within | False | By Michiko Kakutani | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/c-corrections-616907.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-lawn-beatrice-nee-o-brien.html | Paid Notice: Deaths LAWN, BEATRICE (NEE O'BRIEN) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-sharp-evelyn.html | Paid Notice: Deaths SHARP, EVELYN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/style/chronicle-617636.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/yanks-bomb-in-jersey-poll.html | Yanks Bomb in Jersey Poll | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/c-corrections-616958.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/world/clinton-selects-rohatyn-to-be-the-next-ambassador-to-france.html | Clinton Selects Rohatyn to Be the Next Ambassador to France | False | By Steven Lee Myers | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/people.html | People | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/mourning-and-2-knicks-fined.html | Mourning and 2 Knicks Fined | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/late-rally-keeps-dow-from-crossing-10-drop-threshold.html | Late Rally Keeps Dow From Crossing 10% Drop Threshold | False | By David Barboza | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/inside-616044.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-carlos-robert-m.html | Paid Notice: Deaths CARLOS, ROBERT M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-healy-nora-a.html | Paid Notice: Deaths HEALY, NORA A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-zamir-shmuel-a.html | Paid Notice: Deaths ZAMIR, SHMUEL A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-leibowitz-nechama.html | Paid Notice: Deaths LEIBOWITZ, NECHAMA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/merisel-announces-debt-conversion-agreements.html | MERISEL ANNOUNCES DEBT CONVERSION AGREEMENTS | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-landesman-william.html | Paid Notice: Deaths LANDESMAN, WILLIAM | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-offner-charles.html | Paid Notice: Deaths OFFNER, CHARLES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/science/q-a-605000.html | Q&A | False | By C. Claiborne Ray | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/news-summary-614955.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/lexmark-gives-grey-additional-duties.html | Lexmark Gives Grey Additional Duties | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/IHT-american-topics-short-takes-901794324363.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-memorials-sachs-alice.html | Paid Notice: Memorials SACHS, ALICE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/results-plus-617415.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-sloane-howard.html | Paid Notice: Deaths SLOANE, HOWARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/woods-pumps-up-cbs-rating.html | Woods Pumps Up CBS Rating | False | By Richard Sandomir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/cadet-urges-army-inquiry-into-her-charge-of-rape-at-military-academy.html | Cadet Urges Army Inquiry Into Her Charge of Rape at Military Academy | False | By Frank Bruni | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/world/entering-zaire-s-2d-city-top-rebel-puts-off-elections.html | Entering Zaire's 2d City, Top Rebel Puts Off Elections | False | By James C. McKinley Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/countdown-ends-at-shea.html | Countdown Ends at Shea | False | By Claire Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/us/congress-opens-hearings-on-deregulation-of-electricity-industry.html | Congress Opens Hearings on Deregulation of Electricity Industry | False | By Adam Clymer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/1-why-religion-doesn-t-belong-in-the-courtroom-606553.html | Why Religion Doesn't Belong in the Courtroom | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/us/senate-takes-a-first-step-to-restoring-aid-for-aliens.html | Senate Takes A First Step To Restoring Aid for Aliens | False | By Robert Pear | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/ex-mayor-must-stay-home.html | Ex-Mayor Must Stay Home | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/us/ex-clinton-ally-gets-3-years-starr-says-inquiry-is-revived.html | Ex-Clinton Ally Gets 3 Years; Starr Says Inquiry Is Revived | False | By Stephen Labaton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/milken-agrees-to-extension-of-probation-by-six-months.html | Milken Agrees to Extension Of Probation by Six Months | False | By Peter Truell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/pasta-factory-will-close.html | Pasta Factory Will Close | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/news/obituary-nino-lo-bello-75-journalist.html | OBITUARY : Nino Lo Bello, 75, Journalist | False | International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/50-years-later-and-robinson-is-undimmed.html | 50 Years Later, and Robinson Is Undimmed | False | By Bruce Weber | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/l-social-fabric-will-tear-618047.html | Social Fabric Will Tear | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-degener-mrs-fred-a.html | Paid Notice: Deaths DEGENER, MRS. FRED A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/after-brief-truce-audit-war-resumes.html | After Brief Truce, Audit War Resumes | False | By David Firestone | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-bryan-katherine.html | Paid Notice: Deaths BRYAN, KATHERINE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/arts/classical-music-617105.html | CLASSICAL MUSIC | False | By James R. Oestreich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/hatchets-seem-buried-in-jets-weight-room.html | Hatchets Seem Buried In Jets' Weight Room | False | By Gerald Eskenazi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/science/long-evolution-of-darwin-of-20th-century.html | Long Evolution of 'Darwin of 20th Century' | False | By Carol Kaesuk Yoon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/worldbusiness/IHT-us-companies-report-a-rosy-quarter-but-wall.html | U.S. Companies Report a Rosy Quarter, but Wall Street's Jury Is Still Out | False | By Mitchell Martin, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/foreign-monsters-false-alarms.html | Foreign Monsters, False Alarms | False | By Walter A. McDougall | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/IHT-the-french-lifeboat-letters-to-the-editor.html | The French 'Lifeboat' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-memorials-russell-william-t.html | Paid Notice: Memorials RUSSELL, WILLIAM T. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/deshields-embraces-black-players-legacy.html | DeShields Embraces Black Players' Legacy | False | By Murray Chass | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/IHT-please-notify-america-the-drug-war-is-dead.html | Please Notify America: The Drug War Is Dead | False | By Daniel Lazare, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/panel-takes-lilco-to-court.html | Panel Takes Lilco to Court | False | By Bruce Lambert | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/acting-suny-chancellor-nominated-to-keep-post.html | Acting SUNY Chancellor Nominated to Keep Post | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/isringhausen-hurts-his-hand.html | Isringhausen Hurts His Hand | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/for-lion-s-big-man-a-big-draft-day.html | For Lion's Big Man, a Big Draft Day | False | By Thomas George | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-dardeck-philip.html | Paid Notice: Deaths DARDECK, PHILIP | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/coca-cola-introducing-pithy-new-campaign-for-its-fast-growing-sprite-soft-drink.html | Coca-Cola is introducing a pithy new campaign for its fast-growing Sprite soft drink. | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/us/philadelphia-mayor-joins-farrakhan-to-calm-ethnic-tensions.html | Philadelphia Mayor Joins Farrakhan to Calm Ethnic Tensions | False | By Michael Janofsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/whitman-opens-re-election-drive-recalling-her-tax-cuts-and-more.html | Whitman Opens Re-election Drive Recalling Her Tax Cuts and More | False | By Jennifer Preston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/movies/reinventing-the-power-of-gossip.html | Reinventing the Power of Gossip | False | By Dinitia Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/bjk-e-creates-health-care-unit.html | B.J.K.& E. Creates Health Care Unit | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/l-decontrol-failed-in-71-618039.html | Decontrol Failed in '71 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/IHT-obituary-nino-lo-bello-75-journalist.html | OBITUARY : Nino Lo Bello, 75, Journalist | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/arts/for-a-rap-leader-a-concert-grows-into-a-state-visit.html | For a Rap Leader, a Concert Grows Into a State Visit | False | By Neil Strauss | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-trepel-beatrice.html | Paid Notice: Deaths TREPEL, BEATRICE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/world/egyptian-newspaper-drops-israeli-american-political-cartoonist.html | Egyptian Newspaper Drops Israeli-American Political Cartoonist | False | By Douglas Jehl | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/gunman-fires-into-booth-but-misses-token-clerk.html | Gunman Fires Into Booth But Misses Token Clerk | False | By Tony Marcano | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-rosenberg-louis-i.html | Paid Notice: Deaths ROSENBERG, LOUIS I. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/yankees-strike-out-in-poll.html | Yankees Strike Out in Poll | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/as-markets-shift-a-technology-pioneer-harvests-the-fruits-of-innovation.html | As Markets Shift, a Technology Pioneer Harvests the Fruits of Innovation | False | By Claudia H. Deutsch | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/world/clinton-to-tweak-china-over-hong-kong.html | Clinton to Tweak China Over Hong Kong | False | By Steven Erlanger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/mccaws-exercising-option-to-raise-nextel-holding.html | MCCAWS, EXERCISING OPTION, TO RAISE NEXTEL HOLDING | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/style/patterns-606154.html | Patterns | False | By Constance C. R. White | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/business-digest-616168.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-ferry-harriet-butts.html | Paid Notice: Deaths FERRY, HARRIET (BUTTS) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/rangers-see-opposites-in-panthers.html | Rangers See Opposites in Panthers | False | By Joe Lapointe | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/world/german-insurers-address-lawsuit-over-policies-seized-by-nazis.html | German Insurers Address Lawsuit Over Policies Seized by Nazis | False | By Alan Cowell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/marriott-sells-5-nursing-homes-for-79-million.html | MARRIOTT SELLS 5 NURSING HOMES FOR $79 MILLION | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/transactions-616850.html | Transactions | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/l-philippine-corruption-started-before-marcos-608181.html | Philippine Corruption Started Before Marcos | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-samers-bernard-n.html | Paid Notice: Deaths SAMERS, BERNARD N. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/added-budget-value-is-goal-of-program.html | Added Budget Value Is Goal of Program | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/maker-of-cancer-drugs-to-oversee-prescriptions-at-11-cancer-clinics.html | Maker of Cancer Drugs to Oversee Prescriptions at 11 Cancer Clinics | False | By Elisabeth Rosenthal | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-easley-virginia.html | Paid Notice: Deaths EASLEY, VIRGINIA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-fallon-robert-r.html | Paid Notice: Deaths FALLON, ROBERT R. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/a-review-finds-the-city-dirtier-than-it-says-it-is.html | A Review Finds the City Dirtier Than It Says It Is | False | By Alan Finder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/carving-ellis-island-a-fine-line.html | Carving Ellis Island: A Fine Line | False | By Neil MacFarquhar | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/theater/theater-in-review-617334.html | Theater in Review | False | By D. J. R. Bruckner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/quite-an-amazing-sight-for-the-north-shore.html | 'Quite an Amazing Sight' for the North Shore | False | By Nick Ravo | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/world/as-mobutu-totters-france-ponders-options.html | As Mobutu Totters, France Ponders Options | False | By Craig R. Whitney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/arts/dance-617083.html | DANCE | False | By Jennifer Dunning | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/l-shortsighted-tenants-618020.html | Shortsighted Tenants | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-leibowitz-nehama.html | Paid Notice: Deaths LEIBOWITZ, NEHAMA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-mishkin-william.html | Paid Notice: Deaths MISHKIN, WILLIAM | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/village-voice-introduces-a-long-island-sister.html | Village Voice Introduces a Long Island Sister | False | By Iver Peterson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/brooklyn-is-primed-for-peace-by-indian-mystic.html | Brooklyn Is Primed for Peace by Indian Mystic | False | By Douglas Martin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/more-strangeness-for-mets-kent-delivers-game-winner.html | More Strangeness for Mets: Kent Delivers Game-Winner | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/style/chronicle-607290.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/style/a-european-takeover-conspiracy-theory.html | A European Takeover Conspiracy Theory | False | By Amy M. Spindler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/secretary-cohen's-call.html | Secretary Cohen's Call | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/disney-to-acquire-two-radio-stations-for-105-million.html | DISNEY TO ACQUIRE TWO RADIO STATIONS FOR $105 MILLION | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/science/rare-white-penguin.html | Rare White Penguin | False | By James Gorman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-cassell-sydney-m.html | Paid Notice: Deaths CASSELL, SYDNEY M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/IHT-1897-fantastic-story-in-our-pages100-75-and-50-years-ago.html | 1897: Fantastic Story : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/world/success-may-be-bad-for-jews-as-old-russian-bias-surfaces.html | Success May Be Bad for Jews As Old Russian Bias Surfaces | False | By Alessandra Stanley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/IHT-on-multiculturalism-letters-to-the-editor.html | On Multiculturalism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/student-paper-brings-arrests.html | Student Paper Brings Arrests | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/arts/an-aching-spin-on-words.html | An Aching Spin on Words | False | By Anthony Tommasini | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/williams-scotsman-sale-set-for-675-million.html | WILLIAMS SCOTSMAN SALE SET FOR $675 MILLION | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/IHT-books-dragon-strike.html | BOOKS : DRAGON STRIKE | False | By Philip Bowring, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/style/hot-sun-cool-shades.html | Hot Sun, Cool Shades | False | By Anne-Marie Schiro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/li-man-is-arrested-in-suspect-s-shooting.html | L.I. Man Is Arrested In Suspect's Shooting | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/news/american-topics-should-i-eat-a-peachfine-but-first-pay-your-taxes.html | AMERICAN TOPICS : Should I Eat a Peach? Fine, But First Pay Your Taxes | False | International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/key-rates-612154.html | Key Rates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/world/opposition-strike-turns-zaire's-capital-into-dead-city.html | Opposition Strike Turns Zaire's Capital Into 'Dead City' | False | By Howard W. French | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/a-challenge-to-the-line-item-veto.html | A Challenge to the Line-Item Veto | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-matthews-mark-s.html | Paid Notice: Deaths MATTHEWS, MARK S. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/IHT-american-topics-short-takes-93066324927.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/no-headline-611794.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/stocks-bounce-back-after-a-big-selloff.html | Stocks Bounce Back After a Big Selloff | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/chelsea-tries-out-princeton.html | Chelsea Tries Out Princeton | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-memorials-garilli-anne.html | Paid Notice: Memorials GARILLI, ANNE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/IHT-will-europe-again-cave-in-to-iran-or-finally-get-serious.html | Will Europe Again Cave In to Iran or Finally Get Serious? | False | By Amir Taheri, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/worldbusiness/IHT-thinking-ahead-european-business-tries-to-do-better.html | THINKING AHEAD : European Business Tries to Do Better | False | By Reginald Dale, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/novellus-stock-slumps-on-patent-decision.html | Novellus Stock Slumps on Patent Decision | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/devils-face-playoffs-without-andreychuk.html | Devils Face Playoffs Without Andreychuk | False | By Alex Yannis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/de-mortuis-nil-nisi-denial.html | De Mortuis Nil Nisi Denial | False | By Russell Baker | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/theater/theater-in-review-617350.html | Theater in Review | False | By Anita Gates | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/tenant-loses-her-fingertip-in-argument.html | Tenant Loses Her Fingertip In Argument | False | By David Kocieniewski | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-jasanoff-milton.html | Paid Notice: Deaths JASANOFF, MILTON | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/l-rent-decontrol-will-cost-new-york-heavily-618012.html | Rent Decontrol Will Cost New York Heavily | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/l-robinson-s-legacy-could-help-baseball-618004.html | Robinson's Legacy Could Help Baseball | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/arts/embracing-the-world-of-a-song-but-briefly.html | Embracing The World Of a Song, But Briefly | False | By Allan Kozinn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/c-corrections-616940.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/leyritz-haunts-yankees-in-his-return-with-a-home-run.html | Leyritz Haunts Yankees in His Return with a Home Run | False | By Malcolm Moran | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/world/it-s-literary-double-dutch-and-americans-jump-in.html | It's Literary Double Dutch, and Americans Jump In | False | By Marlise Simons | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/us/senate-to-vote-on-site-to-store-nuclear-waste.html | Senate to Vote On Site To Store Nuclear Waste | False | By Matthew L. Wald | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/bonds-lower-in-advance-of-price-data.html | Bonds Lower In Advance Of Price Data | False | By Robert Hurtado | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/world/ukraine-decides-not-to-supply-key-parts-for-iranian-reactor.html | Ukraine Decides Not to Supply Key Parts for Iranian Reactor | False | By Michael R. Gordon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/arts/new-cast-in-an-old-american-game.html | New Cast in an Old American Game | False | By Walter Goodman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/books/michael-dorris-dies-at-52-wrote-of-his-son-s-suffering.html | Michael Dorris Dies at 52; Wrote of His Son's Suffering | False | By Rick Lyman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-mcpheters-william-hunter.html | Paid Notice: Deaths MCPHETERS, WILLIAM HUNTER | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/venture-to-put-generation-x-on-line.html | Venture to Put Generation X On Line | False | By David W. Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/new-netscape-web-browser-to-offer-push-technology.html | New Netscape Web Browser to Offer Push Technology | False | By Lawrence M. Fisher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/us/modest-gains-are-reported-in-budget-talks.html | Modest Gains Are Reported In Budget Talks | False | By Jerry Gray | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/with-woods-a-grand-slam-is-no-longer-a-dream.html | With Woods, a Grand Slam Is No Longer a Dream | False | By Larry Dorman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/intel-s-strong-first-quarter-net-draws-mixed-review-on-wall-st.html | Intel's Strong First-Quarter Net Draws Mixed Review on Wall St. | False | By Lawrence M. Fisher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/waste-haulers-plan-deal-worth-1.5-billion.html | Waste Haulers Plan Deal Worth $1.5 Billion | False | By Charles V Bagli | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/coke-earnings-climb-38.4-in-quarter.html | Coke Earnings Climb 38.4% in Quarter | False | By Glenn Collins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/gm-quarterly-profit-soars-eclipsing-all-forecasts.html | G.M. Quarterly Profit Soars, Eclipsing All Forecasts | False | By Keith Bradsher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/science/fighting-cold-at-both-poles.html | Fighting Cold At Both Poles | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/it-s-playoffs-or-bust-for-borderline-bullets.html | It's Playoffs or Bust For Borderline Bullets | False | By Clifton Brown | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/little-caesars-wins-four-a-s-award.html | Little Caesars Wins Four A's Award | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/IHT-1922-german-scheme-in-our-pages100-75-and-50-years-ago.html | 1922.German Scheme : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/hotel-waives-a-room-tax.html | Hotel Waives a Room Tax | False | By Lisa W. Foderaro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-norman-dorothy-s.html | Paid Notice: Deaths NORMAN, DOROTHY S. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/us/look-who-s-back-in-the-ring-with-everything-but-his-hat.html | Look Who's Back in the Ring With Everything but His Hat | False | By James Bennet | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/exceeding-the-hype.html | Exceeding the Hype | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/style/IHT-stella-mccartney-takes-over-at-chloe.html | Stella McCartney Takes Over at Chloe | False | By Suzy Menkes, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-memorials-ross-dr-benjamin.html | Paid Notice: Memorials ROSS, DR. BENJAMIN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/l-jordan-as-palestine-605506.html | Jordan as Palestine | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/sports/an-irabu-deal-in-the-works.html | An Irabu Deal in the Works? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/conspiracy-charges-filed-against-avant.html | Conspiracy Charges Filed Against Avant | False | By Lawrence M. Fisher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/business/company-briefs-617814.html | COMPANY BRIEFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/classified/paid-notice-deaths-magee-mary-moore.html | Paid Notice: Deaths MAGEE, MARY (MOORE) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/IHT-american-topics-should-i-eat-a-peachfine-but-first-pay-your-taxes.html | AMERICAN TOPICS : Should I Eat a Peach? Fine, But First Pay Your Taxes | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/back-from-the-grave.html | Back From the Grave | False | By A. M. Rosenthal | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/opinion/l-german-citizenship-606740.html | German Citizenship | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/science/doctor-and-patient-brave-surgical-no-man-s-land.html | Doctor and Patient Brave Surgical No Man's Land | False | By Abigail Zuger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/science/a-bay-is-sick-will-the-cure-make-it-worse.html | A Bay Is Sick. Will the Cure Make It Worse? | False | By William K. Stevens | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/nyregion/honing-tobacco-message-school-awaits-clinton.html | Honing Tobacco Message, School Awaits Clinton | False | By Somini Sengupta | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/us/rape-witnesses-tell-of-base-out-of-control.html | Rape Witnesses Tell of Base Out of Control | False | By Elaine Sciolino | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/us/justices-consider-taint-corrupt-judge-should-be-measured-remedied.html | Justices Consider How the Taint of a Corrupt Judge Should Be Measured and Remedied | False | By Linda Greenhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-15 | 1997-04-15 | https://www.nytimes.com/1997/04/15/us/shift-us-tells-texas-it-can-t-ignore-court-ruling-barring-bias-college.html | In Shift, U.S. Tells Texas It Can't Ignore Court Ruling Barring Bias in College Admissions | False | By Peter Applebome | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/no-headline-627135.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/theater/could-it-have-been-something-they-ate.html | Could It Have Been Something They Ate? | False | By Peter Marks | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/us/house-panel-subpoenas-wrong-person-by-confusing-asian-names.html | House Panel Subpoenas Wrong Person by Confusing Asian Names | False | By Eric Schmitt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/arts/guest-with-the-philadelphia-takes-a-baton-to-the-russians.html | Guest With the Philadelphia Takes a Baton to the Russians | False | By Allan Kozinn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/arts/david-mccord-99-prolific-poet-who-won-the-hearts-of-children.html | David McCord, 99, Prolific Poet Who Won the Hearts of Children | False | By Lawrence Van Gelder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/woods-hitting-the-jackpot-on-the-marketing-fairways.html | Woods Hitting the Jackpot On the Marketing Fairways | False | By Richard Sandomir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/questions-and-anger-at-funeral-of-youth-shot-by-police.html | Questions and Anger at Funeral of Youth Shot by Police | False | By Lizette Alvarez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/l-those-lights-and-sirens-don-t-save-lives-624535.html | Those Lights and Sirens Don't Save Lives | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/us/dole-promotes-his-wife-as-a-candidate.html | Dole Promotes His Wife as a Candidate | False | By Richard L. Berke | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/carol-botwin-68-writer-on-sex-and-infidelity.html | Carol Botwin, 68, Writer on Sex and Infidelity | False | By Lena Williams | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/ruling-in-real-estate-case.html | Ruling in Real Estate Case | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/garden/living-off-the-land-and-sea-on-an-island-in-the-bahamas.html | Living Off the Land, and Sea, on an Island in the Bahamas | False | By Judith Miller | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/cubs-record-falls-to-0-11-national-league-s-worst-start-this-century.html | Cubs' Record Falls to 0-11, National League's Worst Start This Century | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/arts/fighting-intolerance.html | Fighting Intolerance | False | By Lawrie Mifflin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-cantwell-dennis-md.html | Paid Notice: Deaths CANTWELL, DENNIS, M.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/garden/food-notes-622346.html | Food Notes | False | By Florence Fabricant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/cvs-starts-review-of-broadcast-account.html | CVS Starts Review Of Broadcast Account | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-hayes-agnes-b.html | Paid Notice: Deaths HAYES, AGNES B. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/l-air-bags-on-the-outside-623733.html | Air Bags on the Outside | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/us/report-criticizes-scientific-testing-at-fbi-crime-lab.html | REPORT CRITICIZES SCIENTIFIC TESTING AT F.B.I. CRIME LAB | False | By David Johnston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/us/board-s-hunt-for-rumormonger-on-campus-sets-off-furor-on-privacy-rights.html | Board's Hunt for Rumormonger on Campus Sets Off Furor on Privacy Rights | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/volkswagen-stays-with-ddb-needham.html | Volkswagen Stays With DDB Needham | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/c-corrections-636401.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/new-automated-system-for-speeding-travelers-through-immigration-will-be-tested.html | New automated system for speeding travelers through immigration will be tested in Bermuda. | False | By Edwin McDowell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/people.html | People | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/world/turks-fight-gold-mine-saying-prospect-is-poison.html | Turks Fight Gold Mine, Saying Prospect Is Poison | False | By Stephen Kinzer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/continental-gets-into-the-swing-of-broadway.html | Continental Gets Into the Swing of Broadway | False | By Glenn Collins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-kornfeld-shirley.html | Paid Notice: Deaths KORNFELD, SHIRLEY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/neighbor-vs-neighbor.html | Neighbor Vs. Neighbor | False | By Louis Winnick | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/time-to-drop-the-puck-on-stanley-cup-season.html | Time to Drop the Puck On Stanley Cup Season | False | By Joe Lapointe | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/l-principal-for-a-day-623741.html | Principal for a Day | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/suspect-trading-rises-with-new-kinds-of-insiders-seen.html | Suspect Trading Rises, With New Kinds of Insiders Seen | False | By Jonathan Fuerbringer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-latman-jeffrey-t.html | Paid Notice: Deaths LATMAN, JEFFREY T. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-thurm-sara.html | Paid Notice: Deaths THURM, SARA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/us/trade-center-defendants-encouraged.html | Trade Center Defendants Encouraged | False | By Jan Hoffman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/short-trip-home-from-plant-ends-in-tragedy-for-executive.html | Short Trip Home From Plant Ends in Tragedy for Executive | False | By David M. Herszenhorn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/us/senate-approves-temporary-site-in-nevada-for-nuclear-waste.html | Senate Approves Temporary Site in Nevada for Nuclear Waste | False | By Matthew L. Wald | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/what-would-lazard-be-like-without-felix-rohatyn.html | What would Lazard be like without Felix Rohatyn? | False | By Peter Truell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/l-a-hero-s-flaws-636312.html | A Hero's Flaws | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/IHT-1897-russia-in-korea-in-our-pages100-75-and-50-years-ago.html | 1897: Russia in Corea : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/81-police-recruits-charge-age-discrimination.html | 81 Police Recruits Charge Age Discrimination | False | By Michael Cooper | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/l-baseball-s-racism-persists-in-indians-logo-636258.html | Baseball's Racism Persists in 'Indians' Logo | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/the-commandment-solution.html | The Commandment Solution | False | By William Safire | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-domar-evsey-d.html | Paid Notice: Deaths DOMAR, EVSEY D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/accounts.html | Accounts | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-kahl-josephine-t.html | Paid Notice: Deaths KAHL, JOSEPHINE T. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-784 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/news/belgian-panel-faults-police-in-murders.html | Belgian Panel Faults Police in Murders | False | By Tom Buerkle, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/higher-price-cements-samsung-s-deal-with-ast.html | Higher Price Cements Samsung's Deal With AST | False | By Lawrence M. Fisher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/a-role-model-for-the-ages-is-honored.html | A Role Model For the Ages Is Honored | False | By George Vecsey | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-platt-sol.html | Paid Notice: Deaths PLATT, SOL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-landry-jack.html | Paid Notice: Deaths LANDRY, JACK | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/key-rates-627488.html | Key Rates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/garden/more-plans-for-bouley-s-expansion.html | More Plans For Bouley's Expansion | False | By Florence Fabricant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/world/new-world-s-spanish-speakers-declare-independence.html | New World's Spanish Speakers Declare Independence | False | By Julia Preston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-chase-cynthia-pierce.html | Paid Notice: Deaths CHASE, CYNTHIA PIERCE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/bill-gives-city-new-powers-to-fight-crime-at-markets.html | Bill Gives City New Powers To Fight Crime at Markets | False | By Randy Kennedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/gretzky-says-it-s-time-to-be-counted.html | Gretzky Says It's Time to Be Counted | False | By Tarik El-Bashir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-memorials-fogarty-matthew-j.html | Paid Notice: Memorials FOGARTY, MATTHEW J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-norman-dorothy.html | Paid Notice: Deaths NORMAN, DOROTHY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/transactions-624837.html | TRANSACTIONS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/bbdo-west-wins-an-mgm-account.html | BBDO West Wins An MGM Account | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-nasser-evelyne.html | Paid Notice: Deaths NASSER, EVELYNE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-sharp-evelyn.html | Paid Notice: Deaths SHARP, EVELYN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/world/fire-kills-pilgrims-at-tent-camp-in-mecca.html | Fire Kills Pilgrims at Tent Camp in Mecca | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/movies/watch-out-ninjas-the-superturtle-s-back.html | Watch Out, Ninjas, The Superturtle's Back | False | By Janet Maslin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/pepsico-says-new-campaign-for-diet-pepsi-isn-t-war-with-sprite-isn-t-brain.html | Pepsico says a new campaign for Diet Pepsi isn't a war with Sprite, and isn't brain surgery either. | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/arts/plays-on-2000-and-all-that.html | Plays on 2000 and All That | False | By Bill Carter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-caselli-albert-v.html | Paid Notice: Deaths CASELLI, ALBERT V. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-panken-irving.html | Paid Notice: Deaths PANKEN, IRVING | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/forced-to-open-branches-profit-and-refute-stereotype.html | Forced to Open, Branches Profit and Refute Stereotype | False | By David Rohde | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/style/chronicle-635561.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/2-new-intranet-products-joining-ibm-software-roster.html | 2 NEW INTRANET PRODUCTS JOINING I.B.M. SOFTWARE ROSTER | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/sykora-and-elias-auditioning-to-fill-in-for-andreychuk.html | Sykora and Elias Auditioning to Fill In for Andreychuk | False | By Alex Yannis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-higgins-eleanor-g.html | Paid Notice: Deaths HIGGINS, ELEANOR G. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/a-modest-start-on-sweatshops.html | A Modest Start on Sweatshops | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/l-women-legislators-banish-politics-as-usual-623776.html | Women Legislators Banish 'Politics as Usual' | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/loew-s-paradise-facade-is-designated-a-landmark.html | Loew's Paradise Facade Is Designated a Landmark | False | By Lawrence Van Gelder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-friedman-yerachmiel.html | Paid Notice: Deaths FRIEDMAN, YERACHMIEL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/books/jane-austen-as-rich-a-mix-as-any-of-her-women.html | Jane Austen, as Rich a Mix as Any of Her Women | False | By Christopher Lehmann-Haupt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-brenner-benjamin.html | Paid Notice: Deaths BRENNER, BENJAMIN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/arts/on-the-path-of-history-and-a-moment-out-of-time.html | On the Path of History, and a Moment Out of Time | False | By Bernard Holland | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/money-for-casino-tunnel.html | Money for Casino Tunnel | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-eisenberg-david-abram.html | Paid Notice: Deaths EISENBERG, DAVID ABRAM | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/news-summary-633380.html | News Summary | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/results-plus-635650.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/celebration-stirs-up-memories-in-stands.html | Celebration Stirs Up Memories in Stands | False | By Bruce Weber | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/inflation-data-bring-surge-in-bond-prices.html | Inflation Data Bring Surge In Bond Prices | False | By Robert Hurtado | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-forsch-lillian-s.html | Paid Notice: Deaths FORSCH, LILLIAN S. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/arts/12-men-and-women-some-angry-or-bored.html | 12 Men and Women, Some Angry or Bored | False | By Walter Goodman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/us/military-women-are-vulnerable-to-abuse-psychiatrist-says.html | Military Women Are Vulnerable to Abuse, Psychiatrist Says | False | By Elaine Sciolino | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/big-party-sponsors-sought.html | Big-Party Sponsors Sought | False | By David W. Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/at-monastery-in-brooklyn-an-era-ends.html | At Monastery In Brooklyn, An Era Ends | False | By David Gonzalez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/a-hawk-s-3-pointers-drain-nets.html | A Hawk's 3-Pointers Drain Nets | False | By Selena Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-prol-vicenta-a.html | Paid Notice: Deaths PROL, VICENTA A | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/state-cites-mismanagement.html | State Cites Mismanagement | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/bora-bora-bora.html | Bora! Bora! Bora! | False | By Jere Longman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/alpine-group-acquires-hepworth-refractories-business.html | ALPINE GROUP ACQUIRES HEPWORTH REFRACTORIES BUSINESS | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/style/chronicle-633054.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/us/mixed-results-for-public-school-proponents.html | Mixed Results for Public School Proponents | False | By Peter Applebome | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/world/killing-casts-focus-on-abuse-in-chile-s-military.html | Killing Casts Focus on Abuse in Chile's Military | False | By Calvin Sims | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/inside-633240.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/garden/zucchini-penne-via-shortcuts.html | Zucchini Penne, Via Shortcuts | False | By Marian Burros | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/c-corrections-628298.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/big-bond-firms-are-still-giving-to-politicians.html | Big Bond Firms Are Still Giving To Politicians | False | By James Dao | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/technology-company-profit-reports-show-selective-strength.html | Technology Company Profit Reports Show Selective Strength | False | By Allen R. Myerson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/IHT-1922-baseball-shame-in-our-pages100-75-and-50-years-ago.html | 1922: Baseball Shame : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/us/drug-firm-relenting-allows-unflattering-study-to-appear.html | Drug Firm, Relenting, Allows Unflattering Study to Appear | False | By Lawrence K. Altman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-rapaport-harriet-nee-flanders.html | Paid Notice: Deaths RAPAPORT, HARRIET, NEE FLANDERS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/arts/roseanne-looks-back-laughing-and-angry.html | Roseanne Looks Back, Laughing And Angry | False | By Bernard Weinraub | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/two-accused-of-fraud.html | Two Accused of Fraud | False | BY Joseph P. Fried | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/company-briefs-635987.html | COMPANY BRIEFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/us/writer-who-committed-suicide-faced-sex-abuse-complaint.html | Writer Who Committed Suicide Faced Sex-Abuse Complaint | False | By Rick Lyman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/mayor-s-family-income-at-all-time-high.html | Mayor's Family Income at All-Time High | False | By David Firestone | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-memorials-kolovakos-gregory-m.html | Paid Notice: Memorials KOLOVAKOS, GREGORY M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/manning-may-have-been-waiting-for-sign-from-the-jets.html | Manning May Have Been Waiting for Sign From the Jets | False | By Gerald Eskenazi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/arts/a-window-on-recovery.html | A Window on Recovery | False | By Lawrie Mifflin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/watson-not-invited-to-party.html | Watson Not Invited to Party | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/garden/metropolitan-diary-621366.html | Metropolitan Diary | False | By Ron Alexander | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-memorials-carchiolo-frank.html | Paid Notice: Memorials CARCHIOLO, FRANK | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/us/republicans-attack-reno-decision-on-fund-raising-inquiry.html | Republicans Attack Reno Decision on Fund-Raising Inquiry | False | By Neil A. Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/the-latest-misfortune-for-rivera-s-ley-ritz.html | The Latest Misfortune For Rivera? It's Leyritz | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/IHT-1947-pact-abandoned-in-our-pages100-75-and-50-years-ago.html | 1947:Pact Abandoned : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-gruszecki-matias.html | Paid Notice: Deaths GRUSZECKI, MATIAS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/6-copters-have-crashed-in-east-river-since-85.html | 6 Copters Have Crashed in East River Since '85 | False | By Tony Marcano | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/world/strike-shuts-zaire-s-capital-for-second-day.html | Strike Shuts Zaire's Capital for Second Day | False | By Garry Pierre-Pierre | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/world/a-leopard-in-winter-still-defiant.html | A Leopard in Winter, Still Defiant | False | By Howard W. French | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/IHT-us-on-china-letters-to-the-editor.html | U.S. on China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-mullins-edward-matthew-moon.html | Paid Notice: Deaths MULLINS, EDWARD MATTHEW (MOON) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/ultramar-diamond-shamrock-is-to-acquire-a-unit-of-total.html | Ultramar Diamond Shamrock Is to Acquire a Unit of Total | False | By Agis Salpukas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/drawing-a-line-on-drug-tests.html | Drawing a Line on Drug Tests | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-meyers-ina-s-nee-szabad.html | Paid Notice: Deaths MEYERS, INA S. (NEE SZABAD) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/new-jersey-voters-approve-extra-local-school-spending.html | New Jersey Voters Approve Extra Local School Spending | False | By Robert Hanley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/march-shows-little-inflation-and-the-markets-stage-a-rally.html | March Shows Little Inflation and the Markets Stage a Rally | False | By Robert D. Hershey Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/us/money-is-just-part-of-woes-facing-washington-schools.html | Money Is Just Part of Woes Facing Washington Schools | False | By Michael Janofsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-easley-virginia.html | Paid Notice: Deaths EASLEY, VIRGINIA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/IHT-what-matters-letters-to-the-editor.html | What Matters : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/books/older-expatriates-relish-the-good-life.html | Older Expatriates Relish the Good Life | False | By Alan Riding | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/worldbusiness/IHT-officials-say-dutch-chief-is-still-the-favorite.html | Officials Say Dutch Chief Is Still the Favorite : Paris Again Seeks to Win Top European Bank Post | False | By Alan Friedman, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/world/us-giving-north-korea-more-food.html | U.S. Giving North Korea More Food | False | By Steven Lee Myers | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/arts/architecture-students-resist-the-emotional-and-end-up-falling-in-love.html | Architecture Students Resist the Emotional, and End Up Falling in Love | False | By Paul Goldberger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/us/supreme-court-strikes-down-drug-testing-of-candidates.html | Supreme Court Strikes Down Drug Testing of Candidates | False | By Linda Greenhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/irabu-decision-expected.html | Irabu Decision Expected | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-hantseris-fay.html | Paid Notice: Deaths HANTSERIS, FAY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-schachter-sidney.html | Paid Notice: Deaths SCHACHTER, SIDNEY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/new-hurdles-to-trade-deals-with-china.html | New Hurdles To Trade Deals With China | False | By David E. Sanger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-botwin-carol.html | Paid Notice: Deaths BOTWIN, CAROL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-canary-grace-j.html | Paid Notice: Deaths CANARY, GRACE J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/world/china-defeats-un-resolution-critical-of-its-record-on-rights.html | China Defeats U.N. Resolution Critical of Its Record on Rights | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/theater/lincoln-center-festival-to-present-100-events.html | Lincoln Center Festival To Present 100 Events | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/us/surgery-s-chill-can-be-risky.html | Surgery's Chill Can Be Risky | False | By Denise Grady | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/in-brooklyn-clinton-moves-from-school-to-fund-raiser.html | In Brooklyn, Clinton Moves From School To Fund-Raiser | False | By James Bennet | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-garand-dr-norman-d.html | Paid Notice: Deaths GARAND, DR. NORMAN D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/garden/jewish-recipes-of-the-inquisition.html | Jewish Recipes Of the Inquisition | False | By Andree Brooks | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/world/first-troops-in-peace-force-get-a-fanfare-from-albania.html | First Troops In Peace Force Get a Fanfare From Albania | False | By Celestine Bohlen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-goldberg-moe.html | Paid Notice: Deaths GOLDBERG, MOE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/world/albright-to-go-to-hong-kong-for-transfer-of-rule-to-china.html | Albright to Go to Hong Kong For Transfer of Rule to China | False | By Steven Lee Myers | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/executive-dies-and-3-are-hurt-in-an-east-river-copter-crash.html | Executive Dies and 3 Are Hurt in an East River Copter Crash | False | By Matthew Purdy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/mets-own-melting-pot-provides-victory-blend.html | Mets' Own Melting Pot Provides Victory Blend | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/business-digest-635316.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/garden/hoping-the-age-of-fizzy-water-will-end.html | Hoping the Age of Fizzy Water Will End | False | By Louise Lague | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/IHT-armstrong-returns-to-old-cycling-haunts-and-old-frame-of-mind.html | Armstrong Returns to Old Cycling Haunts and Old Frame of Mind | False | By Samuel Abt, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/l-palestinian-hasn-t-passed-the-test-of-trust-623768.html | Palestinian Hasn't Passed the Test of Trust | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/garden/wine-talk-618756.html | Wine Talk | False | Frank J. Prial | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-williams-william-l.html | Paid Notice: Deaths WILLIAMS, WILLIAM L. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/l-a-republican-sort-of-636290.html | A Republican, Sort Of | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/lvmh-reports-a-surge-in-luxury-goods-sales.html | LVMH Reports a Surge In Luxury Goods Sales | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-stroka-michael-g.html | Paid Notice: Deaths STROKA, MICHAEL G. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/books/story-collection-wins-pen-award.html | Story Collection Wins PEN Award | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/l-tiger-is-no-jackie-636339.html | Tiger Is No Jackie | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/us/ah-springtime-by-the-lake-snow-scandals-and-the-cubs-in-the-basement.html | Ah, Springtime by the Lake: Snow, Scandals and the Cubs in the Basement | False | By Dirk Johnson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/world/mustafa-amin-liberal-editor-jailed-by-nasser-dies-at-83.html | Mustafa Amin, Liberal Editor Jailed by Nasser, Dies at 83 | False | By Douglas Jehl | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/style/from-le-bec-fin-a-new-brasserie.html | From Le Bec Fin, A New Brasserie | False | By Kent Steinriede | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-tankel-barry.html | Paid Notice: Deaths TANKEL, BARRY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/garden/making-room-for-more-antipasto.html | Making Room for More Antipasto | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/flush-with-cash-hotels-renovate.html | Flush With Cash, Hotels Renovate | False | By John Holusha | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/speech-fees-and-book-contract-raised-pataki-income-tax-returns-show.html | Speech Fees and Book Contract Raised Patakis' Income, Tax Returns Show | False | By James Dao | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-rosencrans-florence-sikora.html | Paid Notice: Deaths ROSENCRANS, FLORENCE (SIKORA) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/garden/retracing-jewish-steps-through-haroseth.html | Retracing Jewish Steps, Through Haroseth | False | By Joan Nathan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/c-corrections-636398.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/dow-continues-its-bounce-surging-135.26.html | Dow Continues Its Bounce, Surging 135.26 | False | By David Barboza | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/us/personal-health-621404.html | Personal Health | False | By Jane E. Brody | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/arts/stitching-grunge-from-borrowed-riffs.html | Stitching Grunge From Borrowed Riffs | False | By Jon Pareles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/knicks-trying-to-go-over-the-hump.html | Knicks Trying to Go Over the Hump | False | By Mike Wise | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/l-hemingways-plan-festival-profits-for-charity-623610.html | Hemingways Plan Festival Profits for Charity | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/us/most-efforts-to-stop-crime-fall-far-short-study-finds.html | Most Efforts to Stop Crime Fall Far Short, Study Finds | False | By Fox Butterfield | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/the-armani-sulk.html | The Armani Sulk | False | By Maureen Dowd | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/l-stronger-commissioner-636274.html | Stronger Commissioner | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/IHT-legalistic-minutiae-letters-to-the-editor.html | Legalistic Minutiae : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/garden/the-incredible-shrinking-meal.html | The Incredible Shrinking Meal | False | By Donna st. George | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/workers-in-accord-with-supermarkets.html | Workers in Accord With Supermarkets | False | By Alan Feuer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/new-aids-test-is-offered.html | New AIDS Test Is Offered | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-zamir-shmuel.html | Paid Notice: Deaths ZAMIR, SHMUEL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/after-a-modest-entrance-one-dodger-s-leap-into-history.html | After a Modest Entrance, One Dodger's Leap into History | False | By Richard Sandomir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/IHT-belgian-panel-faults-police-in-murders.html | Belgian Panel Faults Police in Murders | False | By Tom Buerkle, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/and-cheers-to-you-mrs-robinson-elegantly.html | And Cheers to You, Mrs. Robinson, Elegantly | False | By Murray Chass | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/executive-changes-629804.html | EXECUTIVE CHANGES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/us/justices-look-anew-at-a-landmark-church-state-school-case.html | Justices Look Anew at a Landmark Church-State School Case | False | By Linda Greenhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/lernout-hauspie-to-buy-kurzweil-applied-intelligence.html | LERNOUT & HAUSPIE TO BUY KURZWEIL APPLIED INTELLIGENCE | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/evelyn-sharp-94-a-philanthropist-and-an-owner-of-the-stanhope-and-other-hotels.html | Evelyn Sharp, 94, a Philanthropist and an Owner of the Stanhope and Other Hotels | False | By Wolfgang Saxon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/no-more-moonlighting.html | No More Moonlighting | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-indelli-john-p.html | Paid Notice: Deaths INDELLI, JOHN P. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/nhl-playoff-matchups.html | N.H.L. PLAYOFF MATCHUPS | False | By Joe Lapointe | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/see-no-evil.html | See No Evil | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/insurer-to-cover-some-who-are-hiv-positive.html | Insurer to Cover Some Who Are H.I.V. Positive | False | By Joseph B. Treaster | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/no-rent-regulation-no-middle-class.html | No Rent Regulation, No Middle Class | False | By Colleen F. McGuire | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/opinion/l-gingrich-and-major-623717.html | Gingrich and Major | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/garden/for-the-widow-of-brad-davis-time-cannot-heal-all-the-wounds.html | For the Widow of Brad Davis, Time Cannot Heal All the Wounds | False | By Alex Witchel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/comptroller-issues-subpoenas-as-battle-over-audits-continues.html | Comptroller Issues Subpoenas As Battle Over Audits Continues | False | By Clifford J. Levy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/brazos-sportswear-deal.html | Brazos Sportswear Deal | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-rogoff-shirley.html | Paid Notice: Deaths ROGOFF, SHIRLEY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/IHT-washington-denies-using-bait-to-get-pyongyang-to-talks-us-raises-korean.html | Washington Denies Using Bait to Get Pyongyang to Talks : U.S. Raises Korean Aid Amid Fears Of Famine | False | By Brian Knowlton, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/classified/paid-notice-deaths-banet-leo.html | Paid Notice: Deaths BANET, LEO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/us/records-show-favors-for-nominee-s-friend.html | Records Show Favors for Nominee's Friend | False | By Christopher Drew and Michael Wines | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/IHT-in-milan-an-emperor-may-press-power-on-2-younger-veterans-old.html | In Milan, an Emperor May Press Power on 2 Younger Veterans : Old Guard Takes Charge in Rome | False | By Rob Hughes, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/doctors-say-defibrillators-save-lives-but-laws-slow-wider-use.html | Doctors Say Defibrillators Save Lives, but Laws Slow Wider Use | False | By Jane Fritsch | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/style/chronicle-635588.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/us/50-years-later-texas-town-recalls-horrors-of-deadly-blast.html | 50 Years Later, Texas Town Recalls Horrors of Deadly Blast | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/chief-sees-port-authority-gains-for-new-york.html | Chief Sees Port Authority Gains for New York | False | By Neil MacFarquhar | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/columbia-hca-makes-new-cash-offer-for-value-health.html | Columbia/HCA Makes New, Cash Offer for Value Health | False | By Milt Freudenheim | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/garden/at-this-vfw-post-salute-the-polenta.html | At This V.F.W. Post, Salute the Polenta | False | By Julie Flaherty | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/sports/a-grand-tribute-to-robinson-and-his-moment.html | A Grand Tribute to Robinson and His Moment | False | By Claire Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/business/little-inflation-seen-and-markets-rally.html | Little Inflation Seen, And Markets Rally | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-16 | 1997-04-16 | https://www.nytimes.com/1997/04/16/nyregion/c-corrections-636410.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/garden/the-retro-and-the-restless-two-milans.html | The Retro And the Restless: Two Milans | False | By Julie V. Iovine | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/china-jails-audio-and-movie-disk-pirates.html | China Jails Audio and Movie Disk Pirates | False | By Seth Faison | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/world/hot-issue-for-russia-should-it-return-nazi-plunder.html | Hot Issue for Russia: Should It Return Nazi Plunder? | False | By Michael R. Gordon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/IHT-dr-kings-killer-letters-to-the-editor.html | Dr. King's Killer : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/c-corrections-655503.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/IHT-1922-irish-turmoil-in-our-pages100-75-and-50-years-ago.html | 1922: Irish Turmoil : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/test-for-pension-bond-deal.html | Test for Pension Bond Deal | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/world/clinton-serves-as-dinner-host-to-woo-congress-on-foreign-policy.html | Clinton Serves as Dinner Host to Woo Congress on Foreign Policy | False | By James Bennet | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/in-florida-referee-can-smell-a-rat.html | In Florida, Referee Can smell a Rat | False | By Joe Lapointe | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/arts/the-pop-life-641898.html | The Pop Life | False | By Neil Strauss | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/man-held-in-beating-outside-li-club-is-to-be-freed-on-bail.html | Man Held in Beating Outside L.I. Club Is to Be Freed on Bail | False | By John T. McQuiston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-cantwell-dennis-md.html | Paid Notice: Deaths CANTWELL, DENNIS, M.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/autopsy-shows-a-fordham-student-drowned.html | Autopsy Shows a Fordham Student Drowned | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/yankee-bullpen-woes-come-as-eye-openers.html | Yankee Bullpen Woes Come as Eye-Openers | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/housing-sign-cut-down.html | Housing Sign Cut Down | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/world/zairian-rebels-new-allies-men-armed-with-briefcases.html | Zairian Rebels' New Allies: Men Armed With Briefcases | False | By James C. McKinley Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-block-samuel.html | Paid Notice: Deaths BLOCK, SAMUEL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/political-convulsions-in-israel.html | Political Convulsions in Israel | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/new-amoco-canada-plant.html | New Amoco Canada Plant | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-cooper-burton-s.html | Paid Notice: Deaths COOPER, BURTON S. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-samers-bernard.html | Paid Notice: Deaths SAMERS, BERNARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/IHT-in-fashion-letters-to-the-editor.html | In Fashion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/results-plus-655686.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/us/gop-blithely-seeks-big-donors.html | G.O.P. Blithely Seeks Big Donors | False | By Katharine Q. Seelye | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/con-edison-stresses-century-of-service.html | Con Edison Stresses Century of Service | False | By David W. Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/us/sound-bites-on-gingrich-from-congressman-with-oratorical-flair.html | Sound Bites on Gingrich From Congressman With Oratorical Flair | False | By Francis X. Clines | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/us/cia-is-unfairly-blamed-in-chemical-blast-panel-is-told.html | C.I.A. Is Unfairly Blamed in Chemical Blast, Panel Is Told | False | By Philip Shenon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/IHT-sales-talk-letters-to-the-editor.html | Sales Talk : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/council-seeks-delay-in-sale-of-building-in-midtown.html | Council Seeks Delay in Sale Of Building In Midtown | False | By Clifford J. Levy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/new-york-stakes-claim-on-mobster-s-book-money.html | New York Stakes Claim On Mobster's Book Money | False | By Selwyn Raab | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/pataki-faults-limit-on-bond-firm-donations.html | Pataki Faults Limit on Bond Firm Donations | False | By James Dao | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-converse-jean-mcelroy.html | Paid Notice: Deaths CONVERSE, JEAN MCELROY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/garden/how-one-daughter-honors-her-mother.html | How One Daughter Honors Her Mother | False | By Kyoko Mori | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/are-health-care-companies-profiting-from-the-float.html | Are Health Care Companies Profiting From the 'Float'? | False | By Milt Freudenheim | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-givner-solomon.html | Paid Notice: Deaths GIVNER, SOLOMON | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/world/another-conscript-kills-himself-in-chile.html | Another Conscript Kills Himself in Chile | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/l-what-about-the-wives-655252.html | What About the Wives? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/praise-for-executive-who-died-in-helicopter-crash.html | Praise for Executive Who Died in Helicopter Crash | False | By Monte Williams | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/world/as-kleptocracy-teeters-charges-fly.html | As Kleptocracy Teeters, Charges Fly | False | By Howard W. French | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/sony-retools-its-electronics-brand-for-the-digital-age.html | Sony retools its electronics brand for the digital age. | False | By Jane L. Levere | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/tobacco-gets-smoked.html | Tobacco Gets Smoked | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/IHT-q-a-john-shattuck-disappointed-not-discouraged-on-china.html | Q & A / John Shattuck : Disappointed, Not Discouraged on China | False | By Robert Kroon, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/IHT-internet-regulation-letters-to-the-editor.html | Internet Regulation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-memorials-sharin-barney.html | Paid Notice: Memorials SHARIN, BARNEY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/style/chronicle-656313.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/10-months-late-a-budget.html | 10 Months Late, a Budget | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/inside-654752.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/garden/from-irish-fable-into-reality.html | From Irish Fable Into Reality | False | By Carolyn Farrar | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/us/caution-urged-over-switch-in-thyroid-drug.html | Caution Urged Over Switch In Thyroid Drug | False | By Lawrence K. Altman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/l-china-grinds-tibet-641430.html | China 'Grinds' Tibet | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/IHT-american-topics-short-takes-92344488556.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/voters-reject-budget-limits-on-education-in-new-jersey.html | Voters Reject Budget Limits On Education In New Jersey | False | By Robert Hanley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-mullick-olive-kathleen-nee-booth.html | Paid Notice: Deaths MULLICK, OLIVE KATHLEEN (NEE BOOTH) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/adjusting-their-dream-downward.html | Adjusting Their Dream Downward | False | By Harvey Araton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/l-a-racist-assumption-655260I.html | A Racist Assumption | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/us/legged-snakes-first-reliable-evidence-is-in.html | Legged Snakes? First Reliable Evidence Is In | False | By John Noble Wilford | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/sec-in-court-defends-insider-trading-theory.html | S.E.C., in Court, Defends Insider Trading Theory | False | By Linda Greenhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/young-entrepreneurs.html | Young Entrepreneurs | False | By David W. Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/she-s-a-politician-he-avoided-attention-not-anymore.html | She's a Politician. He Avoided Attention. Not Anymore. | False | By Joseph Berger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/boston-chicken-hits-some-rough-spots-in-a-bond-sale.html | Boston Chicken hits some rough spots in a bond sale. | False | By Floyd Norris | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-cahn-edgar-b.html | Paid Notice: Deaths CAHN, EDGAR B. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/movies/new-line-an-outsider-plays-inside-with-the-big-boys-and-stumbles.html | New Line, an Outsider, Plays Inside With the Big Boys and Stumbles | False | By Bernard Weinraub | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/arts/in-merged-identities-chaos-becomes-counterpoint.html | In Merged Identities, Chaos Becomes Counterpoint | False | By Jennifer Dunning | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/l-the-nike-controversy-655295I.html | The Nike Controversy | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-forsch-lillian-s.html | Paid Notice: Deaths FORSCH, LILLIAN S. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/world/zaire-rebels-attract-the-fat-checkbooks.html | Zaire Rebels Attract The Fat Checkbooks | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/craig-butler-tate-51-executive-for-colgate-palmolive-company-.html | Craig Butler Tate, 51, Executive For Colgate-Palmolive Company | False | By David M. Herszenhorn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/knicks-revive-their-game-and-their-expectations.html | Knicks Revive Their Game and Their Expectations | False | By Mike Wise | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/students-end-sit-in.html | Students End Sit-In | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/ellis-benjamin-gardner-jr-77-helped-update-us-shipbuilding.html | Ellis Benjamin Gardner Jr., 77; Helped Update U.S. Shipbuilding | False | By Wolfgang Saxon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/no-headline-648663.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-hausman-robert-j.html | Paid Notice: Deaths HAUSMAN, ROBERT J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/style/chronicle-644480.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-gough-hugh.html | Paid Notice: Deaths GOUGH, HUGH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/bid-is-raised-for-speedway.html | Bid Is Raised for Speedway | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-osterwell-joyce-nee-skarbnik.html | Paid Notice: Deaths OSTERWELL, JOYCE (NEE SKARBNIK) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-cohen-milton-r.html | Paid Notice: Deaths COHEN, MILTON R. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/l-us-can-t-deny-its-judeo-christian-tradition-643351.html | U.S. Can't Deny Its Judeo-Christian Tradition | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/knight-ridder-repurchase.html | Knight-Ridder Repurchase | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/bell-atlantic-says-approval-near-for-merger-with-nynex.html | Bell Atlantic Says Approval Near For Merger With Nynex | False | By Mark Landler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/germany-charges-compuserve-manager.html | Germany Charges Compuserve Manager | False | By Edmund L. Andrews | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/hospital-chief-to-take-over-merged-center.html | Hospital Chief To Take Over Merged Center | False | By Esther B. Fein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/c-corrections-655465.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-henzel-posie.html | Paid Notice: Deaths HENZEL, POSIE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/miscellany.html | Miscellany | False | By Jane L. Levere | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-sharp-evelyn.html | Paid Notice: Deaths SHARP, EVELYN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/theater/round-table-of-experts-as-specks-in-the-cosmos.html | Round Table of Experts As Specks in the Cosmos | False | By Ben Brantley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/IHT-american-topics-forcing-students-to-read-the-classics.html | AMERICAN TOPICS : Forcing Students to Read the Classics | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-latman-jeffrey-t.html | Paid Notice: Deaths LATMAN, JEFFREY T. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/heaven-s-gate-gate.html | Heaven's Gate-gate | False | By Frank Rich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/with-every-loss-the-yankees-look-less-like-champions.html | With Every Loss, the Yankees Look Less Like Champions | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/dismantle-japan-inc.html | Dismantle Japan Inc. | False | By Shoichiro Toyoda | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/IHT-1897-xrays-virtues-in-our-pages100-75-and-50-years-ago.html | 1897: X-Rays' Virtues : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/iverson-s-theory-of-negativity.html | Iverson's Theory of Negativity | False | By Tarik El-Bashir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/l-let-arafat-deliver-concrete-gesture-too-645990.html | Let Arafat Deliver Concrete Gesture, Too | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/garden/new-buzzwords-massive-and-mediterranean.html | New Buzzwords: Massive and Mediterranean | False | By Liz Seymour | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/new-acquisition-for-leap-group.html | New Acquisition For Leap Group | False | By Jane L. Levere | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/us/studies-show-talking-with-infants-shapes-basis-of-ability-to-think.html | Studies Show Talking With Infants Shapes Basis of Ability to Think | False | By Sandra Blakeslee | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/world/un-ignores-us-call-to-rule-that-iraqi-flight-broke-sanctions.html | U.N. Ignores U.S. Call to Rule That Iraqi Flight Broke Sanctions | False | By Paul Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/us/trial-in-racial-killings-begins-for-white-soldier.html | Trial in Racial Killings Begins for White Soldier | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/honors.html | Honors | False | By Jane L. Levere | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/officer-charged-in-mason-case.html | Officer Charged In Mason Case | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/c-corrections-655490.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/connecticut-to-take-over-troubled-hartford-schools.html | Connecticut to Take Over Troubled Hartford Schools | False | By Jonathan Rabinovitz | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/merrill-folsom-reporter-94.html | Merrill Folsom, Reporter, 94 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/world/gerald-piaget-79-maker-of-luxury-watches.html | Gerald Piaget, 79, Maker of Luxury Watches | False | By Edmund L. Andrews | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/arts/a-sexy-balance-of-brains-and-brawn-with-moves-invented-as-needed.html | A Sexy Balance of Brains and Brawn, With Moves Invented as Needed | False | By Anna Kisselgoff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/world/investigators-in-salinas-case-subpoena-records-of-a-texas-bank.html | Investigators in Salinas Case Subpoena Records of a Texas Bank | False | By Peter Truell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-reese-vincent-laurence.html | Paid Notice: Deaths REESE, VINCENT LAURENCE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/dead-missile-ignites-a-bout-of-scurrying.html | Dead Missile Ignites a Bout Of Scurrying | False | By David M. Herszenhorn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/want-to-be-rich-here-s-how.html | Want to Be Rich? Here's How | False | By Thomas L. Friedman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/garden/french-decorator-tries-us-for-size.html | French Decorator Tries U.S. for Size | False | By Liz Seymour | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/IHT-a-federal-europe-letters-to-the-editor.html | A Federal Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/us/new-jobs-grow-in-once-shunned-areas.html | New Jobs Grow in Once-Shunned Areas | False | By Robyn Meredith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/people.html | People | False | By Jane L. Levere | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/arts/a-consolidated-orchestra-that-s-thriving.html | A Consolidated Orchestra That's Thriving | False | By Allan Kozinn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/laws-to-protect-patients.html | Laws to Protect Patients | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/world/cupid-s-a-korean-computer-making-wise-matches.html | Cupid's a Korean Computer, Making Wise Matches | False | By Sheryl Wudunn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/arts/declining-birthrates-irk-grandparents-and-other-experts.html | Declining Birthrates Irk Grandparents and Other Experts | False | By Walter Goodman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/investigators-say-part-helicopter-s-tail-broke-off-before-fatal-crash-into-river.html | Investigators Say Part of Helicopter's Tail Broke Off Before Fatal Crash Into River | False | By Matthew Purdy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/us/new-fund-raising-queries-for-labor-nominee.html | New Fund-Raising Queries for Labor Nominee | False | By Christopher Drew and Michael Wines | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/web-site-offers-breakdown-of-tax-spending.html | Web Site Offers Breakdown of Tax Spending | False | By David W. Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/key-rates-642606.html | Key Rates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/accounting-for-child-abuse.html | Accounting for Child Abuse | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/IHT-womens-work-letters-to-the-editor.html | Women's Work : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/off-to-a-slow-start-legislature-takes-a-recess.html | Off to a Slow Start, Legislature Takes a Recess | False | By James Dao | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/IHT-tobacco-firms-meet-foes-to-solve-social-problem.html | Tobacco Firms Meet Foes To 'Solve Social Problem' | False | By Brian Knowlton, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/IHT-1947-blast-kills-350-in-our-pages100-75-and-50-years-ago.html | 1947: Blast Kills 350 : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/news-summary-653438.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/world/netanyahu-faces-a-serious-charge-over-appointment.html | NETANYAHU FACES A SERIOUS CHARGE OVER APPOINTMENT | False | By Serge Schmemann | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/worldbusiness/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-cooper-john-n.html | Paid Notice: Deaths COOPER, JOHN N. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/us/multitude-of-tobacco-lawsuits-provides-bargaining-chips-for-negotiators.html | Multitude of Tobacco Lawsuits Provides Bargaining Chips for Negotiators | False | By Barnaby J. Feder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/us/mexican-long-held-in-texas-murder-wins-his-freedom.html | Mexican Long Held in Texas Murder Wins His Freedom | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/two-agencies-make-promotions.html | Two Agencies Make Promotions | False | By Jane L. Levere | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/us/2-top-cigarette-makers-seek-settlement.html | 2 Top Cigarette Makers Seek Settlement | False | By John M. Broder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/executive-changes-644145.html | Executive Changes | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/bridge-641448.html | Bridge | False | By Alan Truscott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-hantseris-fay.html | Paid Notice: Deaths HANTSERIS, FAY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/apple-computer-posts-loss-sale-advice-may-be-sought.html | Apple Computer Posts Loss; Sale Advice May Be Sought | False | By Lawrence M. Fisher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-winokur-samuel.html | Paid Notice: Deaths WINOKUR, SAMUEL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/a-shore-city-tries-to-shed-a-faded-image.html | A Shore City Tries to Shed a Faded Image | False | By Evelyn Nieves | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-garibaldi-joseph-j.html | Paid Notice: Deaths GARIBALDI, JOSEPH J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/l-no-to-lily-white-655287.html | No to 'Lily-White' | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/robert-j-hausman-73-dies-ex-chairman-of-loews-hotels.html | Robert J. Hausman, 73, Dies; Ex-Chairman of Loews Hotels | False | By Saul Hansell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/american-general-completes-665-million-acquisition.html | AMERICAN GENERAL COMPLETES $665 MILLION ACQUISITION | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/l-un-scofflaw-solution-642371.html | U.N. Scofflaw Solution | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-chaifetz-mollie-miller.html | Paid Notice: Deaths CHAIFETZ, MOLLIE MILLER | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/ferrer-calls-youth-s-death-an-execution.html | Ferrer Calls Youth's Death An 'Execution' | False | By Adam Nagourney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/arts/for-wnet-a-new-fund-and-a-new-security.html | For WNET, A New Fund And a New Security | False | By Lawrie Mifflin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-mullick-olive-kathleen.html | Paid Notice: Deaths MULLICK, OLIVE KATHLEEN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-memorials-finkelstein-bernard.html | Paid Notice: Memorials FINKELSTEIN, BERNARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/c-corrections-655511.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/cubs-red-and-blue-as-they-set-nl-record-for-losing.html | Cubs Red and Blue as They Set N.L. Record for Losing | False | By Daniel I Dorfman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/towers-financial-figures-charged.html | Towers Financial Figures Charged | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/world/germany-arrests-suspect-linked-to-basque-group.html | Germany Arrests Suspect Linked to Basque Group | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/IHT-american-topics-short-takes-91206269810.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-rappaport-sidney.html | Paid Notice: Deaths RAPPAPORT, SIDNEY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/dow-rallies-for-a-3d-day-gaining-92.71.html | Dow Rallies For a 3d Day, Gaining 92.71 | False | By David Barboza | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/worldbusiness/IHT-antitrust-official-says-aid-imperils-single-market.html | Antitrust Official Says Aid Imperils Single Market : EU Opens Purse to Industry | False | By Tom Buerkle, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/garden/garden-qa.html | Garden Q.&A; | False | By Dora Galitzk | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/the-unscientific-fbi-lab.html | The Unscientific F.B.I. Lab | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-karakashian-angela.html | Paid Notice: Deaths KARAKASHIAN, ANGELA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/4-arrested-over-pamphlets.html | 4 Arrested Over Pamphlets | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/garden/muppets-a-la-chippendale.html | Muppets a la Chippendale | False | By Antoinette Martin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-boehme-george-a.html | Paid Notice: Deaths BOEHME, GEORGE A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/strong-data-on-output-hurt-bonds.html | Strong Data On Output Hurt Bonds | False | By Robert Hurtado | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/company-briefs-656305.html | COMPANY BRIEFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/time-warner-s-performance-is-strong-over-all-in-quarter.html | Time Warner's Performance Is Strong Over All in Quarter | False | By Geraldine Fabrikant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/us/obstacles-to-budget-remain-but-domenici-is-optimistic.html | Obstacles to Budget Remain, But Domenici Is Optimistic | False | By Jerry Gray | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-nasser-evelyne.html | Paid Notice: Deaths NASSER, EVELYNE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/us/a-tarnished-case.html | A Tarnished Case | False | By Jo Thomas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-stern-martin.html | Paid Notice: Deaths STERN, MARTIN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/business-digest-654531.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/books/fundamental-things-apply-bogart-stars-in-a-biographical-double-feature.html | Fundamental Things Apply: Bogart Stars in a Biographical Double Feature | False | By Christopher Lehmann-Haupt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-brazier-john-b-jack.html | Paid Notice: Deaths BRAZIER, JOHN B. (JACK) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/us/medical-use-of-marijuana-to-stay-illegal-in-arizona.html | Medical Use of Marijuana To Stay Illegal in Arizona | False | By Tim Golden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/l-organ-donation-at-death-requires-fair-policy-646008.html | Organ Donation at Death Requires Fair Policy | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/critics-say-new-jersey-phone-plan-shuns-poor.html | Critics Say New Jersey Phone Plan Shuns Poor | False | By Melody Petersen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/america-s-trade-gap-is-1-a-disaster-2-a-sign-of-success.html | America's trade gap is (1) a disaster (2) a sign of success. | False | By Peter Passell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/mets-fall-to-astacio-without-fanfare.html | Mets Fall To Astacio Without Fanfare | False | By Malcolm Moran | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/accounts.html | Accounts | False | By Jane L. Levere | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-powell-joel-l.html | Paid Notice: Deaths POWELL, JOEL L. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/drug-courts-added-to-family-courts-system.html | Drug Courts Added to Family-Courts System | False | By John Sullivan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-davis-eli.html | Paid Notice: Deaths DAVIS, ELI | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/philip-morris-earnings-climb-13.3-in-first-quarter-report.html | Philip Morris Earnings Climb 13.3% in First Quarter Report | False | By Glenn Collins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/c-corrections-655481.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/new-yorks-hot-property.html | New York's Hot Property | False | By Mitchell L. Moss | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/c-corrections-655473.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-mcgovern-sr-virginia-maria.html | Paid Notice: Deaths MCGOVERN, SR. VIRGINIA MARIA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/arts/2-immigrants-at-the-heart-of-modern-american-jazz.html | 2 Immigrants at the Heart of Modern American Jazz | False | By John J. O'Connor | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/garden/calendar-auctions-and-fairs.html | Calendar: Auctions and Fairs | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/world/hong-kong-paper-jittery-as-senior-editor-arrives-from-china.html | Hong Kong Paper Jittery as Senior Editor Arrives From China | False | By Edward A. Gargan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/new-center-for-pace.html | New Center for Pace | False | By David W. Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/l-gop-and-the-yanks-655279.html | G.O.P. and the Yanks | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/brooklyn-boy-threatens-clinton-and-is-arrested.html | Brooklyn Boy Threatens Clinton and Is Arrested | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/with-parcells-gone-the-patriots-grier-calls-the-shots.html | With Parcells Gone, the Patriots' Grier Calls the Shots | False | By Thomas George | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/young-must-wait-to-see-who-is-left.html | Young Must Wait to See Who Is Left | False | By Mike Freeman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/parking-rules-645834.html | Parking Rules | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/us/gingrich-to-pay-ethics-fine-with-own-money-and-loan.html | Gingrich to Pay Ethics Fine With Own Money and Loan | False | By Adam Clymer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/parcells-sets-deadline.html | Parcells Sets Deadline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/t-tiger-woods-didn-t-need-affirmative-action-642215.html | Tiger Woods Didn't Need Affirmative Action | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/l-make-sure-tv-history-doesn-t-get-lost-643068.html | Make Sure TV History Doesn't Get Lost | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/winning-at-home-a-must-for-knicks.html | Winning at Home A Must for Knicks | False | By Clifton Brown | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/nyregion/apartment-dwellers-prepare-for-a-strike-by-30000-workers.html | Apartment Dwellers Prepare for a Strike By 30,000 Workers | False | By Steven Greenhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/l-space-shuttle-vs-f-22-643734.html | Space Shuttle vs. F-22 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/ford-reports-its-quarterly-profit-jumped.html | Ford Reports Its Quarterly Profit Jumped | False | By Robyn Meredith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/us/us-jewish-leader-enters-fray-over-religious-control-in-israel.html | U.S. Jewish Leader Enters Fray Over Religious Control in Israel | False | By Gustav Niebuhr | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/bonn-s-blank-check-buys-hollow-economy.html | Bonn's Blank Check Buys Hollow Economy | False | By Edmund L Andrews | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/opinion/IHT-antiwestern-beijing-touts-socialist-spiritual-civilization.html | Anti-Western Beijing Touts 'Socialist Spiritual Civilization' | False | By Robert Elegant, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/business/worldbusiness/IHT-safras-profit-rises-on-trade-in-currencies.html | Safra's Profit Rises on Trade In Currencies | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/ordway-will-skip-the-derby.html | Ordway Will Skip the Derby | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-shrager-dr-samuel-a.html | Paid Notice: Deaths SHRAGER, DR. SAMUEL A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/sports/thomas-may-turn-pro.html | Thomas May Turn Pro | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/us/safeguards-urged-for-researchers.html | Safeguards Urged for Researchers | False | By Gina Kolata | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-17 | 1997-04-17 | https://www.nytimes.com/1997/04/17/classified/paid-notice-deaths-carter-thelma-west.html | Paid Notice: Deaths CARTER, THELMA WEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/new-video-releases-675660.html | NEW VIDEO RELEASES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/pay-scale-issues-are-critical-in-dispute.html | Pay Scale Issues Are Critical in Dispute | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/l-indians-team-logo-gives-no-racial-offense-662348.html | Indians' Team Logo Gives No Racial Offense | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/stumbles-and-grumbles-as-yankees-tumble.html | Stumbles and Grumbles as Yankees Tumble | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-raeburn-ben.html | Paid Notice: Deaths RAEBURN, BEN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/for-8th-avenue-in-the-50-s-80-s-like-growth-spurt.html | For 8th Avenue in the 50's, 80's-Like Growth Spurt | False | By Rachelle Garbarine | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/c-corrections-675881.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/microsoft-says-its-earnings-jumped-85.html | Microsoft Says Its Earnings Jumped 85% | False | By Lawrence M. Fisher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/baker-hughes-to-acquire-drilex-international.html | BAKER HUGHES TO ACQUIRE DRILEX INTERNATIONAL | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/l-woods-as-policy-guide-661686.html | Woods as Policy Guide? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/us/refusals-to-testify-in-fund-raising-inquiry-pose-a-problem-for-investigators.html | Refusals to Testify in Fund-Raising Inquiry Pose a Problem for Investigators | False | By David E. Rosenbaum | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-burt.html | Paid Notice: Deaths COOPER, BURT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/new-video-releases-675644.html | NEW VIDEO RELEASES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/theater/a-pliant-new-anna-treats-the-king-like-an-equal.html | A Pliant New Anna Treats The King Like an Equal | False | By Ben Brantley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/movies/how-was-your-date-last-night-dead.html | How Was Your Date Last Night? Dead | False | By Stephen Holden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/toy-story-before-barbie-and-friends.html | Toy Story: Before Barbie and Friends | False | By Douglas Martin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/art-in-review-676160.html | Art in Review | False | By Roberta Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-loughlin-richard-l-phd.html | Paid Notice: Deaths LOUGHLIN, RICHARD L., PH.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-durand-harrison-f.html | Paid Notice: Deaths DURAND, HARRISON F. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/spanish-company-is-expected-to-drop-alliance-with-at-t.html | Spanish Company Is Expected To Drop Alliance With AT&T | False | By Seth Schiesel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/news-summary-673358.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/style/chronicle-662623.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/no-more-mr-nice-guy.html | No More Mr. Nice Guy | False | By Anthony Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/style/chronicle-675318.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/us/dole-to-the-rescue-as-a-party-loyalist.html | Dole to the Rescue, as a Party Loyalist | False | By Katharine Q. Seelye | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/movies/dead-blonde-the-president-uh-oh.html | Dead Blonde. The President. Uh-Oh. | False | By Janet Maslin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/a-frosty-exchange.html | A Frosty Exchange | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/police-close-pizza-shops.html | Police Close Pizza Shops | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/premieres-from-three-generations.html | Premieres From Three Generations | False | By Anthony Tommasini | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/people.html | People | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/rodin-and-michelangelo-together-at-last.html | Rodin and Michelangelo, Together at Last | False | By Grace Glueck | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/world/in-shanghai-rumors-run-wild-over-the-city-s-first-serial-killer.html | In Shanghai, Rumors Run Wild Over the City's First Serial Killer | False | By Seth Faison | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/pataki-removing-mccaughey-ross-from-1998-ticket.html | PATAKI REMOVING McCAUGHEY ROSS FROM 1998 TICKET | False | By Richard Perez-Pena | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/world/israeli-linked-to-iran-arms-ordered-jailed.html | Israeli Linked to Iran Arms Ordered Jailed | False | By Joel Greenberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/the-spoken-word.html | The Spoken Word | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/the-governor-s-distorted-prison-plan.html | The Governor's Distorted Prison Plan | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/style/chronicle-675300.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/taiwan-lifts-ban-on-exports-of-pork.html | Taiwan Lifts Ban On Exports of Pork | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/business-digest-674850.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/computers-for-schools.html | Computers for Schools | False | By David Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/new-video-releases-660701.html | NEW VIDEO RELEASES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/art-in-review-676217.html | Art in Review | False | By Grace Glueck | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/l-indians-team-logo-gives-no-racial-offense-674460.html | Indians' Team Logo Gives No Racial Offense | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/us/fbi-whistle-blower-pledges-to-correct-mistakes-of-justice.html | F.B.I. Whistle-Blower Pledges To Correct Mistakes of Justice | False | By Francis X. Clines | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/company-briefs-675741.html | COMPANY BRIEFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-kneen-harold-fitch.html | Paid Notice: Deaths KNEEN, HAROLD FITCH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/world/yeltsin-now-seems-ready-to-accept-nato-at-his-borders.html | Yeltsin Now Seems Ready to Accept NATO at His Borders | False | By Alan Cowell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/the-greatest-thing-to-me-personally.html | 'The Greatest Thing to Me, Personally' | False | By Dave Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/interpublic-acquires-promotional-agency.html | Interpublic Acquires Promotional Agency | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | False | By William N. Wallace | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/l-a-cleaner-city-depends-on-teamwork-661694.html | A Cleaner City Depends on Teamwork | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-memorials-hollender-selma.html | Paid Notice: Memorials HOLLENDER, SELMA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/style/IHT-the-car-column-the-meatandpotatoes-picnic.html | THE CAR COLUMN : The Meat-and-Potatoes Picnic | False | By Gavin Green, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/craig-butler-tate-51-executive-of-colgate-palmolive-company.html | Craig Butler Tate, 51, Executive Of Colgate-Palmolive Company | False | By David M. Herszenhorn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/world/serbian-leader-bounces-back-to-foes-dismay.html | Serbian Leader Bounces Back, to Foes' Dismay | False | By Chris Hedges | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-stern-dr-fred.html | Paid Notice: Deaths STERN, DR. FRED | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/cigarette-ads-may-disappear-but-marketing-will-live-on.html | Cigarette Ads May Disappear, but Marketing Will Live On | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/world/newfoundland-to-ease-ban-on-fishing-some-say-it-s-too-soon.html | Newfoundland to Ease Ban on Fishing; Some Say It's Too Soon | False | By Anthony Depalma | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/on-becoming-a-dog-by-acting-like-one.html | On Becoming a Dog By Acting Like One | False | By Roberta Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/toolbox-to-handle-new-york-account.html | Toolbox to Handle New York Account | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/as-if-the-mets-really-needed-more-pressure-here-come-the-woeful-cubs.html | As if the Mets Really Needed More Pressure, Here Come the Woeful Cubs | False | By Malcolm Moran | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-bruder-mark.html | Paid Notice: Deaths BRUDER, MARK | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/last-chance.html | Last Chance | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/trading-of-supercuts-ex-chief-is-cited.html | Trading of Supercuts Ex-Chief Is Cited | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/bribery-investigation-dropped.html | Bribery Investigation Dropped | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/key-rates-665320.html | Key Rates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/restaurants-627291.html | Restaurants | False | By Ruth Reichl | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-memorials-gordon-george.html | Paid Notice: Memorials GORDON, GEORGE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/speak-up-for-hong-kong.html | Speak Up for Hong Kong | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/world/chaim-herzog-former-israeli-president-dies-at-78.html | Chaim Herzog, Former Israeli President, Dies at 78 | False | By Eric Pace | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/rangers-show-up-rusty-not-rested.html | Rangers Show Up Rusty, Not Rested | False | By Joe Lapointe | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-kolins-martin.html | Paid Notice: Deaths KOLINS, MARTIN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/us/justice-dept-calls-fbi-derelict-its-pursuit-most-damaging-spy-cia-history.html | Justice Dept. Calls F.B.I. Derelict in Its Pursuit of Most Damaging Spy in C.I.A. History | False | By David Johnston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-lee-peter-c.html | Paid Notice: Deaths LEE, PETER C. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/a-singing-salesman-still-keeps-customers-satisfied.html | A Singing Salesman Still Keeps Customers Satisfied | False | By Neil Strauss | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/world/australia-s-population-crisis-cuddly-little-critters.html | Australia's Population Crisis: Cuddly Little Critters | False | By Clyde H. Farnsworth | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/us/the-speaker-chooses-the-buddy-plan.html | The Speaker Chooses the Buddy Plan | False | By David E. Rosenbaum | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/l-netguide-is-connected-661600.html | Netguide Is Connected | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/parking-rules-667641.html | Parking Rules | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/world/tory-leader-in-election-gamble-embraces-an-anti-europe-stance.html | Tory Leader, in Election Gamble, Embraces an Anti-Europe Stance | False | By Warren Hoge | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/us/reno-says-prosecutors-will-get-at-the-truth.html | Reno Says Prosecutors Will 'Get at the Truth' | False | By David Johnston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/world/netanyahu-fights-report-by-police.html | NETANYAHU FIGHTS REPORT BY POLICE | False | By Serge Schmemann | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/lower-east-side-councilman-is-4th-candidate-for-manhattan-borough-chief.html | Lower East Side Councilman Is 4th Candidate for Manhattan Borough Chief | False | By Jonathan P. Hicks | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/domestic-violence-help-lines-often-fail-callers-study-says.html | Domestic Violence Help Lines Often Fail Callers, Study Says | False | By Clifford J. Levy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/andreas-retires-as-chief-of-archer-daniels.html | Andreas Retires as Chief of Archer Daniels | False | By Kurt Eichenwald | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/inside-666890.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/IHT-aid-guidelines-letters-to-the-editor.html | Aid Guidelines : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/l-nato-club-practices-bias-in-its-membership-661597.html | NATO Club Practices Bias in Its Membership | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/40000-exempted-from-tests.html | 40,000 Exempted From Tests | False | By Somini Sengupta | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/fees-for-newsstands-may-rise-10-fold.html | Fees for Newsstands May Rise 10-Fold | False | By Lynette Holloway | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/c-corrections-675911.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/movies/heads-no-bodies-in-bottomless-bag.html | Heads, No Bodies, In Bottomless Bag | False | By Janet Maslin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/IHT-letters-to-the-editor-croatia-then-and-now.html | LETTERS TO THE EDITOR : Croatia, Then and Now | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/art-in-review-676152.html | Art in Review | False | By Michael Kimmelman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/bell-atlantic-earnings-climbed-11-in-the-first-quarter.html | Bell Atlantic Earnings Climbed 11% in the First Quarter | False | By Mark Landler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/revaluation-under-scrutiny.html | Revaluation Under Scrutiny | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/movies/love-blooms-amid-the-grit.html | Love Blooms Amid the Grit | False | By Stephen Holden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-memorials-long-harriet-f.html | Paid Notice: Memorials LONG, HARRIET F. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-feltman-dr-james-a.html | Paid Notice: Deaths FELTMAN, DR. JAMES A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/worldbusiness/IHT-thinking-ahead-a-failure-in-atlantic.html | THINKING AHEAD : A Failure in Atlantic Communications | False | By Reginald Dale, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-herzog-chaim.html | Paid Notice: Deaths HERZOG, CHAIM | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/settlement-appears-closer-on-un-diplomats-tickets.html | Settlement Appears Closer On U.N. Diplomats' Tickets | False | By David Firestone | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-woodbridge-katharine.html | Paid Notice: Deaths WOODBRIDGE, KATHARINE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/us/more-money-less-tax.html | More Money, Less Tax | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-hirschthal-helka.html | Paid Notice: Deaths HIRSCHTHAL, HELKA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/fiber-optic-vote-delayed.html | Fiber Optic Vote Delayed | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/also-of-note.html | Also of Note | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/nicklaus-arthritis-and-all-sticks-around-on-71.html | Nicklaus, Arthritis and All, Sticks Around on 71 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/us/powell-says-cia-did-not-warn-of-chemical-arms-in-the-gulf.html | Powell Says C.I.A. Did Not Warn of Chemical Arms in the Gulf | False | By Philip Shenon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/l-no-news-is-good-news-662313.html | No News Is Good News | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/worldbusiness/IHT-very-briefly-andreas-cedes-ceo-role-at-adm.html | Very briefly:: Andreas Cedes CEO Role at ADM | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/voucher-program-in-danger.html | Voucher Program in Danger | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/free-minutes-fly-as-war-of-wireless-phones-heats-up.html | Free Minutes Fly as War of Wireless Phones Heats Up | False | By Mark Landler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/it-s-definitely-ivanhoe-but-robin-hood-too.html | It's Definitely Ivanhoe, But Robin Hood, Too? | False | By John J. O'Connor | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-gough-hugh.html | Paid Notice: Deaths GOUGH, HUGH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/c-corrections-675890.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/l-tobacco-deal-will-leave-other-nations-at-risk-674419.html | Tobacco Deal Will Leave Other Nations at Risk | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/worldbusiness/IHT-agency-new-managers-aim-to-speed-privatization.html | Agency's New Managers Aim to Speed Privatization : Bucharest Banks on Sell-Offs | False | By Justin Keay, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/the-splitting-of-a-ticket-a-chronology.html | The Splitting of a Ticket: A Chronology | False | By Ian Fisher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/us/writer-s-death-brings-plea-for-respect-not-sensation.html | Writer's Death Brings Plea For Respect, Not Sensation | False | By Rick Lyman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/l-one-sided-settlement-674427.html | One-Sided Settlement | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/l-smokers-early-deaths-674443.html | Smokers' Early Deaths | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-cantwell-dennis.html | Paid Notice: Deaths CANTWELL, DENNIS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/l-a-free-will-question-674451.html | A Free-Will Question | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/2-police-officers-groups-file-us-bias-complaint.html | 2 Police Officers' Groups File U.S. Bias Complaint | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/cigarette-makers-cope-with-british-ad-restrictions.html | Cigarette Makers Cope With British Ad Restrictions | False | By Youssef M. Ibrahim | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/movies/forbidden-panty-raids-and-hidden-candy-bars.html | Forbidden Panty Raids And Hidden Candy Bars | False | By Stephen Holden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/profit-at-digital-equipment-fell-59-in-third-quarter.html | Profit at Digital Equipment Fell 59% in Third Quarter | False | By Laurence Zuckerman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-horlitz-friedel-t.html | Paid Notice: Deaths HORLITZ, FRIEDEL T. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/a-bronx-detective-is-charged-in-a-corruption-investigation.html | A Bronx Detective Is Charged In a Corruption Investigation | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/concessions-advance-bill-on-pensions-in-trenton.html | Concessions Advance Bill On Pensions In Trenton | False | By Jennifer Preston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/parcells-and-jets-deal-quality-for-quantity-in-draft.html | Parcells and Jets Deal Quality for Quantity in Draft | False | By Gerald Eskenazi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/core-laboratories-to-acquire-saybolt-international.html | CORE LABORATORIES TO ACQUIRE SAYBOLT INTERNATIONAL | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-fuhrer-john-george.html | Paid Notice: Deaths FUHRER, JOHN GEORGE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/treasuries-are-higher-as-concern-about-inflation-eases.html | Treasuries Are Higher as Concern About Inflation Eases | False | By Robert Hurtado | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/transactions-662909.html | TRANSACTIONS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/tour-ready-to-cash-in-on-woods.html | Tour Ready to Cash In on Woods | False | By Richard Sandomir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/michigan-professor-expected-to-be-named-to-fed.html | Michigan Professor Expected to Be Named to Fed | False | By David Stout | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/us/a-mirror-on-politics-in-an-ex-mayor-of-chicago.html | A Mirror on Politics in an Ex-Mayor of Chicago | False | By Dirk Johnson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/syncopated-homecoming-jazz-swings-back-uptown.html | Syncopated Homecoming Jazz Swings Back Uptown | False | By Ben Ratliff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/vanbiesbrouck-looks-unbeatable.html | Vanbiesbrouck Looks Unbeatable | False | By Charlie Nobles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-memorials-blaser-anna.html | Paid Notice: Memorials BLASER, ANNA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/finance-briefs-665673.html | FINANCE BRIEFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/l-bolshoi-director-wasn-t-wedded-to-the-past-661589.html | Bolshoi Director Wasn't Wedded to the Past | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/home-video-673609.html | Home Video | False | By Peter M. Nichols | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-wilkie-james-s.html | Paid Notice: Deaths WILKIE, JAMES S. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/world/the-great-gold-rush-in-zaire.html | The Great Gold Rush in Zaire | False | By Howard W. French | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/IHT-1947-death-toll-rises-in-our-pages100-75-and-50-years-ago.html | 1947: Death Toll Rises : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/us/this-side-up-may-apply-to-the-universe-after-all.html | 'This Side Up' May Apply To the Universe, After All | False | By John Noble Wilford | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/when-the-city-was-a-friend-to-diplomats.html | When the City Was a Friend To Diplomats | False | By Clyde Haberman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/draft-guessing-game-who-will-have-impact.html | Draft Guessing Game: Who Will Have Impact? | False | By Timothy W. Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/worldbusiness/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/schumer-sets-sights-on-a-d-amato-race.html | Schumer Sets Sights On a D'Amato Race | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-fischer-helen.html | Paid Notice: Deaths FISCHER, HELEN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/inside-670014.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/making-arcana-clear-in-the-islamic-zodiac.html | Making Arcana Clear In the Islamic Zodiac | False | By Holland Cotter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/miscellany.html | Miscellany | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/art-in-review-676128.html | Art in Review | False | By Holland Cotter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/43-story-hotel-planned-over-shuttered-biltmore-theater.html | 43-Story Hotel Planned Over Shuttered Biltmore Theater | False | By Lisa W. Foderaro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/IHT-1897-french-cable-in-our-pages100-75-and-50-years-ago.html | 1897: French Cable : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/IHT-speaker-cites-duty-to-use-personal-funds-for-penalty-dole-lends-gingrich.html | Speaker Cites 'Duty' To Use Personal Funds for Penalty : Dole Lends Gingrich $300,00 To Pay Fine | False | By Brian Knowlton, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-ruisinger-thomas.html | Paid Notice: Deaths RUISINGER, THOMAS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/IHT-seoul-hints-at-amnesty-for-2-former-presidents.html | Seoul Hints at Amnesty For 2 Former Presidents | False | By Velisarios Kattoulas, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/us-denies-request-for-funds-in-air-crash.html | U.S. Denies Request For Funds in Air Crash | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-rothhouse-lillian.html | Paid Notice: Deaths ROTHHOUSE, LILLIAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-schwartz-muriel.html | Paid Notice: Deaths SCHWARTZ, MURIEL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/movies/paging-the-better-business-bureau.html | Paging the Better Business Bureau | False | By Janet Maslin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/art-in-review-676195.html | Art in Review | False | By Holland Cotter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/us/democrats-tell-white-house-to-stop-giving-on-the-budget.html | Democrats Tell White House To Stop Giving on the Budget | False | By Richard W. Stevenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/c-corrections-675903.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/sergeant-in-30th-precinct-is-spared-prison-sentence.html | Sergeant in 30th Precinct Is Spared Prison Sentence | False | By David Kocieniewski | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/art-in-review-676136.html | Art in Review | False | By Michael Kimmelman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-sharp-evelyn.html | Paid Notice: Deaths SHARP, EVELYN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/knicks-with-two-to-play-can-t-afford-to-lose-one.html | Knicks, With Two to Play, Can't Afford to Lose One | False | By Tarik El-Bashir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-serchuk-janis.html | Paid Notice: Deaths SERCHUK, JANIS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-goldfine-pauline.html | Paid Notice: Deaths GOLDFINE, PAULINE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/books/a-genius-whose-primary-language-was-music.html | A Genius Whose Primary Language Was Music | False | By James R. Oestreich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/world/seoul-court-upholds-sentences-on-2-ex-presidents.html | Seoul Court Upholds Sentences on 2 Ex-Presidents | False | By Andrew Pollack | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-memorials-schachter-sidney.html | Paid Notice: Memorials SCHACHTER, SIDNEY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-britton-donna-j-nee-mancusi.html | Paid Notice: Deaths BRITTON, DONNA J. (NEE MANCUSI) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-o-neil-horton.html | Paid Notice: Deaths O'NEIL, HORTON | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/mccaughey-ross-says-she'll-stay-on.html | McCaughey Ross Says She'll Stay on | False | By Elisabeth Bumiller | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/ford-and-mazda-agree-to-increase-sharing.html | Ford and Mazda Agree to Increase Sharing | False | By Andrew Pollack | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/microsoft-network-loses-e-mail-service.html | Microsoft Network Loses E-Mail Service | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/schumer-shifts-aim-to-the-race-for-senator.html | Schumer Shifts Aim To the Race for Senator | False | By Adam Nagourney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/the-man-advantage-provides-no-edge-at-all.html | The Man Advantage Provides No Edge at All | False | By Jason Diamos | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/american-trade-deficit-decreased-18-in-february.html | American Trade Deficit Decreased 18% in February | False | By Robert D. Hershey Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-carson-george-f.html | Paid Notice: Deaths CARSON, GEORGE F. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/no-headline-668460.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/new-video-releases-675652.html | NEW VIDEO RELEASES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/hospital-closing-approved.html | Hospital Closing Approved | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/emilio-azcarraga-milmo-billionaire-who-ruled-mexican-broadcasting-is-dead-at-66.html | Emilio Azcarraga Milmo, Billionaire Who Ruled Mexican Broadcasting, Is Dead at 66 | False | By Julia Preston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/us/nordic-study-links-dementia-to-drivers-in-fatal-crashes.html | Nordic Study Links Dementia To Drivers in Fatal Crashes | False | By Denise Grady | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/facing-a-fateful-test-pencils-in-hand-butterflies-in-stomach.html | Facing a Fateful Test, Pencils in Hand, Butterflies in Stomach | False | By Jacques Steinberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/plan-weighed-to-reduce-police-shootings-at-dogs.html | Plan Weighed to Reduce Police Shootings at Dogs | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-pierson-robert-l.html | Paid Notice: Deaths PIERSON, ROBERT L. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/us/a-mostly-friendly-conference-looks-at-the-bush-presidency.html | A Mostly Friendly Conference Looks at the Bush Presidency | False | By Dan Barry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/IHT-letters-to-the-editor-croatia-then-and-now-910983593342.html | LETTERS TO THE EDITOR : Croatia, Then and Now | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/58-gain-in-quarterly-profit-is-reported-by-times-company.html | 58% Gain in Quarterly Profit Is Reported by Times Company | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/strike-looms-but-until-then-victor-ortiz-keeps-busy.html | Strike Looms, but Until Then, Victor Ortiz Keeps Busy | False | By N. R. Kleinfield | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/devils-brodeur-becomes-double-threat-in-series-opener.html | Devils' Brodeur Becomes Double Threat in Series Opener | False | By Alex Yannis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/the-mga-roadster-cool-but-no-cup-holder.html | The MGA Roadster: Cool, but No Cup-Holder | False | By Keith Martin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-hausman-robert-j.html | Paid Notice: Deaths HAUSMAN, ROBERT J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-cahn-edgar-b.html | Paid Notice: Deaths CAHN, EDGAR B. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/world/rights-group-presses-drive-on-us-makers-of-land-mine-parts.html | Rights Group Presses Drive on U.S. Makers of Land-Mine Parts | False | By Philip Shenon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/art-in-review-676179.html | Art in Review | False | By Roberta Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/rate-plan-is-opposed.html | Rate Plan Is Opposed | False | By David Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/IHT-1922-rapallo-treaty-in-our-pages100-75-and-50-years-ago.html | 1922: Rapallo Treaty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/us/gingrich-will-get-a-loan-from-dole-to-pay-house-fine.html | GINGRICH WILL GET A LOAN FROM DOLE TO PAY HOUSE FINE | False | By Adam Clymer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-iritani-chika-a.html | Paid Notice: Deaths IRITANI, CHIKA A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-zimmerman-rita.html | Paid Notice: Deaths ZIMMERMAN, RITA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-sanchez-maria-del-pilar-castro.html | Paid Notice: Deaths SANCHEZ, MARIA DEL PILAR CASTRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/movies/the-torture-of-a-child-the-defense-of-a-beast.html | The Torture of a Child, The Defense of a Beast | False | By Stephen Holden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/lending-influence.html | Lending Influence | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/world/state-dept-set-for-reshaping-pleasing-helms.html | State Dept. Set For Reshaping, Pleasing Helms | False | By Steven Lee Myers | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/art-in-review-676209.html | Art in Review | False | By Grace Glueck | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/us/high-earners-paying-no-us-income-tax-rose-to-nearly-2400-in-1993.html | High Earners Paying No U.S. Income Tax Rose to Nearly 2,400 in 1993 | False | By David Cay Johnston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/head-of-bankers-trust-deftly-guides-turnaround.html | Head of Bankers Trust Deftly Guides Turnaround | False | By Saul Hansell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/the-israeli-singularity.html | The Israeli Singularity | False | By A. M. Rosenthal | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-davis-sonia.html | Paid Notice: Deaths DAVIS, SONIA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/monitor-radio-operation-to-end.html | Monitor Radio Operation to End | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-forsch-lillian-s.html | Paid Notice: Deaths FORSCH, LILLIAN S. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/dow-s-rally-ends-with-a-decline-of-21.27.html | Dow's Rally Ends With a Decline of 21.27 | False | By David Barboza | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/tiger-s-best-shot.html | Tiger's Best Shot | False | By Bob Herbert | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/easing-stand-bruno-sees-rent-decontrol-over-4-years.html | Easing Stand, Bruno Sees Rent Decontrol Over 4 Years | False | By Randy Kennedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/results-plus-675580.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/opinion/bureau-of-misinformation.html | Bureau of Misinformation | False | By Robert E. Precht | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/us/midwives-deliver-healthy-babies-with-fewer-interventions.html | Midwives Deliver Healthy Babies With Fewer Interventions | False | By Tamar Lewin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/IHT-draft-dodger-a-hit-in-europe.html | Draft Dodger a Hit in Europe | False | By Mike Carlson, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/ashland-may-sell-unit-instead-of-spinning-it-off.html | ASHLAND MAY SELL UNIT INSTEAD OF SPINNING IT OFF | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/business/dean-witter-discover-co-dwdn.html | DEAN WITTER, DISCOVER & CO. (DWD,N) | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/nyregion/caring-for-aged-parents.html | Caring for Aged Parents | False | BY David Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-herman-brenda-joyce.html | Paid Notice: Deaths HERMAN, BRENDA JOYCE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/appreciating-the-palaces-of-a-sumptuous-past.html | Appreciating the Palaces of a Sumptuous Past | False | By Grace Glueck | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-samers-bernard.html | Paid Notice: Deaths SAMERS, BERNARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/classified/paid-notice-deaths-leuzzi-angelo-v.html | Paid Notice: Deaths LEUZZI, ANGELO V. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/arts/art-in-review-676187.html | Art in Review | False | By Roberta Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-18 | 1997-04-18 | https://www.nytimes.com/1997/04/18/sports/giants-also-thinking-trade.html | Giants Also Thinking Trade | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/dorothy-frooks-lawyer-and-suffragist-dies.html | Dorothy Frooks, Lawyer and Suffragist, Dies | False | By Robert Mcg. Thomas Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/classified/paid-notice-deaths-liebert-florence.html | Paid Notice: Deaths LIEBERT, FLORENCE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/parcells-leaves-plenty-of-draft-options-open.html | Parcells Leaves Plenty Of Draft Options Open | False | By Gerald Eskenazi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/IHT-aid-drive-for-north-korea.html | Aid Drive for North Korea | False | By Velisarios Kattoulas, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/business/banque-hervet-likely-to-try-to-privatize.html | Banque Hervet Likely To Try to Privatize | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/world/worries-over-the-euro-elbow-other-issues-aside.html | Worries Over the Euro Elbow Other Issues Aside | False | By Craig R. Whitney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/eagle-to-call-jets-games.html | Eagle to Call Jets Games | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/pataki-battles-his-no-2-but-by-proxy.html | Pataki Battles His No. 2, But by Proxy | False | By Ian Fisher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/classified/paid-notice-deaths-latman-jeffrey-t.html | Paid Notice: Deaths LATMAN, JEFFREY T. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/business/offering-by-essex.html | Offering by Essex | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/no-headline-685801.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/score-one-for-goalie-as-brodeur-hits-spot.html | Score One For Goalie As Brodeur Hits Spot | False | By Jason Diamos | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/business/offshore-energy-development-considering-sale.html | OFFSHORE ENERGY DEVELOPMENT CONSIDERING SALE | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/sharpton-says-no-to-backing-ferrer.html | Sharpton Says No to Backing Ferrer | False | By Adam Nagourney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/officer-shot-3-times-is-saved-by-his-flak-jacket.html | Officer, Shot 3 Times, Is Saved by His Flak Jacket | False | By David M. Herszenhorn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/mary-rockefeller-women-s-advocate-dies-at-86.html | Mary Rockefeller, Women's Advocate, Dies at 86 | False | By Enid Nemy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/business/mgm-owner-said-to-offer-300-million-to-buy-orion.html | MGM Owner Said to Offer $300 Million to Buy Orion | False | By Geraldine Fabrikant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/steinbrenner-will-waste-no-time-with-changes.html | Steinbrenner Will Waste No Time With Changes | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/world/us-is-ordering-dependents-of-embassy-to-leave-zaire.html | U.S. Is Ordering Dependents Of Embassy to Leave Zaire | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/us/two-views-of-bombing-trial-closure-or-painful-reminder.html | Two Views of Bombing Trial: 'Closure' or Painful Reminder | False | By Sam Howe Verhovek | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/at-one-building-both-sides-dread-strike.html | At One Building, Both Sides Dread Strike | False | By David M. Halbfinger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/your-money/IHT-a-stockpickers-market-emerges-from-the-burst-bubble-shopping.html | A Stock-Picker's Market Emerges From the Burst Bubble : Shopping for Bargains in Tokyo | False | By Miki Tanikawa, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/business/vornado-realty-buys-shopping-center-in-puerto-rico.html | VORNADO REALTY BUYS SHOPPING CENTER IN PUERTO RICO | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/opinion/l-house-campaign-inquiry-may-include-congress-682055.html | House Campaign Inquiry May Include Congress | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/us/after-a-killing-a-surge-in-fear-of-florida-alligators.html | After a Killing, a Surge in Fear of Florida Alligators | False | By Mireya Navarro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/IHT-england-accused-of-reneging-on-2006-pact-cup-bidding-turns-ugly.html | England Accused of Reneging on 2006 Pact : Cup Bidding Turns Ugly | False | By Rob Hughes, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/classified/paid-notice-memorials-jacobs-nathan.html | Paid Notice: Memorials JACOBS, NATHAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/us/l-brent-bozell-71-a-champion-of-conservatism.html | L. Brent Bozell, 71, a Champion of Conservatism | False | By David Stout | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/ravens-and-giants-may-deal.html | Ravens and Giants May Deal | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/school-board-member-is-suspended-by-crew.html | School Board Member Is Suspended by Crew | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/opinion/l-remedies-for-piracy-695289.html | Remedies for Piracy | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/world/a-tense-israel-waits-will-netanyahu-be-charged.html | A Tense Israel Waits: Will Netanyahu Be Charged? | False | By Serge Schmemann | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/opinion/l-pork-traders-695220.html | Pork Traders | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/federal-judge-refuses-grant-another-delay-gigante-trial-without-doctor-s-note.html | Federal Judge Refuses to Grant Another Delay in a Gigante Trial Without a Doctor's Note | False | By Joseph P. Fried | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/labor-leader-investigated-for-remarks.html | Labor Leader Investigated For Remarks | False | By Steven Greenhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/us/extension-expected-for-whitewater-panel.html | Extension Expected for Whitewater Panel | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/results-plus-695211.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/arts/when-electronic-echoes-take-over-for-melody.html | When Electronic Echoes Take Over for Melody | False | By Allan Kozinn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/business/aarp-dropping-plans-for-royalties-in-a-health-program.html | A.A.R.P. Dropping Plans for Royalties In a Health Program | False | By Milt Freudenheim | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/business/chicago-trading-to-extend.html | Chicago Trading to Extend | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/with-more-dog-waste-on-streets-crackdown-vowed.html | With More Dog Waste on Streets, Crackdown Vowed | False | By Lena Williams | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/classified/paid-notice-deaths-herzog-chaim.html | Paid Notice: Deaths HERZOG, CHAIM | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/us/beliefs-682993.html | Beliefs | False | By Peter Steinfels | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/creosote-tests-planned.html | Creosote Tests Planned | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/the-loser-in-this-game-is-irabu.html | The Loser In This Game Is Irabu | False | By Harvey Araton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/us/ins-doing-little-to-bar-criminals.html | I.N.S. Doing Little To Bar Criminals | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/business/sec-inquiry-at-the-philadelphia-stock-exchange.html | S.E.C. Inquiry at the Philadelphia Stock Exchange | False | By Leslie Eaton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/inside-688231.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/fire-near-station-disrupts-train-service.html | Fire Near Station Disrupts Train Service | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/your-money/IHT-south-koreas-industrial-giants-are-not-geared-toward-investors.html | South Korea's Industrial Giants Are Not Geared Toward Investors â€šÃ„Â¶ | False | By Conrad De Aenlle, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/hudson-battle-heats-up-over-standard-poor-s.html | Hudson Battle Heats Up Over Standard & Poor's | False | By Charles V Bagli | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/IHT-1922genoa-wallet-in-our-pages100-75-and-50-years-ago.html | 1922'Genoa Wallet' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/a-big-game-already-for-metrostars.html | A Big Game Already for MetroStars | False | By Tarik El-Bashir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/world/argentina-dispersing-the-nazi-cloud.html | Argentina Dispersing the Nazi Cloud | False | By Calvin Sims | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/arts/on-aspects-of-love-after-40.html | On Aspects of Love After 40 | False | By Anna Kisselgoff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/gun-program-to-end.html | Gun Program to End | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/world/central-americans-feel-sting-of-new-us-immigration-law.html | Central Americans Feel Sting Of New U.S. Immigration Law | False | By Larry Rohter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/your-money/IHT-senbetsuka-strategy-focuses-on-the-winners-and-losers-a-market.html | 'Senbetsuka' Strategy Focuses on the Winners and Losers : A Market No Longer in Lockstep | False | By Miki Tanikawa, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/classified/paid-notice-deaths-stern-marvin.html | Paid Notice: Deaths STERN, MARVIN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/classified/paid-notice-deaths-gruber-alan-richard.html | Paid Notice: Deaths GRUBER, ALAN RICHARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/classified/paid-notice-deaths-desanctis-mary-c.html | Paid Notice: Deaths DESANCTIS, MARY C. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/business/business-digest-691798.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/IHT-1897war-declared-in-our-pages100-75-and-50-years-ago.html | 1897:War Declared : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/your-money/IHT-few-bottom-fishers-bite-in-seoul.html | Few Bottom Fishers Bite in Seoul | False | By Judith Rehak, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/court-urged-to-bar-protesters.html | Court Urged to Bar Protesters | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/opinion/the-uns-deadbeat-dads.html | The U.N.'s Deadbeat Dads | False | By Suzanne K. Colt and Diana Boernstein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/news/1947tiso-executed-in-our-pages100-75-and-50-years-ago.html | 1947:Tiso Executed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/us/stocks-roar-back.html | Stocks Roar Back | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/world/president-presses-for-budget-deal-and-arms-treaty.html | PRESIDENT PRESSES FOR BUDGET DEAL AND ARMS TREATY | False | By James Bennet | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/classified/paid-notice-deaths-plastik-claire.html | Paid Notice: Deaths PLASTIK, CLAIRE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/opinion/tiger-s-double-bogey.html | Tiger's Double Bogey | False | By Maureen Dowd | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/lack-of-marquee-stars-puts-top-draft-choices-on-trading-block.html | Lack of Marquee Stars Puts Top Draft Choices on Trading Block | False | By Timothy W. Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/opinion/united-the-west-can-handle-iran.html | United, the West Can Handle Iran | False | By Roxane Farmanfarmaian | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/opinion/l-in-peru-shell-listens-to-the-community-681911.html | In Peru, Shell Listens to the Community | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/classified/paid-notice-deaths-willsted-martin.html | Paid Notice: Deaths WILLSTED, MARTIN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/the-no-13-seeded-nets-hand-heat-a-surprise.html | The No. 13-Seeded Nets Hand Heat a Surprise | False | By Selena Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/opinion/john-major-runs-against-europe.html | John Major Runs Against Europe | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/opinion/a-precisely-timed-divorce.html | A Precisely Timed Divorce | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/knicks-gain-home-court-but-are-far-from-home-free.html | Knicks Gain Home Court but Are Far From Home Free | False | By Mike Wise | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/opinion/c-correction-681946.html | Correction | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/classified/paid-notice-deaths-kushner-louise-celenko.html | Paid Notice: Deaths KUSHNER, LOUISE CELENKO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/business/company-briefs-694657.html | COMPANY BRIEFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/internet-access-puts-burden-of-control-on-schools.html | Internet Access Puts Burden of Control on Schools | False | By Abby Goodnough | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/arts/richard-stockton-playwright-65.html | Richard Stockton, Playwright, 65 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/opinion/l-argentina-s-stance-on-nazi-past-has-changed-685100.html | Argentina's Stance on Nazi Past Has Changed | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/c-corrections-694762.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/classified/paid-notice-deaths-rockefeller-mary-french-mrs-laurance-s.html | Paid Notice: Deaths ROCKEFELLER, MARY FRENCH (MRS. LAURANCE S.) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/lacking-space-nyu-seeks-governors-island-expansion.html | Lacking Space, N.Y.U. Seeks Governors Island Expansion | False | By David M. Halbfinger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/business/airtouch-to-get-cellular-units-from-u-s-west-in-stock-deal.html | Airtouch to Get Cellular Units From U S West In Stock Deal | False | By Mark Landler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/classified/paid-notice-memorials-sonn-carl-robinson.html | Paid Notice: Memorials SONN, CARL ROBINSON | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/business/freddie-mac-sells-criticized-bonds.html | Freddie Mac Sells Criticized Bonds | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/arts/if-whites-can-be-silly.html | If Whites Can Be Silly ... | False | By John J. O'Connor | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/transactions-682357.html | TRANSACTIONS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/classified/paid-notice-deaths-goldberg-dina.html | Paid Notice: Deaths GOLDBERG, DINA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/arts/polish-virtuoso-braves-the-standards-for-piano.html | Polish Virtuoso Braves The Standards for Piano | False | By Anthony Tommasini | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/arts/dead-but-not-forgotten-body-art.html | Dead but Not Forgotten: Body Art | False | By Alan Riding | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/helicopter-crash-inquiry-focuses-on-broken-parts.html | Helicopter Crash Inquiry Focuses on Broken Parts | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/arts/a-bad-face-even-if-it-s-on-plagues.html | A Bad Face, Even if It's On Plagues | False | By Gina Kolata | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/c-corrections-694711.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/arts/a-debut-with-resonance-a-family-with-a-problem.html | A Debut With Resonance, A Family With a Problem | False | By John J. O'Connor | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/harnisch-is-told-to-take-his-time.html | Harnisch Is Told To Take His Time | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/movies/a-navy-base-takes-a-dive.html | A Navy Base Takes a Dive | False | By Stephen Holden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/us/us-and-russia-toe-to-toe-over-treasures-of-the-czars.html | U.S and Russia Toe to Toe Over Treasures of the Czars | False | By David Stout | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/business/honda-to-raise-exports-to-us.html | Honda to Raise Exports to U.S. | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/state-jobless-rate-drops.html | State Jobless Rate Drops | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/creating-pride-from-an-insult-in-el-barrio.html | Creating Pride From an Insult In El Barrio | False | By David Gonzalez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/opinion/the-fbi-s-limited-cleanup.html | The F.B.I.'s Limited Cleanup | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/opinion/l-simplifying-spanish-won-t-be-so-simple-683582.html | Simplifying Spanish Won't Be So Simple | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/classified/paid-notice-deaths-hassett-thomas-p.html | Paid Notice: Deaths HASSETT, THOMAS P | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/whitman-plans-late-push-for-her-plan-on-borrowing.html | Whitman Plans Late Push For Her Plan on Borrowing | False | By Jennifer Preston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/bell-atlantic-suit-rejected.html | Bell Atlantic Suit Rejected | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/classified/paid-notice-deaths-wirth-gunther.html | Paid Notice: Deaths WIRTH, GUNTHER | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/business/key-rates-685038.html | Key Rates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/les-cason-43-high-school-basketball-star.html | Les Cason, 43, High School Basketball Star | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/c-corrections-694746.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/arts/a-pianist-pacing-the-tides.html | A Pianist Pacing the Tides | False | By Peter Watrous | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/us/man-knowingly-exposed-62-women-to-aids-virus.html | Man Knowingly Exposed 62 Women to AIDS Virus | False | By Adam Nossiter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/us/immigration-procedures-are-criticized.html | Immigration Procedures Are Criticized | False | By Eric Schmitt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/classified/paid-notice-deaths-mondshein-esther-belle.html | Paid Notice: Deaths MONDSHEIN, ESTHER BELLE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/court-upholds-construction-of-planetarium.html | Court Upholds Construction of Planetarium | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/your-money/IHT-why-to-seek-safety-in-foreign-stocks.html | Why to Seek Safety in Foreign Stocks | False | By James Glassman, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/unpaid-tickets-in-other-countries-they-re-more-blase-about-it.html | Unpaid Tickets? In Other Countries, They're More Blase About It | False | By Alessandra Stanley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/business/worldbusiness/IHT-eu-supports-us-in-complaint-over-photo-film-market.html | EU Supports U.S. in Complaint Over Photo Film Market : Allies Press Japan Trade Case | False | By Tom Buerkle, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/books/winners-of-the-rome-prize-for-work-and-study-abroad.html | Winners of the Rome Prize For Work and Study Abroad | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/IHT-editor-is-editor-letters-to-the-editor.html | Editor Is Editor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/world/clinton-meets-a-thorn-in-china-s-side.html | Clinton Meets a Thorn in China's Side | False | By Steven Erlanger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/opinion/when-women-make-music.html | When Women Make Music | False | By Marietta Cheng | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/c-corrections-694720.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/business/dow-surges-to-end-one-of-best-weeks.html | Dow Surges To End One Of Best Weeks | False | By David Barboza | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/us/scientists-find-a-key-weapon-used-by-hiv.html | Scientists Find A Key Weapon Used by H.I.V. | False | By Nicholas Wade | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/opinion/l-what-s-the-moral-of-a-story-on-plagiarism-695270.html | What's the Moral of a Story on Plagiarism? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/parking-rules-683620.html | Parking Rules | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/lack-of-intensity-worries-campbell.html | Lack of Intensity Worries Campbell | False | By Joe Lapointe | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/opinion/wannabe-tells-all.html | Wannabe Tells All | False | By Russell Baker | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/IHT-att-loses-out-in-latin-america-to-britishmci-link-spain-firm-switches.html | AT&T Loses Out In Latin America To British-MCI Link : Spain Firm Switches Sides in Deal On Phones | False | By Mitchell Martin, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/business/down-under-tourism-as-the-growth-industry.html | Down Under, Tourism As the Growth Industry | False | By Clyde H. Farnsworth | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/classified/paid-notice-deaths-gough-hugh.html | Paid Notice: Deaths GOUGH, HUGH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/world/this-dehydrated-isle-demi-desert-this-england.html | This Dehydrated Isle, Demi-Desert, This England | False | By Warren Hoge | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/good-looks-questions-barred-at-rape-trial.html | 'Good Looks' Questions Barred at Rape Trial | False | By William Glaberson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/opinion/l-hong-kong-s-freedoms-685135.html | Hong Kong's Freedoms | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/classified/paid-notice-deaths-pierson-robert-l.html | Paid Notice: Deaths PIERSON, ROBERT L. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/c-corrections-694703.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/grumbling-giuliani-accepts-truce-in-un-parking-war.html | Grumbling, Giuliani Accepts Truce in U.N. Parking War | False | By David Firestone | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/classified/paid-notice-deaths-dudler-michael-david.html | Paid Notice: Deaths DUDLER, MICHAEL DAVID | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/world/plague-ravages-taiwan-pigs-and-many-blame-china.html | Plague Ravages Taiwan Pigs and Many Blame China | False | By Patrick E. Tyler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/legislators-visit-arsenal.html | Legislators Visit Arsenal | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/c-corrections-694789.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/opinion/dissing-the-dalai-lama.html | Dissing the Dalai Lama | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/opinion/l-line-item-veto-is-constitutional-balancing-act-695203.html | Line Item Veto Is Constitutional Balancing Act | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/world/power-broker-at-center-of-scandal.html | Power-Broker at Center of Scandal | False | By Joel Greenberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/sports/mcgaughey-back-in-derby.html | McGaughey Back in Derby | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/bridge-684279.html | Bridge | False | By Alan Truscott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/nyregion/news-summary-692050.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/arts/for-basie-red-hot-blues.html | For Basie, Red Hot Blues | False | By Peter Watrous | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/business/another-top-executive-departs-at-citicorp.html | Another Top Executive Departs at Citicorp | False | By Saul Hansell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/arts/overcoming-life-s-slings-and-arrows-with-a-song.html | Overcoming Life's Slings and Arrows With a Song | False | By Jon Pareles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/classified/paid-notice-deaths-klein-alexander.html | Paid Notice: Deaths KLEIN, ALEXANDER | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/IHT-1947tiso-executed-in-our-pages100-75-and-50-years-ago.html | 1947:Tiso Executed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/IHT-need-is-seen-to-match-neighbors-progress-australia-updating-forces.html | Need Is Seen to Match Neighbors' Progress : Australia Updating Forces | False | By Michael Richardson, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/us/edgy-denver-is-bracing-for-chance-of-a-threat.html | Edgy Denver Is Bracing For Chance Of a Threat | False | By James Brooke | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/classified/paid-notice-deaths-leonard-ida.html | Paid Notice: Deaths LEONARD, IDA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-19 | 1997-04-19 | https://www.nytimes.com/1997/04/19/your-money/IHT--but-japans-behemoths-get-better.html | â€šÃ„Â¶ But Japan's Behemoths Get Better | False | By Aline Sullivan, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/eileen-beaulieu-kevin-mahoney.html | Eileen Beaulieu, Kevin Mahoney | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/body-in-river-identified-as-that-of-a-student.html | Body in River Identified As That of a Student | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/realestate/prewar-aura-with-a-park-as-its-hub.html | Prewar Aura With A Park as Its Hub | False | By Jerry Cheslow | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/tending-flock-in-sarajevo.html | Tending Flock in Sarajevo | False | By Celestine Bohlen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/kidney-beans.html | KIDNEY BEANS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/flight-control.html | Flight Control | False | By James Gleick | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/life-after-death.html | Life After Death | False | By Michael R. Marrus | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-rockefeller-mary-french.html | Paid Notice: Memorials ROCKEFELLER, MARY FRENCH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/bias-on-the-books.html | Bias on the Books | False | By Martin Hochbaum | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/opinion/1-who-is-the-servant-687456.html | Who Is the Servant? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/creating-upheavals-in-form-pretension.html | Creating Upheavals In Form, Pretension | False | By Alvin Klein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-governor-s-campaign-gamble.html | A Governor's Campaign Gamble | False | By James Dao | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/arts/beethoven-in-a-crowd.html | Beethoven In a Crowd | False | By Bernard Holland | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/ovitz-puts-on-a-show.html | Ovitz Puts On A Show | False | By Phoebe Hoban | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/c-correction-680290.html | Correction | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/panama-hatties-adds-banquet-facilities.html | Panama Hatties Adds Banquet Facilities | False | By Richard J. Scholem | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/arts/l-a-master-painter-s-wit-and-wisdom-655104.html | A Master Painter's Wit and Wisdom | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/business/diary-692310.html | DIARY | False | By Hubert B. Herring | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/fossil-remains.html | Fossil Remains | False | By W. S. di Piero | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/best-sellers-april-20-1997.html | BEST SELLERS: April 20, 1997 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/new-building-will-use-a-geothermal-energy-system.html | New Building Will Use A Geothermal Energy System | False | By Andrew C. Revkin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/world/iran-actions-propel-debate-on-us-aims.html | Iran Actions Propel Debate on U.S. Aims | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/great-in-memory.html | Great in Memory | False | By David B. Green | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/landmark-status-is-proposed-for-eclectic-noho.html | Landmark Status Is Proposed For Eclectic NoHo | False | By Janet Allon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/books-in-brief-fiction-569097.html | Books in Brief: Fiction | False | By Jennifer Kornreich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/l-additional-details-on-health-care-proxies-673374.html | Additional Details On Health Care Proxies | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/a-life-change-for-mother-and-son.html | A Life Change for Mother and Son | False | By Ira Berkow | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/pros-and-cons.html | Pros and Cons | False | By Ken Gross | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/realestate/from-turn-of-the-century-a-block-of-former-stables.html | From Turn of the Century, a Block of Former Stables | False | By Christopher Gray | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/rent-a-dog.html | Rent-a-Dog | False | By Louise Rafkin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/us/40-fenders-and-dada-in-rearview-mirror.html | 40 Fenders and Dada in Rearview Mirror | False | By Patricia Leigh Brown | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/opinion/tough-at-the-top.html | Tough at the Top | False | By William Safire | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/a-special-victory-710784.html | A Special Victory | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/county-s-open-space-the-final-frontier.html | County's Open Space: The Final Frontier | False | By Elsa Brenner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/arts/l-did-benny-goodman-write-his-own-music-655155.html | Did Benny Goodman Write His Own Music? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/the-dispossessed.html | The Dispossessed | False | By Diana Jean Schemo | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/eric-wineburg-and-barbra-kraus.html | Eric Wineburg and Barbra Kraus | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/theater/the-first-round-of-gin-rummy.html | The First Round of Gin Rummy | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-patterson-thomas.html | Paid Notice: Memorials PATTERSON, THOMAS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/l-the-faces-of-hedda-nussbaum-656380.html | The Faces of Hedda Nussbaum | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/childless-couples-give-nature-a-push.html | Childless Couples Give Nature a Push | False | By Chuck Slater | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/l-north-baja-656186.html | North Baja | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/run-ins-with-fishing-nets-are-deadly-for-porpoises.html | Run-Ins With Fishing Nets Are Deadly for Porpoises | False | By Karen Demasters | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/ho-chi-minh-city.html | Ho Chi Minh City | False | By Abby Robinson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/displaced-homemakers-readied-for-jobs.html | Displaced Homemakers Readied for Jobs | False | By Rebecca Shannonhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/books-in-brief-fiction-569119.html | Books in Brief: Fiction | False | By Charles Salzberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/plan-for-huge-club-draws-big-crowd-of-protesters.html | Plan for Huge Club Draws Big Crowd -- of Protesters | False | By Janet Allon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/business/when-celebrity-consultants-sort-out-the-dirty-laundry.html | When 'Celebrity' Consultants Sort Out the Dirty Laundry | False | By Rhoda H. Karpatkin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/a-grown-up-democracy-including-the-sleaze.html | A Grown-Up Democracy, Including the Sleaze | False | By Serge Schmemann | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-karmin-perry-saul.html | Paid Notice: Memorials KARMIN, PERRY SAUL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/elizabeth-jennings-david-caputo.html | Elizabeth Jennings, David Caputo | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/island-magic.html | Island Magic | False | By William Ferguson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/l-the-film-makers-and-the-abuser-656372.html | The Film Makers And the Abuser | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/alison-schafer-mj-herrington.html | Alison Schafer, M.J. Herrington | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/preventing-child-abuse-promising-work.html | Preventing Child Abuse: Promising Work | False | By Nancy Polk | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/opinion/l-the-ten-commandments-domesticated-687375.html | The Ten Commandments, Domesticated | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/tv/1-turn-tv-on-2-watch-chef-3-try-recipe.html | 1. Turn TV On. 2. Watch Chef. 3. Try Recipe? | False | By Anita Gates | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/budgets-of-schools-up-for-vote.html | Budgets Of Schools Up for Vote | False | By Merri Rosenberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/when-death-begins.html | When Death Begins | False | By Gina Kolata | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/congenial-settings-around-brooklyn.html | Congenial Settings Around Brooklyn | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/l-satisfactory-and-not-yet-make-poor-grading-system-695521.html | 'Satisfactory' and 'Not Yet' Make Poor Grading System | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/connecticut-guide-644129.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/antiques-this-time-with-a-garden-setting.html | Antiques, This Time With a Garden Setting | False | By Bess Liebenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-field-day-of-field-work-in-pictures.html | A Field Day Of Field Work, In Pictures | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/theater/so-visible-he-s-been-easy-to-miss-until-now.html | So Visible He's Been Easy to Miss. Until Now. | False | By Bruce Weber | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/last-days-of-the-baymen.html | Last Days Of the Baymen | False | By Charlie Leduff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/us/rally-in-washington-for-support-for-the-arts.html | Rally in Washington for Support for the Arts | False | By Irvin Molotsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-rogers-jacob.html | Paid Notice: Memorials ROGERS, JACOB | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/theater/l-additional-credit-655171.html | Additional Credit | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/new-role-new-ambassador.html | New Role, New Ambassador | False | By Steven Lee Myers | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/arts/songs-blue-at-heart-but-not-quite-the-blues.html | Songs Blue at Heart, but Not Quite the Blues | False | By Jon Pareles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/us/bush-is-a-self-effacing-figure-at-meeting-on-his-leadership.html | Bush Is a Self-Effacing Figure At Meeting on His Leadership | False | By Clifford Krauss | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-wirth-gunther.html | Paid Notice: Memorials WIRTH, GUNTHER | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-o-connor-dr-donald-j.html | Paid Notice: Memorials O'CONNOR, DR. DONALD J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-krauss-lester-l.html | Paid Notice: Memorials KRAUSS, LESTER L. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-england-jacquelin-p.html | Paid Notice: Memorials ENGLAND, JACQUELIN P. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/fassel-era-has-surprise-start-giants-pick-receiver-hilliard.html | Fassel Era Has Surprise Start: Giants Pick Receiver Hilliard | False | By Mike Freeman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/fyi-677116.html | F.Y.I. | False | By Daniel B. Schneider | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/mcdonald-s-wants-drive-in-window.html | McDonald's Wants Drive-In Window | False | By Vivien Kellerman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/field-narrows-in-race-for-county-executive.html | Field Narrows in Race For County Executive | False | By Donna Greene | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-good-old-musical-three-acts-tea-for-two.html | A Good Old Musical: Three Acts, 'Tea for Two' | False | By Alvin Klein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/l-the-faces-of-hedda-nussbaum-656399.html | The Faces of Hedda Nussbaum | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/one-potato-two-potato-three-potato-more.html | One Potato, Two Potato, Three Potato ... More! | False | By Cass Peterson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/inside-710270.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/us/unocal-guilty-of-dumping-a-chemical-into-san-francisco-bay.html | Unocal Guilty of Dumping a Chemical Into San Francisco Bay | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/in-the-stretch-parades-fireworks.html | In the Stretch: Parades, Fireworks | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/business/when-a-32-fall-means-nothing.html | When a 32% Fall Means Nothing | False | By Floyd Norris | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/phantom-numbers-haunt-the-war-on-drugs.html | Phantom Numbers Haunt the War on Drugs | False | By Christopher S. Wren | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-cohen-dora.html | Paid Notice: Memorials COHEN, DORA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/arts/taking-the-children-655384.html | TAKING THE CHILDREN | False | By Fletcher Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-fey-harry-c.html | Paid Notice: Memorials FEY, HARRY C. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/world/spanish-judge-tries-new-tactic-to-fight-pollution-a-jail-term.html | Spanish Judge Tries New Tactic to Fight Pollution: A Jail Term | False | By Marlise Simons | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/us/friendly-little-city-split-on-big-issue.html | Friendly Little City Split on Big Issue | False | By Sam Howe Verhovek | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/business/the-houses-at-the-top-of-the-world.html | The Houses at the Top of the World | False | By Edward A. Gargan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-urich-masha.html | Paid Notice: Memorials URICH, MASHA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/c-correction-656321.html | Correction | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/movies/the-chef-the-translator-and-the-lover.html | The Chef, The Translator And the Lover | False | By Annette Insdorf | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/once-ubiquitous-lalas-a-sure-starter-no-more.html | Once Ubiquitous Lalas A Sure Starter No More | False | By Jere Longman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/hiv-weapon.html | H.I.V. Weapon | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/in-an-age-of-finger-food-a-new-emily-post.html | In an Age of Finger Food, A New Emily Post | False | By Enid Nemy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/zaire-s-un-envoy-quietly-awaits-news-of-home.html | Zaire's U.N. Envoy Quietly Awaits News of Home | False | By Joe Sharkey | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/books-in-brief-nonfiction-569160.html | Books in Brief: Nonfiction | False | By Renee Tursi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-tarson-ruth.html | Paid Notice: Memorials TARSON, RUTH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/history-is-toast.html | History Is Toast | False | By William Safire | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/arts/masks-with-the-power-of-transfiguration.html | Masks With the Power Of Transfiguration | False | By Rita Reif | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/sharpton-leads-rally-on-police-shooting-case.html | Sharpton Leads Rally On Police Shooting Case | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/books-in-brief-fiction-569100.html | Books in Brief: Fiction | False | By David Galef | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-surgeon-s-fight-with-hmo-s.html | A Surgeon's Fight With H.M.O.'s | False | By Bill Slocum | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/c-correction-619060.html | Correction | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/where-leviathan-lives.html | Where Leviathan Lives | False | By John Durant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-kane-joseph-a.html | Paid Notice: Memorials KANE, JOSEPH A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/woman-s-exchange-65-continues-to-fill-a-need.html | Woman's Exchange, 65, Continues to Fill a Need | False | By Lynne Ames | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/tampa-bay-hopes-dunn-is-its-big-little-man.html | Tampa Bay Hopes Dunn Is Its Big Little Man | False | By Timothy W. Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/rooting-for-what-really-mattered.html | Rooting for What Really Mattered | False | By Paul Delaney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/c-corrections-710652.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/a-wearin-of-the-green-for-tuna.html | A Wearin' Of the Green For Tuna | False | By Dave Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-billings-stephen.html | Paid Notice: Memorials BILLINGS, STEPHEN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-finesilver-abraham.html | Paid Notice: Memorials FINESILVER, ABRAHAM | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/world/taiwan-china-trade-link.html | Taiwan-China Trade Link | False | By Agence France-Presse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/a-missing-attack-jet.html | A Missing Attack Jet | False | By James Brooke | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/the-missing-man-at-draft-is-manning-well-good-for-him.html | The Missing Man At Draft Is Manning. Well, Good for Him. | False | By Gil Brandt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/l-role-models-710792.html | Role Models | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/silvia-coxe-nicholas-waltner.html | Silvia Coxe, Nicholas Waltner | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/l-hunting-logic-710814.html | Hunting Logic | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/trattoria-food-that-is-worth-the-wait.html | Trattoria Food That Is Worth the Wait | False | By M. H. Read | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-new-spring-a-journey-of-discovery.html | A New Spring, a Journey of Discovery | False | By Joan Lee Faust | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/tv/night-at-the-opera.html | Night at the Opera | False | By Ira Rosenblum | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/business/market-timing.html | MARKET TIMING | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/black-culture-surveyed-in-detroit-museum.html | Black Culture Surveyed In Detroit Museum | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/kosher-cowboys.html | Kosher Cowboys | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-esposito-armand.html | Paid Notice: Memorials ESPOSITO, ARMAND | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/israel-the-view-through-arab-eyes.html | Israel: The View Through Arab Eyes | False | By Douglas Jehl | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/the-uncountable-victories-on-the-way-to-1000.html | The Uncountable Victories on the Way to 1,000 | False | By Jere Longman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/just-making-a-pass.html | Just Making a Pass? | False | By Tamar Lewin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-sharp-evelyn.html | Paid Notice: Memorials SHARP, EVELYN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-gatch-mary-curry.html | Paid Notice: Memorials GATCH, MARY CURRY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/l-my-own-private-iowa-569216.html | My Own Private Iowa | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/metrostars-can-t-recover-from-blunders-at-the-start.html | MetroStars Can't Recover From Blunders at the Start | False | By Tarik El-Bashir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/targeting-aggressive-drivers.html | Targeting 'Aggressive' Drivers | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/robert-h-wentorf-jr-a-chemist-dies-at-70.html | Robert H. Wentorf Jr., a Chemist, Dies at 70 | False | By Wolfgang Saxon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-ross-ruth-l.html | Paid Notice: Memorials ROSS, RUTH L. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/tv/movies-this-week-569437.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/us/school-districts-are-getting-tougher-on-illegal-students-who-come-from-other-places.html | School Districts Are Getting Tougher on Illegal Students Who Come From Other Places | False | By Tamar Lewin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/but-for-some-all-you-can-eat-is-only-a-dream.html | . . . But for Some, 'All You Can Eat' Is Only a Dream | False | By Barbara Stewart | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/the-growing-list-ex-friends-of-bill.html | The Growing List: Ex-Friends of Bill | False | By Stephen Labaton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/us/with-jail-costs-rising-arizona-wants-to-build-private-prison-in-mexico.html | With Jail Costs Rising, Arizona Wants to Build Private Prison in Mexico | False | By James Brooke | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-pearlman-miriam.html | Paid Notice: Memorials PEARLMAN, MIRIAM | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/c-correction-695068.html | Correction | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/fight-back.html | FIGHT BACK! | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/an-engineer-in-acoustics-makes-her-mark.html | An Engineer in Acoustics Makes Her Mark | False | By Penny Singer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/bad-times-for-bonnie-ball.html | Bad Times for Bonnie Ball | False | By Tom Brady | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/the-power-of-baby-talk.html | The Power of Baby Talk | False | By Sandra Blakeslee | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/arts/it-once-was-s-x-truly-shocking-now-it-s-a-bore.html | It Once Was S-x, Truly Shocking Now It's a Bore | False | By Vicki Goldberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/business/inside-679496.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/models-with-the-ability-to-break-down-barriers.html | Models With the Ability to Break Down Barriers | False | By David Colman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/penmaenmawr-you-can-say-that-again.html | Penmaenmawr! You Can Say That Again! | False | By Alida Becker | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/automobiles/the-downside-of-being-too-good.html | The Downside of Being Too Good | False | By Peter Passell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-passover-menu-that-is-more-than-matzohs.html | A Passover Menu That Is More Than Matzohs | False | By Susan Jo Keller | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/westchester-guide-643467.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/a-ranger-team-divided-can-t-stand-in-playoffs.html | A Ranger Team Divided Can't Stand in Playoffs | False | By Joe Lapointe | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/we-the-very-angry-people.html | We, the Very Angry People | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/opinion/l-white-house-isn-t-hiding-data-in-hubbell-inquiry-683183.html | White House Isn't Hiding Data in Hubbell Inquiry | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/ms-faircloth-mr-beaujeu-dufour.html | Ms. Faircloth, Mr. Beaujeu-Dufour | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/for-a-good-cause-at-the-right-price-all-you-can-eat.html | For a Good Cause, at the Right Price, All You Can Eat . . . | False | By Susan Jo Keller | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/movies/giving-credit-where-credit-is-long-overdue.html | Giving Credit Where Credit Is Long Overdue | False | By Patricia Bosworth | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/alison-feighan-stephen-norton.html | Alison Feighan, Stephen Norton | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/l-pledge-of-allegiance-another-view-644412.html | Pledge of Allegiance, Another View | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/warding-off-malaria.html | Warding Off Malaria | False | By Betsy Wade | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/a-rage-to-live.html | A Rage to Live | False | By James Wood | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/asian-group-targets-aids.html | Asian Group Targets AIDS | False | By Edward Lewine | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/abby-davis-barry-silverman.html | Abby Davis, Barry Silverman | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-o-leary-bernard.html | Paid Notice: Memorials O'LEARY, BERNARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/knicks-coach-brings-intensity-to-his-work.html | Knicks Coach Brings Intensity to His Work | False | By Dan Markowitz | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-mathematician-who-asks-questions-without-answers.html | A Mathematician Who Asks Questions Without Answers | False | By Erika Duncan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-iritani-chika-a.html | Paid Notice: Memorials IRITANI, CHIKA A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-hudson-john.html | Paid Notice: Memorials HUDSON, JOHN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-piana-mary-t.html | Paid Notice: Memorials PIANA, MARY T. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/realestate/pelham-manor-s-last-rental-in-conversion-process.html | Pelham Manor's Last Rental in Conversion Process | False | By Mary McAlear Vizard | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/another-pitcher-catches-yankees-eye.html | Another Pitcher Catches Yankees' Eye | False | By Murray Chass | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/1-why-a-methadone-clinic-can-be-a-good-neighbor-675253.html | Why a Methadone Clinic Can Be a Good Neighbor | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/l-freud-and-the-tramp-554537.html | Freud and the Tramp | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/devils-defense-gives-the-canadiens-no-shot.html | Devils' Defense Gives The Canadiens No Shot | False | By Alex Yannis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/the-kindest-month.html | The Kindest Month | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-mintzer-sylvia.html | Paid Notice: Memorials MINTZER, SYLVIA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/park-areas-designated-for-species-protection.html | Park Areas Designated for Species Protection | False | By Roberta Hershenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/theater/stepping-into-the-past-with-a-quickstep.html | Stepping Into the Past With a Quickstep | False | By Hilary Ostlere | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/lisa-craca-george-trumbour.html | Lisa Craca, George Trumbour | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/tenured-teachers-still-fight-banishment.html | Tenured Teachers Still Fight Banishment | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/the-next-to-last-whiff-of-smoke-and-mirrors.html | The Next to Last Whiff Of Smoke and Mirrors | False | By William Grimes | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/what-help-friends-can-give-to-keep-up-the-state-s-parks.html | What Help Friends Can Give To Keep Up the State's Parks | False | By Felice Buckvar | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-braginsky-anna.html | Paid Notice: Memorials BRAGINSKY, ANNA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/only-disconnect.html | Only Disconnect | False | By Matthew L Wald | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/lifelong-ties-bind-and-unbind-siblings.html | Lifelong Ties Bind and Unbind Siblings | False | By Linda Tagliaferro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/us/same-song-2d-verse-liberated-gingrich-in-revolution-mode.html | Same Song, 2d Verse: 'Liberated' Gingrich in Revolution Mode | False | By Jerry Gray | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/cyberscout.html | CYBERSCOUT | False | By L.r. Shannon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/c-corrections-710687.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/voices-raised-in-song.html | Voices Raised In Song | False | By Robert Sherman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/c-corrections-674150.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/automobiles/adding-on-a-system-to-show-you-the-way.html | Adding On a System To Show You the Way | False | By Michelle Krebs | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/with-officer-charged-in-shooting-96-case-divides-many.html | With Officer Charged in Shooting, '96 Case Divides Many | False | By Susan Carney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/why-dinner-is-still-being-served.html | Why Dinner Is Still Being Served | False | By Bill Kent | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/what-s-up-doc.html | What's Up, Doc? | False | By Bruce Mccall | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-friedman-jeannette.html | Paid Notice: Memorials FRIEDMAN, JEANNETTE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/don-h-aitken-and-randi-ross.html | Don H. Aitken and Randi Ross | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/l-guatemala-656160.html | Guatemala | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/drug-cartels-from-mexico-make-inroads.html | Drug Cartels From Mexico Make Inroads | False | By Clifford Krauss | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/1-who-was-right-in-the-1960-s-673455.html | Who Was Right In the 1960's? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/l-how-many-light-bulb-jokes-does-it-take-to-chart-an-era-656402.html | How Many Light-Bulb Jokes Does It Take to Chart an Era? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/elizabeth-kirk-pb-weymouth-3d.html | Elizabeth Kirk, P.B. Weymouth 3d | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-krakauer-billie.html | Paid Notice: Memorials KRAKAUER, BILLIE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/holly-yeager-and-mark-s-schmitt.html | Holly Yeager and Mark S. Schmitt | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/rabbit-a-low-fat-alternative-for-spring.html | Rabbit, a Low-Fat Alternative for Spring | False | By Moira Hodgson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/l-the-film-makers-and-the-abuser-656356.html | The Film Makers And the Abuser | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/anchor-for-neglected-area.html | 'Anchor' for Neglected Area | False | By Andrea K. Walker | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/cablevision-s-new-empire-is-enjoying-a-warmer-weekend.html | Cablevision's New Empire Is Enjoying a Warmer Weekend | False | By George Vecsey | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-bountiful-table-from-southern-italy.html | A Bountiful Table From Southern Italy | False | By Patricia Brooks | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/lynda-strano-paul-gazzara.html | Lynda Strano, Paul Gazzara | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/susan-stevenson-richard-woodward.html | Susan Stevenson, Richard Woodward | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/heather-aidus-jeffrey-damon.html | Heather Aidus, Jeffrey Damon | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/business/follow-the-bouncing-return.html | Follow the Bouncing Return | False | By Carole Gould | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/still-goofy-after-all-these-years.html | Still Goofy After All These Years | False | By Larissa MacFarquhar | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-andjaparidze-zurab.html | Paid Notice: Memorials ANDJAPARIDZE, ZURAB | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-schwartz-harry.html | Paid Notice: Memorials SCHWARTZ, HARRY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-azcarraga-milmo-emilio.html | Paid Notice: Memorials AZCARRAGA MILMO, EMILIO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/tunnel-vision-for-bqe-would-be-a-billion-dollar-view.html | Tunnel Vision for B.Q.E. Would Be a Billion Dollar View | False | By Janice Fioravante | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/remodeling-it-s-all-in-the-planning.html | Remodeling It's All in the Planning | False | By Edward R. Lipinski | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/opinion/l-tobacco-settlement-doesn-t-solve-the-problem-709840.html | Tobacco Settlement Doesn't Solve the Problem | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/the-trouble-with-swede-levov.html | The Trouble With Swede Levov | False | By Michael Wood | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/entering-extinction-the-hardware-store.html | Entering Extinction: The Hardware Store | False | By David Bouchier | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/bad-science-mars-the-fbi-crime-lab.html | Bad Science Mars The F.B.I. Crime Lab | False | By David Johnston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/spike-lee-s-30-seconds.html | Spike Lee's 30 Seconds | False | By Lynn Hirschberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/an-angel-for-the-speaker.html | An Angel for the Speaker | False | By Adam Clymer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/us/a-look-back-and-ahead-at-oklahoma-city-site.html | A Look Back And Ahead At Oklahoma City Site | False | By Sam Howe Verhovek | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/emery-deutsch-91-violinist-and-songwriter.html | Emery Deutsch, 91, violinist and songwriter | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/us/accreditation-is-no-guarantee-on-day-care-centers-study-says.html | Accreditation Is No Guarantee on Day Care Centers, Study Says | False | By Tony Marcano | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/world/rulers-spoil-suspense-for-voters-in-indonesia.html | Rulers Spoil Suspense For Voters in Indonesia | False | By Seth Mydans | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/l-how-many-light-bulb-jokes-does-it-take-to-chart-an-era-656410.html | How Many Light-Bulb Jokes Does It Take to Chart a Era? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/no-headline-707600.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/wow-that-ball-is-going-going-shhhh.html | Wow! That Ball Is Going, Going . . . Shhhh! | False | By Richard Sandomir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/l-the-irabu-fuss-710806.html | The Irabu Fuss | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/bernard-norman-samers-63-fund-raiser-for-jewish-causes.html | Bernard Norman Samers, 63, Fund-Raiser for Jewish Causes | False | By Wolfgang Saxon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/landmark-status-is-denied-at-the-cottages.html | Landmark Status Is Denied at the Cottages | False | By Anthony Ramirez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/business/l-the-other-side-of-options-692689.html | The Other Side of Options | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/bean-joins-the-ranks-of-travel-catalogues.html | Bean Joins the Ranks Of Travel Catalogues | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/opinion/l-it-keeps-prices-down-709832.html | It Keeps Prices Down | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/business/there-s-a-new-mix-of-fundamentals-in-baking.html | There's a New Mix of Fundamentals in Baking | False | By Jerry Schwartz | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/books-in-brief-fiction-569127.html | Books in Brief: Fiction | False | By Jenny McPhee | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/a-prodigy-finds-skeptics-in-the-crowd.html | A Prodigy Finds Skeptics in the Crowd | False | By Joe Drape | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/new-coach-old-favorite-parcells-takes-linebacker.html | New Coach, Old Favorite: Parcells Takes Linebacker | False | By Gerald Eskenazi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/realestate/a-new-den-for-the-lions-of-columbia.html | A New Den for the Lions of Columbia | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/traveling-present-and-past-by-the-book.html | Traveling, Present And Past, by the Book | False | By Alberta Eiseman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/yank-rachell-87-mandolinist-and-elder-statesman-of-the-blues.html | Yank Rachell, 87, Mandolinist And Elder Statesman of the Blues | False | By Ben Ratliff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/hugh-p-gough-81-an-instrument-maker.html | Hugh P. Gough, 81, an Instrument Maker | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/realestate/taking-a-carriage-house-and-making-it-grow.html | Taking a Carriage House And Making It Grow | False | By Tracie Rozhon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-westhoff-louise-a.html | Paid Notice: Memorials WESTHOFF, LOUISE A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/l-cycling-going-around-again-695491.html | Cycling Going Around Again | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Susan Merker | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/confused-by-law-nursing-homes-bar-legal-immigrants.html | CONFUSED BY LAW, NURSING HOMES BAR LEGAL IMMIGRANTS | False | By Rachel L Swarns | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/l-pleasure-killing-710830.html | Pleasure Killing | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/exit-laughing.html | Exit Laughing | False | By David Nasaw | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/more-american-than-we-knew.html | More American Than We Knew | False | By Nicholas Jenkins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-herzog-chaim.html | Paid Notice: Memorials HERZOG, CHAIM | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/joan-patterson-harry-a-jacobs-jr.html | Joan Patterson, Harry A. Jacobs Jr. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/joseph-corteggiano-49-baritone.html | Joseph Corteggiano, 49, Baritone | False | By Allan Kozinn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-jaffe-esther.html | Paid Notice: Memorials JAFFE, ESTHER | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/social-studies-with-zing-of-all-things.html | Social Studies, With Zing of All Things | False | By Richard Weizel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/tv/cold-trail.html | Cold Trail | False | By Howard Thompson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/us/new-dealers-reflect-on-roosevelt-and-flesh-and-blood-liberalism.html | New Dealers Reflect on Roosevelt, and Flesh-and-Blood Liberalism | False | By Francis X. Clines | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/l-manhattan-telephone-poles-are-not-quite-yet-gone-695548.html | Manhattan Telephone Poles Are Not Quite Yet Gone | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/opinion/l-low-baseball-standard-682942.html | Low Baseball Standard | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/movies/taking-the-children-655368.html | TAKING THE CHILDREN | False | By Suzanne O'connor | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-pierson-robert-l.html | Paid Notice: Memorials PIERSON, ROBERT L. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/pace-is-top-choice-in-the-nfl-draft.html | Pace Is Top Choice In the N.F.L. Draft | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/tunnels-that-run-deep-in-earth-and-memory.html | Tunnels That Run Deep, In Earth and Memory | False | By Orville Schell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/compromise-ends-face-off-on-park-s-roller-hockey-rink.html | Compromise Ends Face-Off on Park's Roller Hockey Rink | False | By Anthony Ramirez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/amy-rifkind-and-bruce-brown.html | Amy Rifkind and Bruce Brown | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/at-the-mayfair-a-liquidation-sale-sets-off-a-mad-scramble-for-goods.html | At the Mayfair, a Liquidation Sale Sets Off a Mad Scramble for Goods | False | By Monique P. Yazigi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-lisco-alfred.html | Paid Notice: Memorials LISCO, ALFRED | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/an-ancient-silk-trade-is-reborn.html | An Ancient Silk Trade Is Reborn | False | By Barbara Crossette | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/world/in-trieste-investigation-of-brutal-era-is-blocked.html | In Trieste, Investigation of Brutal Era Is Blocked | False | By Chris Hedges | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/l-cycling-going-around-again-695505.html | Cycling Going Around Again | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-murphy-joseph.html | Paid Notice: Memorials MURPHY, JOSEPH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/a-quarreling-religion-within-and-without.html | A Quarreling Religion, Within and Without | False | By Joel Greenberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/world/ulster-women-s-party-tackles-sectarians-and-sexism.html | Ulster Women's Party Tackles Sectarians, and Sexism | False | By James F. Clarity | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/realestate/office-and-retail-activity-drives-route-110-corridor.html | Office and Retail Activity Drives Route 110 Corridor | False | By Diana Shaman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/business/it-was-here-a-minute-ago.html | It Was Here a Minute Ago | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/l-dulchy-656461.html | Dulchy? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/renewing-tocqueville-s-american-tour.html | Renewing Tocqueville's American Tour | False | By Donna Greene | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/opinion/the-50-year-war-on-the-everglades.html | The 50-Year War on the Everglades | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/movies/taking-the-children-655392.html | TAKING THE CHILDREN | False | By Linda Lee | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/l-painkiller-myths-710776.html | Painkiller Myths | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/guide-aids-in-search-for-doctor.html | Guide Aids In Search For Doctor | False | By Lynne Ames | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/lynn-keller-michael-salort.html | Lynn Keller, Michael Salort | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/l-idealistic-view-710822.html | Idealistic View | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/you-can-go-home-again-but-not-for-long.html | You Can Go Home Again, but Not for Long | False | By Robert Lipsyte | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/the-new-office-shoe.html | The New Office Shoe | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/here-and-there.html | Here and There . . | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/lights-camera-success.html | Lights! Camera! Success! | False | By Edward Lewine | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/ann-maloney-colley-charpentier.html | Ann Maloney, Colley Charpentier | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/eileen-mcnerney-brian-fitzpatrick.html | Eileen McNerney, Brian Fitzpatrick | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/broken-bone-in-leg-puts-acceptable-out.html | Broken Bone in Leg Puts Acceptable Out | False | By Joseph Durso | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/long-island-journal-638773.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/realestate/rules-on-security-deposits.html | Rules on Security Deposits | False | By Jay Romano | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-magee-gertrude-judy.html | Paid Notice: Memorials MAGEE, GERTRUDE "JUDY." | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-cohen-lawrence-i.html | Paid Notice: Memorials COHEN, LAWRENCE I. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-morin-pauline.html | Paid Notice: Memorials MORIN, PAULINE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/l-the-age-boom-656445.html | The Age Boom | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/sarah-ewen-and-gates-bryant.html | Sarah Ewen And Gates Bryant | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/realestate/residential-resales-642126.html | Residential Resales | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/david-h-elwyn-is-dead-at-77-biochemist-and-nutrition-expert.html | David H. Elwyn Is Dead at 77; Biochemist and Nutrition Expert | False | By Wolfgang Saxon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/converting-the-dollar-into-a-bludgeon.html | Converting the Dollar into a Bludgeon | False | By Steven Lee Myers | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/l-cycling-going-around-again-695475.html | Cycling Going Around Again | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/business/a-renaming-at-fidelity-what-s-up.html | A Renaming At Fidelity; What's Up? | False | By Juliette Fairley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/realestate/astoria-s-new-odyssey-of-growth.html | Astoria's New Odyssey of Growth | False | By Alan S. Oser | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/there-s-no-place-like-work.html | There's No Place Like Work | False | By Arlie Russell Hochschild | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/she-uses-the-title-that-she-won-to-teach-others-about-loss.html | She Uses the Title That She Won to Teach Others About Loss | False | By Carrie Budoff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/click-on-send-to-protest-library-computer-funding.html | Click on 'Send' to Protest Library Computer Funding | False | By Karen Demasters | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-standoff-in-a-city-often-in-crisis.html | A Standoff In a City Often in Crisis | False | By Evelyn Nieves | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/l-lilco-and-the-outlook-for-lower-rates-673315.html | Lilco and the Outlook For Lower Rates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-katz-leslie-g.html | Paid Notice: Memorials KATZ, LESLIE G. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/news-summary-707996.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/world/pirates-with-speedboats-reign-in-china-sea-port.html | Pirates, With Speedboats, Reign in China Sea Port | False | By Seth Faison | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/fathers-play-larger-roles-in-custody.html | Fathers Play Larger Roles in Custody | False | By Nancy K. S. Hochman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/museums-that-tell-what-to-think.html | Museums That Tell What to Think | False | By Edward Rothstein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/q-and-a-603546.html | Q and A | False | By Paul Freireich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/business/l-the-missing-ingredient-692719.html | The Missing Ingredient | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-landis-irving-j.html | Paid Notice: Memorials LANDIS, IRVING J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/just-who-should-care-for-the-children.html | Just Who Should Care For the Children? | False | BY Susan Pearsall | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/theater/l-two-broadway-hits-655163.html | Two Broadway Hits | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/business/punt-pass-and-ponder-the-questions.html | Punt, Pass and Ponder the Questions | False | By Timothy W. Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/sara-pickens-justin-b-doran.html | Sara Pickens, Justin B. Doran | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/l-the-view-aloft-656143.html | The View Aloft | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-taura-josephine.html | Paid Notice: Memorials TAURA, JOSEPHINE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/l-the-age-boom-656429.html | The Age Boom | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/realestate/q-a-603821.html | Q. & A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/new-yorkers-co-679160.html | NEW YORKERS & CO. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-basile-alfred.html | Paid Notice: Memorials BASILE, ALFRED | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/faa-forecast-more-and-bigger-planes.html | F.A.A. Forecast: More And Bigger Planes | False | By Matthew L. Wald | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/us/panel-is-urged-to-back-a-higher-cigarette-tax.html | Panel Is Urged to Back a Higher Cigarette Tax | False | By Adam Clymer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/opinion/times-square-s-act-two.html | Times Square's Act Two | False | By Frank Rich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/realestate/l-small-apartments-and-the-marketplace-641227.html | Small Apartments And the Marketplace | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/seems-like-an-opening-every-night.html | Seems Like 'An Opening Every Night' | False | By William Zimmer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-cantwell-vincent-f.html | Paid Notice: Memorials CANTWELL, VINCENT F. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/double-bogie.html | Double Bogie | False | By Jeanine Basinger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-kushner-louise-celenko.html | Paid Notice: Memorials KUSHNER, LOUISE CELENKO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/after-spending-his-life-inside-the-game-robinson-finds-himself-out-of-it.html | After Spending His Life Inside the Game, Robinson Finds Himself Out of It | False | By Murray Chass | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/jamie-kogan-thomas-arena.html | Jamie Kogan, Thomas Arena | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/movies/if-a-40-foot-snake-gets-mad-you-can-t-just-let-it-slide.html | If a 40-Foot Snake Gets Mad, You Can't Just Let It Slide | False | By Peter M. Nichols | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-fleischer-sylvia-nee-katz.html | Paid Notice: Memorials FLEISCHER, SYLVIA (NEE KATZ) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/the-film-makers-and-the-abuser-656348.html | The Film Makers And the Abuser | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/elizabeth-tyler-john-kennedy-3d.html | Elizabeth Tyler, John Kennedy 3d | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-buckley-michael-conrad.html | Paid Notice: Memorials BUCKLEY, MICHAEL CONRAD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/giuliani-may-again-trim-diplomats-parking.html | Giuliani May Again Trim Diplomats' Parking | False | By Clifford J. Levy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/in-suburbia-more-barriers-to-hurdle.html | In Suburbia, More Barriers to Hurdle | False | By Jack Cavanaugh | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/seeing-is-believing.html | Seeing Is Believing | False | By Fran Schumer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/business/the-costly-other-life-of-an-atm-card.html | The Costly Other Life Of an A.T.M. Card | False | By Richard E. Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/opinion/l-politics-vs-women-683116.html | Politics vs. Women | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/world/criticized-over-iran-us-struggles-to-alter-gulf-policy.html | Criticized Over Iran, U.S. Struggles to Alter Gulf Policy | False | By Elaine Sciolino | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-lust-al.html | Paid Notice: Memorials LUST, AL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/playing-in-the-NEIGHBORHOOD-664529.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/bringing-computers-to-school.html | Bringing Computers To School | False | By Mirta Ojito | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/tracy-mencher-and-marc-jaffe.html | Tracy Mencher And Marc Jaffe | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/different-site-same-struggle-with-landlord.html | Different Site, Same Struggle With Landlord | False | By Jane H. Lii | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/transactions-710741.html | TRANSACTIONS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/united-american-ban-smoking-entirely.html | United, American Ban Smoking Entirely | False | By Adam Bryant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/jessica-spitalnic-scott-brockman.html | Jessica Spitalnic, Scott Brockman | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-question-of-commitment-a-question-of-tact.html | A Question of Commitment, A Question of Tact | False | By Brett Pulley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/restaurants-where-the-garnish-is-a-t-shirt.html | Restaurants Where the Garnish Is a T-Shirt | False | By Maryellen Gordon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/and-reflecting-on-its-past.html | ... And Reflecting on Its Past | False | By Edward A. Gargan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/pace-is-top-pick-in-a-downwardly-mobile-draft.html | Pace Is Top Pick in a Downwardly Mobile Draft | False | By Timothy W. Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/arts/the-man-with-a-better-idea.html | The Man With a Better Idea | False | By Andy Rooney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/spread-of-ticks-deepens-concern.html | Spread of Ticks Deepens Concern | False | By Linda Spear | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-plastik-claire.html | Paid Notice: Memorials PLASTIK, CLAIRE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-gaylord-joan-ryan.html | Paid Notice: Memorials GAYLORD, JOAN RYAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/l-about-paul-robeson-in-an-era-of-unrest-674923.html | About Paul Robeson In an Era of Unrest | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/dancers-of-a-tawdry-world-united-organized-labor-s-red-light-beacon.html | Dancers of a Tawdry World, United: Organized Labor's Red-Light Beacon | False | By Tom Kuntz | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-schiffman-beulah.html | Paid Notice: Memorials SCHIFFMAN, BEULAH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/poet-putting-words-into-action.html | Poet Putting Words Into Action | False | By David Rohde | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/opinion/l-bosnia-wasn-t-a-war-687448.html | Bosnia Wasn't a 'War' | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/l-defending-her-father-569208.html | Defending Her Father | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/new-noteworthy-paperbacks-569089.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-chusid-dr-emanuel.html | Paid Notice: Memorials CHUSID, DR. EMANUEL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/l-chateau-hike-656135.html | Chateau Hike | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/uneasy-rests-a-town-in-state-forest.html | Uneasy Rests a Town in State Forest | False | By Robert A. Hamilton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/theater/l-actually-the-actor-did-play-himself-655147.html | Actually, the Actor Did Play Himself | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/benna-holden-mark-neschis.html | Benna Holden, Mark Neschis | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/bidding-farewell-to-a-colony.html | Bidding Farewell to a Colony ... | False | By Edward A. Gargan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/warm-friendly-and-a-superior-kitchen.html | Warm, Friendly and a superior Kitchen | False | By Joanne Starkey | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-lazer-frieda.html | Paid Notice: Memorials LAZER, FRIEDA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/business/how-to-bypass-brokers-when-buying-foreign-shares.html | How to Bypass Brokers When Buying Foreign Shares | False | By Carol Marie Cropper | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/books-in-brief-nonfiction-569186.html | Books in Brief: Nonfiction | False | By James Vescovi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/school-once-embattled-finds-way-to-expand-its-dream.html | School, Once Embattled, Finds Way to Expand Its Dream | False | By Andrea K. Walker | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/fun-fun-fun.html | Fun, Fun, Fun | False | By James T. Patterson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/martinez-saves-yanks-from-five-error-fiasco.html | Martinez Saves Yanks From Five-Error Fiasco | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-estrin-irving.html | Paid Notice: Memorials ESTRIN, IRVING | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/water-water-everywhere.html | Water Water Everywhere | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/mr-grunert-and-ms-whitehouse.html | Mr. Grunert and Ms. Whitehouse | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/international-style.html | International Style | False | By Pilar Viladas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/business/mission-from-moscow-find-the-money.html | Mission From Moscow: Find the Money | False | By Dan Colarusso | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/in-a-lodge-by-a-lake-friends-celebrate-a-poet-s-soul.html | In a Lodge by a Lake, Friends Celebrate a Poet's Soul | False | By George James | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-lobel-irv.html | Paid Notice: Memorials LOBEL, IRV | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/now-sleepy-hollow-but-it-s-still-home.html | Now Sleepy Hollow, But It's Still Home | False | By Herbert Hadad | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/the-glorious-sound-that-confidence-makes.html | The Glorious Sound That Confidence Makes | False | By Leslie Kandell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/ms-angermueller-and-mr-twombly.html | Ms. Angermueller And Mr. Twombly | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/front-row-center.html | Front Row Center | False | By Leslie Kandell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/founding-fathers.html | Founding Fathers | False | By Roger Ebert | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-folsom-merrill.html | Paid Notice: Memorials FOLSOM, MERRILL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/business/the-velvet-fist-of-fannie-mae.html | The Velvet Fist of Fannie Mae | False | By Richard W. Stevenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/criticism-either-way.html | Criticism Either Way | False | By David Johnston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/generation-x-moves-to-swing-city.html | Generation X Moves to Swing City | False | By Andrew Jacobs | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/great-swamp-nocturne-staying-up-with-the-owls-and-coyotes.html | Great Swamp Nocturne: Staying Up With the Owls and Coyotes | False | By Mark Stover | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/skin-game.html | Skin Game | False | By Patsy Sims | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/books-in-brief-nonfiction-569151.html | Books in Brief: Nonfiction | False | By Warren Goldstein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/man-to-get-200000-in-civil-rights-suit.html | Man to Get $200,000 In Civil Rights Suit | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/maud-lavin-locke-bowman.html | Maud Lavin, Locke Bowman | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/the-real-world.html | The Real World | False | By Richard Howard | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/it-s-a-thoughtstyle-thing-you-may-not-understand.html | It's a Thoughtstyle Thing. (You May Not Understand.) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/ms-wohlstatter-and-mr-pfeifer.html | Ms. Wohlstatter And Mr. Pfeifer | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/opinion/a-schism-among-jews.html | A Schism Among Jews? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/on-the-towns-661813.html | ON THE TOWNS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/the-simple-life-off-india-s-coast.html | The Simple Life, Off India's Coast | False | By Olivier Bernier | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-new-navy-destroyer-honors-victims-of-a-wartime-tragedy-at-sea.html | A New Navy Destroyer Honors Victims of a Wartime Tragedy at Sea | False | By Robert D. McFadden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/elizabeth-levine-roland-sarnieske.html | Elizabeth Levine, Roland Sarnieske | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-goldrich-muriel.html | Paid Notice: Memorials GOLDRICH, MURIEL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/the-enduring-aura-of-orthodoxy.html | The Enduring Aura of Orthodoxy | False | By Julie Miller | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/l-the-old-days-with-zarem-the-ranting-the-raving-695530.html | The Old Days With Zarem: The Ranting, the Raving . . . | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/l-the-age-boom-656437.html | The Age Boom | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/jennifer-batterman-and-david-carlson.html | Jennifer Batterman And David Carlson | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/seal-101-earning-credit-by-standing-in-the-cold-counting-bobbing.html | Seal 101: Earning Credit by Standing in the Cold, Counting Bobbing Heads | False | By Laura Pedrick | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/business/double-covers-a-matter-of-demographics.html | Double Covers: A Matter of Demographics | False | By Fred Brock | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-necessary-end.html | A Necessary End | False | By Debra Galant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/redeeming-the-humanism-in-portraiture.html | Redeeming the Humanism in Portraiture | False | By Barry Schwabsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/heloise-poitier-and-charles-gies.html | Heloise Poitier And Charles Gies | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/hidden-cameras-planned-for-fire-alarm-boxes.html | Hidden Cameras Planned For Fire Alarm Boxes | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/manson-s-performance-turns-the-wrong-heads.html | Manson's Performance Turns the Wrong Heads | False | By Jason Diamos | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/l-a-libertarian-view-of-collecting-taxes-675270.html | A Libertarian View Of Collecting Taxes | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-mcbean-peter.html | Paid Notice: Memorials MCBEAN, PETER | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/books-in-brief-fiction-569135.html | Books in Brief: Fiction | False | By Christopher Atamian | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/jennifer-eileen-scott-chottiner.html | Jennifer Eileen, Scott Chottiner | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/campbell-tries-some-juggling.html | Campbell Tries Some Juggling | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/l-cycling-going-around-again-695513.html | Cycling Going Around Again | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/l-budget-vermont-656127.html | Budget Vermont | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/mets-do-empathize-but-still-beat-cubs.html | Mets Do Empathize, But Still Beat Cubs | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/residents-of-a-shortcut-street-lodge-a-truckload-of-complaints.html | Residents of a Shortcut Street Lodge a Truckload of Complaints | False | By Tom Brady | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/l-the-film-makers-and-the-abuser-656364.html | The Film Makers And the Abuser | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/opinion/the-past-is-not-a-process.html | The Past Is Not a 'Process' | False | By Sean Wilentz | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/when-a-knick-victory-is-not-just-a-victory.html | When a Knick Victory Is Not Just a Victory | False | By Clifton Brown | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/the-jerk.html | The Jerk | False | By Anthony Quinn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/results-plus-708224.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/a-place-without-precedent.html | A Place Without Precedent | False | By Garry Wills | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/case-of-a-bitten-dog-and-an-injured-child-unleashes-debate-on-leash-law.html | Case of a Bitten Dog and an Injured Child Unleashes Debate on Leash Law | False | By Anthony Ramirez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/opinion/l-rent-control-shouldn-t-protect-the-wealthy-709824.html | Rent Control Shouldn't Protect the Wealthy | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-new-garden-is-only-part-of-a-neighborhood-s-greening.html | A New Garden Is Only Part of a Neighborhood's Greening | False | By Andrea K. Walker | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/amanda-aaron-michael-j-wilson.html | Amanda Aaron, Michael J. Wilson | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/us/surge-in-teen-age-smoking-left-an-industry-vulnerable.html | Surge in Teen-Age Smoking Left an Industry Vulnerable | False | By Barnaby J. Feder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/variety-prevails-in-concert-choices.html | Variety Prevails in Concert Choices | False | By Robert Sherman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/realestate/a-gritty-part-of-chicago-gets-a-new-sparkle.html | A Gritty Part of Chicago Gets a New Sparkle | False | By Jill Schachner Chanen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/world/us-trying-to-smooth-mexico-path-for-clinton.html | U.S. Trying To Smooth Mexico Path For Clinton | False | By Julia Preston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/arts/where-did-the-reliable-old-tv-season-go.html | Where Did the Reliable Old TV Season Go? | False | By Bill Carter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/thwarted-vision.html | Thwarted Vision | False | By Rudy Abramson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/bruno-s-new-words-restate-old-stand-on-rent-control.html | Bruno's New Words Restate Old Stand on Rent Control | False | By Richard Perez-Pena | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/benefits-682403.html | BENEFITS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-gruber-alan.html | Paid Notice: Memorials GRUBER, ALAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/c-corrections-710660.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/us/chances-good-for-caps-on-damage-awards.html | Chances Good for Caps on Damage Awards | False | By Neil A. Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/business/when-the-policy-covers-only-one-disease.html | When the Policy Covers Only One Disease | False | By Carol Marie Cropper | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/world/india-coalition-picks-a-premier-to-end-crisis.html | India Coalition Picks a Premier To End Crisis | False | By John F. Burns | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/knicks-shock-the-bulls-to-sew-up-third-spot.html | Knicks Shock the Bulls to Sew Up Third Spot | False | By Mike Wise | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/under-the-clocks-mandate.html | Under the Clock's Mandate | False | By Nancy K. S. Hochman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/l-guatemala-656151.html | Guatemala | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/business/how-a-new-fund-spells-success-concentration.html | How a New Fund Spells Success: Concentration | False | By Virginia Munger Kahn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/l-black-producers-of-feature-films-674915.html | Black Producers Of Feature Films | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/opinion/l-tobacco-settlement-doesn-t-solve-the-problem-709859.html | Tobacco Settlement Doesn't Solve the Problem | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/publish-or-suppress.html | Publish or Suppress? | False | By Lawrence K. Altman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-liebert-florence.html | Paid Notice: Memorials LIEBERT, FLORENCE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/l-lilco-and-the-outlook-for-lower-rates-673242.html | Lilco and the Outlook For Lower Rates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/island-escape-from-bangkok.html | Island Escape From Bangkok | False | By Martha Stevenson Olson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/travel/in-tokyo-s-ryotei-the-art-of-service.html | In Tokyo's Ryotei, The Art of Service | False | By Elizabeth Andoh | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/l-cycling-going-around-again-695483.html | Cycling Going Around Again | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/realestate/a-small-town-helps-to-save-a-big-rental-complex.html | A Small Town Helps to Save a Big Rental Complex | False | By Rachelle Garbarine | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/paula-kirby-and-peter-mcwhinnie.html | Paula Kirby and Peter McWhinnie | False | By Lois Smith Brady | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-safian-dr-alfred.html | Paid Notice: Memorials SAFIAN, DR. ALFRED | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/irwin-despite-a-72-maintains-huge-lead.html | Irwin, Despite a 72, Maintains Huge Lead | False | By Michael Arkush | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/tv/more-men-in-beards-and-women-in-peril.html | More Men in Beards and Women in Peril | False | By Justine Elias | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/arts/the-days-of-confident-expression.html | The Days of Confident Expression | False | By Jennifer Dunning | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/in-praise-of-spinach.html | In Praise Of Spinach | False | By Molly O'Neill | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/realestate/for-sale-veterans-building-in-chelsea.html | For Sale: Veterans Building in Chelsea | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/arts/competing-with-the-kids-is-no-simple-matter.html | Competing With the Kids Is No Simple Matter | False | By John Milward | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-sharin-barney.html | Paid Notice: Memorials SHARIN, BARNEY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/the-bataan-death-hike.html | The Bataan Death Hike | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/surprises-and-consolation-prizes.html | Surprises and Consolation Prizes | False | By Nina Sonenberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/freshening-up-ft-tryon-park.html | Freshening Up Ft. Tryon Park | False | By Jane H. Lii | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/everybody-else-s-college-education.html | Everybody Else's College Education | False | By Louis Menand | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/with-act-of-kindness-they-lose-vacation-time.html | With Act of Kindness, They Lose Vacation Time | False | By Jane H. Lii | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/kimonos-prints-and-images-of-the-cross.html | Kimonos, Prints and Images of the Cross | False | By Phyllis Braff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/c-corrections-710679.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/l-a-proper-place-for-golf-courses-673420.html | A Proper Place For Golf Courses | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/also-inside-682608.html | ALSO INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/hard-times-in-ultima-thule.html | Hard Times in Ultima Thule | False | By Annie Dillard | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/weekinreview/a-theory-upended.html | A Theory Upended | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-simple-love-for-children.html | A Simple Love For Children | False | By Susan Pearsall | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/a-cigar-store-indian-an-american-dream.html | A Cigar-Store Indian, an American Dream | False | By Joe Sharkey | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/sports/the-49er-brings-a-rush-of-sailors-to-try-it-out.html | The 49er Brings a Rush of Sailors to Try It Out | False | By Barbara Lloyd | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/l-the-film-makers-and-the-abuser-656330.html | The Film Makers And the Abuser | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/c-corrections-640093.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/samantha-kluge-and-adam-cahan.html | Samantha Kluge And Adam Cahan | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/l-the-age-boom-656453.html | The Age Boom | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/realestate/for-the-mercantile-exchange-the-futures-is-now.html | For the Mercantile Exchange, the Futures Is Now | False | By John Holusha | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/classified/paid-notice-memorials-fisch-nicholas-miklos.html | Paid Notice: Memorials FISCH, NICHOLAS (MIKLOS) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/movies/motherly-not-her-nature-is-trying-to-kill-you.html | Motherly? Not Her! Nature Is Trying to Kill You | False | By Andrew C. Revkin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/carol-vogel-and-thomas-heneage.html | Carol Vogel and Thomas Heneage | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/style/helen-mitchell-marvin-pestcoe.html | Helen Mitchell, Marvin Pestcoe | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/nyregion/as-deadline-nears-in-doorman-talks-residents-scramble.html | As Deadline Nears In Doorman Talks, Residents Scramble | False | By Steven Greenhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/books/paperback-best-sellers-april-20-1997.html | PAPERBACK BEST SELLERS: April 20, 1997 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/arts/mom-and-pop-as-cd-producers.html | Mom and Pop as CD Producers | False | By Allan Kozinn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/theater/man-of-a-thousand-roles-but-who-is-he.html | Man of a Thousand Roles, but Who Is He? | False | By N. R. Kleinfield | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-20 | 1997-04-20 | https://www.nytimes.com/1997/04/20/magazine/pedal-pushers.html | Pedal Pushers | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/l-gun-traffickers-exploit-weak-laws-687766.html | Gun Traffickers Exploit Weak Laws | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/light-rail-project-starting.html | Light Rail Project Starting | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/us/diversity-makes-a-debut-at-a-high-society-party.html | Diversity Makes a Debut at a High-Society Party | False | By Kevin Sack | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/IHT-lotts-choice-its-henry-cabot-lodge-or-arthur-vandenberg.html | Lott's Choice: It's Henry Cabot Lodge or Arthur Vandenberg | False | By Stanley A. Weiss, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/l-the-congressional-spin-721409.html | The Congressional Spin | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/movies/drawing-rave-reviews-after-years-out-of-sight.html | Drawing Rave Reviews After Years Out of Sight | False | By John J. O'Connor | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/recipes-advice-and-ideas-for-cooks.html | Recipes, Advice and Ideas for Cooks | False | By Steven E. Brier | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/us/searchers-see-wreckage-likely-to-be-from-plane.html | Searchers See Wreckage Likely to Be From Plane | False | By James Brooke | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/pippig-and-roba-are-preparing-to-settle-an-olympic-grudge-in-boston.html | Pippig and Roba Are Preparing to Settle an Olympic Grudge in Boston | False | By Jere Longman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/IHT-bartoli-a-tough-nut-just-refuses-to-crack.html | Bartoli, a Tough Nut, Just Refuses to Crack | False | By Samuel Abt, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/worldbusiness/IHT-lucky-break-underlies-stable-business-cycle.html | 'Lucky Break' Underlies Stable Business Cycle | False | By Carl Gewirtz, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/us/us-challenges-courts-on-disabilities.html | U.S. Challenges Courts on Disabilities | False | By Robert Pear | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/new-jersey-state-workers-worry-about-pension-plan.html | New Jersey State Workers Worry About Pension Plan | False | By Melody Petersen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/IHT-the-eu-this-week.html | THE EU THIS WEEK | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/style/chronicle-722081.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/classified/paid-notice-memorials-doran-eamonn.html | Paid Notice: Memorials DORAN, EAMONN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/accounts.html | Accounts | False | By Constance L. Hays | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/l-follow-that-precedent-721425.html | Follow That Precedent! | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/parking-rules-716987.html | Parking Rules | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/dividend-meetings-711713.html | Dividend Meetings | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/us/charges-test-mettle-of-tough-new-election-rules-in-kentucky.html | Charges Test Mettle of Tough New Election Rules in Kentucky | False | By Michael Janofsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/fassel-and-brown-get-what-they-want.html | Fassel and Brown Get What They Want | False | By Mike Freeman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/trees-obstruct-fire-lookout.html | Trees Obstruct Fire Lookout | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/us/new-measures-to-separate-foreign-policy-from-politics.html | New Measures To Separate Foreign Policy From Politics | False | By Alison Mitchell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/new-magazine-reviewing-commercial-internet-sites-may-prove-be-ahead-curve.html | A new magazine reviewing commercial Internet sites may prove to be ahead of the curve. | False | By Constance L. Hays | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/movies/hollywood-braces-for-likely-delay-of-titanic.html | Hollywood Braces for Likely Delay of 'Titanic' | False | By Bernard Weinraub | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/classified/paid-notice-deaths-leichter-maurice.html | Paid Notice: Deaths LEICHTER, MAURICE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/glanville-williams-86-teacher-and-authority-on-criminal-law.html | Glanville Williams, 86, Teacher And Authority on Criminal Law | False | By Eric Pace | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/classified/paid-notice-deaths-israel-sally.html | Paid Notice: Deaths ISRAEL, SALLY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/parcells-focuses-heavily-on-defense.html | Parcells Focuses Heavily On Defense | False | By Gerald Eskenazi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/classified/paid-notice-deaths-bialler-florence-nee-slutzky.html | Paid Notice: Deaths BIALLER, FLORENCE (NEE SLUTZKY) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/gretzky-s-skill-leads-to-breakthrough-goal.html | Gretzky's Skill Leads To Breakthrough Goal | False | By Charlie Nobles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/arts/arthur-klein-81-made-literary-recordings.html | Arthur Klein, 81; Made Literary Recordings | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/3-killed-and-16-are-injured-in-blaze-in-queens-apartment.html | 3 Killed and 16 Are Injured In Blaze in Queens Apartment | False | By David M. Herszenhorn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/classified/paid-notice-deaths-fuhrer-john-george.html | Paid Notice: Deaths FUHRER, JOHN GEORGE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/l-gingrich-s-loan-from-dole-wasn-t-unethical-721395.html | Gingrich's Loan From Dole Wasn't Unethical | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/classified/paid-notice-deaths-freeman-dorothy.html | Paid Notice: Deaths FREEMAN, DOROTHY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/world/key-to-city-hall-opens-door-to-national-power.html | Key to City Hall Opens Door to National Power | False | By Sam Dillon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/l-indentured-to-tobacco-721417.html | Indentured to Tobacco | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/theater/a-card-game-as-metaphor-for-the-emotional-battle-of-aging.html | A Card Game as Metaphor for the Emotional Battle of Aging | False | By Peter Marks | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/the-evolution-of-remote-controls.html | The Evolution of Remote Controls | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/classified/paid-notice-deaths-katz-leslie-g.html | Paid Notice: Deaths KATZ, LESLIE G. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/arts/frank-talk-on-dying-examining-the-choices.html | Frank Talk on Dying: Examining the Choices | False | By Walter Goodman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/IHT-1922peace-league-in-our-pages100-75-and-50-years-ago.html | 1922:Peace League : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/l-honor-robinson-but-don-t-forget-ashe-721557.html | Honor Robinson, but Don't Forget Ashe | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/this-goal-will-rebound-into-the-blooper-highlights.html | This Goal Will Rebound Into the Blooper Highlights | False | By George Vecsey | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/classified/paid-notice-deaths-grosslight-grace.html | Paid Notice: Deaths GROSSLIGHT, GRACE R. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/municipal-bond-abuses-return.html | Municipal Bond Abuses Return | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/charge-in-baby-beating.html | Charge in Baby Beating | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/experiment-leaves-legacy-of-distrust-of-new-aids-drugs.html | Experiment Leaves Legacy of Distrust Of New AIDS Drugs | False | By Lynda Richardson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/nets-take-the-hawks-giveaway.html | Nets Take The Hawks' Giveaway | False | By Selena Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/after-setback-at-t-pursues-global-reach-and-partners.html | After Setback, AT&T Pursues Global Reach And Partners | False | By Seth Schiesel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/classified/paid-notice-deaths-nikolis-gary-p-md.html | Paid Notice: Deaths NIKOLIS, GARY P., M.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/classified/paid-notice-deaths-schore-barbara.html | Paid Notice: Deaths SCHORE, BARBARA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/from-a-scouting-assignment-at-age-10-van-gundy-has-risen-to-the-top.html | From a Scouting Assignment at Age 10, Van Gundy Has Risen to the Top | False | By Ira Berkow | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/irwin-blows-away-senior-field.html | Irwin Blows Away Senior Field | False | By Michael Arkush | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/IHT-aversion-could-hobble-britain-in-decisions-about-the-eu-and-us-rivals-in.html | Aversion Could Hobble Britain in Decisions About the EU and U.S. : Rivals in U.K. Vote Shun Foreign Affairs | False | By Joseph Fitchett, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/2-dead-after-car-chase.html | 2 Dead After Car Chase | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/style/chronicle-722073.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/IHT-1947-ban-on-hugs-in-our-pages100-75-and-50-years-ago.html | 1947: Ban on Hugs?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/world/chirac-is-expected-to-call-parliamentary-elections-one-year-early.html | Chirac Is Expected to Call Parliamentary Elections One Year Early | False | By Craig R. Whitney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/classified/paid-notice-deaths-flax-mary-m.html | Paid Notice: Deaths FLAX, MARY M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/final-day-charlotte-slips-washington-soars-o-neal-misses.html | Final Day: Charlotte Slips, Washington Soars, O'Neal Misses | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/mets-raise-the-price-of-beer-in-chicago.html | Mets Raise The Price Of Beer In Chicago | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/world/foreign-troops-protect-albania-but-from-what.html | Foreign Troops Protect Albania, but From What? | False | By Mike O'Connor | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/classified/paid-notice-deaths-mcnamara-john-m.html | Paid Notice: Deaths MCNAMARA, JOHN M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/classified/paid-notice-deaths-huang-simon-kuo-lun.html | Paid Notice: Deaths HUANG, SIMON KUO, LUN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/l-make-hmo-s-pay-684309.html | Make H.M.O.'s Pay | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/no-headline-717576.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/arts/a-story-of-notes-and-men-told-by-brendel-s-fingers.html | A Story of Notes and Men Told by Brendel's Fingers | False | By Bernard Holland | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/irrational-exuberance.html | 'Irrational Exuberance' | False | By Louis Uchitelle | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/IHT-companies-look-to-internet-to-cut-costs-training-programs-take-hold-on.html | Companies Look to Internet to Cut Costs : Training Programs Take Hold On-Line | False | By Paul Floren, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/world/politician-with-an-urge-to-befriend-pakistan.html | Politician With an Urge to Befriend Pakistan | False | By John F. Burns | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/l-drug-maker-doesn-t-influence-medical-practice-683825.html | Drug Maker Doesn't Influence Medical Practice | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/l-software-confusion-687332.html | Software Confusion | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/l-cleaner-east-side-683841.html | Cleaner East Side | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/classified/paid-notice-deaths-gatch-mary-curry.html | Paid Notice: Deaths GATCH, MARY CURRY. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/again-yanks-lose-to-own-bullpen.html | Again, Yanks Lose to Own Bullpen | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/us/new-plan-for-rescuing-the-salmon.html | New Plan for Rescuing the Salmon | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/us/richard-tousey-88-solar-physicist.html | Richard Tousey, 88; Solar Physicist | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/ex-nets-coach-has-last-laugh.html | Ex-Nets Coach Has Last Laugh | False | By Harvey Araton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/who-uses-internet-we-ll-get-back-you-that-if-someone-figures-it.html | Who uses the Internet and how? We'll get back to you on that if someone figures it out. | False | By Laurence Zuckerman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/l-be-creative-when-seeking-college-leadership-683876.html | Be Creative When Seeking College Leadership | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/treasury-to-sell-notes-and-bills.html | Treasury to Sell Notes and Bills | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/smith-corona-picks-partners-shevack.html | Smith Corona Picks Partners & Shevack | False | By Constance L. Hays | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/books/heroes-now-tend-to-be-more-hard-edged-urban-and-pop-oriented.html | Heroes Now Tend to Be More Hard Edged, Urban and Pop Oriented | False | By Dinitia Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/mccall-fears-governor-s-race-too-costly.html | McCall Fears Governor's Race Too Costly | False | By James Dao | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/news-summary-721034.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/two-tales-of-soured-affairs-of-the-heart-intersect-in-a-courtroom-in-queens.html | Two Tales of Soured Affairs of the Heart Intersect in a Courtroom in Queens | False | By Norimitsu Onishi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/worldbusiness/IHT-media-markets-global-fever-raging-at-us-networks.html | MEDIA MARKETS : Global Fever Raging at U.S. Networks | False | By Richard Covington, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/bridge-711799.html | Bridge | False | By Alan Truscott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/montague-selects-a-chief-executive.html | Montague Selects A Chief Executive | False | By Constance L. Hays | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/the-once-stable-talent-agency-business-joins-the-hollywood-shuffle.html | The once-stable talent agency business joins the Hollywood shuffle. | False | By Bernard Weinraub | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/economic-calendar.html | Economic Calendar | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/classified/paid-notice-deaths-garrett-john-d.html | Paid Notice: Deaths GARRETT, JOHN D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/coaches-who-pick-in-their-own-image.html | Coaches Who Pick In Their Own Image | False | By Timothy W. Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/classified/paid-notice-deaths-herzog-chaim.html | Paid Notice: Deaths HERZOG, CHAIM | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/computers-may-soon-use-your-voice-to-say-anything.html | Computers May Soon Use Your Voice to Say Anything | False | By Andrew Pollack | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/IHT-asean-shouldnt-admit-cambodia-laos-and-burma-now.html | ASEAN Shouldn't Admit Cambodia, Laos and Burma Now | False | By Philip Bowring, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/go-forrest-gump-one-better-have-your-image-inserted-say-ebbets-field-late-1940-s.html | Go Forrest Gump one better. Have your image inserted at, say, Ebbets Field in the late 1940's. | False | By Sabra Chartrand | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/world/biju-patnaik-81-daring-pilot-patriot-of-india.html | Biju Patnaik, 81, Daring Pilot-Patriot of India | False | By John F. Burns | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/us/watkins-matthews-rancher-from-bygone-era-dies-at-98.html | Watkins Matthews, Rancher From Bygone Era, Dies at 98 | False | By Robert Mcg. Thomas Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/clinton-is-said-to-fill-federal-reserve-post.html | Clinton Is Said to Fill Federal Reserve Post | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/who-is-tony-blair.html | Who Is Tony Blair? | False | By Anthony Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/classified/paid-notice-deaths-rockefeller-mary-french.html | Paid Notice: Deaths ROCKEFELLER, MARY FRENCH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/new-chance-for-d-amato-to-deliver.html | New Chance For D'Amato To Deliver | False | By Elizabeth Kolbert | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/world/netanyahu-avoids-criminal-charges-in-scandal-inquiry.html | NETANYAHU AVOIDS CRIMINAL CHARGES IN SCANDAL INQUIRY | False | By Serge Schmemann | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/trouble-from-the-start-knicks-get-the-hornets.html | Trouble From the Start: Knicks Get the Hornets | False | By Mike Wise | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/classified/paid-notice-deaths-howard-hy.html | Paid Notice: Deaths HOWARD, HY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/l-honor-robinson-but-don-t-forget-ashe-721530.html | Honor Robinson, but Don't Forget Ashe | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/us/thomas-connor-last-of-dillinger-detail-91.html | Thomas Connor, Last of Dillinger Detail, 91 | False | By Robert Mcg. Thomas Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/the-nation-hopes-subscribers-remember-it-in-their-wills.html | The Nation Hopes Subscribers Remember It in Their Wills | False | By Constance L. Hays | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/classified/paid-notice-deaths-rudow-laura.html | Paid Notice: Deaths RUDOW, LAURA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/airport-traffic-increases.html | Airport Traffic Increases | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/in-with-new-out-with-old.html | In With New, Out With Old | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/world/clinton-pushes-pact-covering-chemical-arms.html | Clinton Pushes Pact Covering Chemical Arms | False | By Steven Erlanger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/classified/paid-notice-deaths-roberts-milton-md.html | Paid Notice: Deaths ROBERTS, MILTON, M.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/world/defector-says-north-korea-seems-intent-on-a-war.html | Defector Says North Korea Seems Intent on a War | False | By Andrew Pollack | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/equity-and-convertible-debt-offerings-this-week.html | Equity and Convertible Debt Offerings This Week | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/stopping-drunken-drivers.html | Stopping Drunken Drivers | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/hartford-mulls-an-overhaul-of-drug-laws.html | Hartford Mulls An Overhaul of Drug Laws | False | By Christopher S. Wren | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/world/many-israelis-forgive-others-lose-faith.html | Many Israelis Forgive; Others Lose Faith | False | By Joel Greenberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/cambodia-s-blinding-genocide.html | Cambodia's Blinding Genocide | False | By Tina Rosenberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/inside-722235.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/people.html | People | False | By Constance L. Hays | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/us/city-fears-miseries-of-flood-may-last-for-weeks.html | City Fears Miseries of Flood May Last for Weeks | False | By Dirk Johnson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/classified/paid-notice-deaths-sheinkopf-allen.html | Paid Notice: Deaths SHEINKOPF, ALLEN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/richter-repays-panthers-in-shutout.html | Richter Repays Panthers In Shutout | False | By Joe Lapointe | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/worldbusiness/IHT-traders-take-waitandsee-attitude-ahead-of-g7.html | Traders Take Wait-and-See Attitude Ahead of G-7 : Dollar Stalled at a Crossroads | False | By Carl Gewirtz, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/to-one-buildings-tenants-cost-is-under-1-a-month.html | To One Building's Tenants, Cost Is Under $1 a Month | False | By David M. Halbfinger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/the-cure-for-growth.html | The Cure For Growth | False | By Norbert Walter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/classified/paid-notice-deaths-zippin-george-j-md.html | Paid Notice: Deaths ZIPPIN, GEORGE J., M.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/IHT-1897-spoken-english-in-our-pages100-75-and-50-years-ago.html | 1897: Spoken English : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/devils-can-now-afford-cautious-optimism.html | Devils Can Now Afford Cautious Optimism | False | By Alex Yannis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/business-digest-717592.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/advertising-giant-likely-to-break-up.html | Advertising Giant Likely To Break Up | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/results-plus-720461.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/arts/architects-chosen-for-arts-center.html | Architects Chosen For Arts Center | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/publisher-builds-strategy-on-diversification.html | Publisher Builds Strategy on Diversification | False | By Glenn Rifkin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/in-laws-at-odds-in-battle-of-two-books.html | In-Laws at Odds in Battle of Two Books | False | By Doreen Carvajal | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/high-quality-higher-price.html | High Quality, Higher Price | False | By Tamar Charry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/exodus.html | Exodus | False | By Thomas L. Friedman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/arts/needed-for-an-impossible-role-unimaginable-stamina.html | Needed for an Impossible Role: Unimaginable Stamina | False | By Anthony Tommasini | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/when-doctors-own-hospitals.html | When Doctors Own | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/us/tangled-web-of-factors-led-to-tobacco-talks.html | Tangled Web of Factors Led to Tobacco Talks | False | By Barry Meier | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/both-sides-are-shaky-in-a-draw.html | Both Sides Are Shaky In a Draw | False | By Jere Longman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/books/ex-judge-sees-the-law-from-inside.html | Ex-Judge Sees the Law From Inside | False | By Richard Bernstein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/for-some-work-may-not-mean-self-sufficiency.html | For Some, Work May Not Mean Self-Sufficiency | False | By Joe Sexton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/tentative-accord-averts-strike-by-doormen-in-new-york-city.html | Tentative Accord Averts Strike By Doormen in New York City | False | By Steven Greenhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/at-last-giuliani-fund-raiser-arias-say-it-all.html | At Last Giuliani Fund-Raiser, Arias Say It All | False | By David Firestone | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/sports/1000th-victory-is-a-shutout.html | 1,000th Victory Is a Shutout | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/nyregion/religion-and-welfare-shape-economics-for-the-hasidim.html | Religion and Welfare Shape Economics for the Hasidim | False | By Joe Sexton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/opinion/no-deal.html | No Deal | False | By Bob Herbert | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/business/new-guidelines-on-net-ads-for-children.html | New Guidelines on Net Ads for Children | False | By Lawrie Mifflin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-21 | 1997-04-21 | https://www.nytimes.com/1997/04/21/classified/paid-notice-deaths-gore-chester-a.html | Paid Notice: Deaths GORE, CHESTER A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/arts/pop-736287.html | POP | False | By Neil Strauss | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/IHT-big-issues-drowned-out-in-the-din-of-israeli-life.html | Big Issues Drowned Out In the Din of Israeli Life | False | By Robert B. Goldman, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/style/IHT-poet-of-metal-line-vautrin.html | 'Poet of Metal' : Line Vautrin | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/world/the-hard-times-of-a-coal-town-ignored-in-booming-britain-s-vote.html | The Hard Times of a Coal Town, Ignored in Booming Britain's Vote | False | By Warren Hoge | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-memorials-thomas-trevor-a.html | Paid Notice: Memorials THOMAS, TREVOR A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/business/oil-profits-hold-up-for-the-first-three-months-but-may-slip-later-on.html | Oil profits hold up for the first three months, but may slip later on. | False | By Agis Salpukas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/l-victims-of-misconduct-736511.html | Victims of Misconduct | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/science/new-stuff-let-the-buyer-be-aware.html | New Stuff: Let the Buyer Be Aware | False | By Stephen Manes | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-feder-henry.html | Paid Notice: Deaths FEDER, HENRY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/2-held-in-thrill-killings-of-pizza-men.html | 2 Held in Thrill-Killings of Pizza Men | False | By Robert D. McFadden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/mccaughey-ross-retreats-on-seeking-re-election.html | McCaughey Ross Retreats on Seeking Re-election | False | By Richard Perez-Pena | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/l-rigorous-standards-736554.html | Rigorous Standards | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/boston-proves-a-rough-road-for-champions.html | Boston Proves a Rough Road for Champions | False | By Jere Longman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/arts/pop-culture-s-role-in-nuclear-fears.html | Pop Culture's Role in Nuclear Fears | False | By Walter Goodman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/us/blizzard-delays-recovery-of-likely-jet-wreckage.html | Blizzard Delays Recovery of Likely Jet Wreckage | False | By James Brooke | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/science/evolutionary-necessity-or-glorious-accident-biologists-ponder-the-self.html | Evolutionary Necessity Or Glorious Accident? Biologists Ponder the Self | False | By Natalie Angier | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/books/surviving-it-all-dismissals-tours-and-balanchine.html | Surviving It All, Dismissals, Tours and Balanchine | False | By Jennifer Dunning | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/theater/a-stage-for-all-the-world-of-asian-americans.html | A Stage for All the World of Asian-Americans | False | By Mel Gussow | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/l-don-t-blame-social-studies-for-history-s-demise-736538.html | Don't Blame Social Studies for History's Demise | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/insurance-fraud-admitted.html | Insurance Fraud Admitted | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/inside-736058.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/us/critics-rise-up-against-environmental-education.html | Critics Rise Up Against Environmental Education | False | By John H. Cushman Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/lost-cause-isringhausen-is-sidelined-6-to-8-weeks.html | Lost Cause: Isringhausen Is Sidelined 6 to 8 Weeks | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-diamond-dr-julius.html | Paid Notice: Deaths DIAMOND, DR. JULIUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/business/2-executives-get-new-posts-at-fidelity.html | 2 Executives Get New Posts at Fidelity | False | By Kenneth N. Gilpin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/mr-netanyahu-survives.html | Mr. Netanyahu Survives | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-linzer-lena.html | Paid Notice: Deaths LINZER, LENA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-fylstra-william-t.html | Paid Notice: Deaths FYLSTRA, WILLIAM T. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/ex-official-at-office-for-aliens-is-sentenced.html | Ex-Official At Office For Aliens Is Sentenced | False | By Ronald Smothers | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-haber-leonard.html | Paid Notice: Deaths HABER, LEONARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/style/chronicle-736457.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/c-corrections-735531.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/l-adapted-theaters-726419.html | 'Adapted' Theaters | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/c-corrections-735655.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/knicks-look-at-quality-not-playoff-quantity.html | Knicks Look at Quality, Not (Playoff) Quantity | False | By Mike Wise | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/us/flooding-crests-in-ravaged-city-residents-face-weeks-of-anxiety.html | Flooding Crests in Ravaged City; Residents Face Weeks of Anxiety | False | By Dirk Johnson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/style/chronicle-736465.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/joe-louis-was-there-earlier.html | Joe Louis Was There Earlier | False | By Ira Berkow | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-kruger-rose.html | Paid Notice: Deaths KRUGER, ROSE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/hispanic-hiring-slow.html | Hispanic Hiring Slow | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/science/hale-bopp-has-3d-tail.html | Hale-Bopp Has 3d Tail | False | By Malcolm W. Browne | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/world/andres-rodriguez-dies-at-72-overthrew-paraguay-dictator.html | Andres Rodriguez Dies at 72; Overthrew Paraguay Dictator | False | By Calvin Sims | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-sessler-doris.html | Paid Notice: Deaths SESSLER, DORIS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/IHT-1897old-minstrel-dies-in-our-pages100-75-and-50-years-ago.html | 1897:Old Minstrel Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/IHT-1922-cigar-sensation-in-our-pages100-75-and-50-years-ago.html | 1922: Cigar Sensation : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/world/un-wooing-congress-predicts-it-will-save-100-million-in-97.html | U.N., Wooing Congress, Predicts It Will Save $100 Million in '97 | False | By Paul Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/world/new-indian-leader-pledges-to-press-economic-changes.html | New Indian Leader Pledges To Press Economic Changes | False | By John F. Burns | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-halder-dora-f.html | Paid Notice: Deaths HALDER, DORA F. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/l-share-the-knowledge-736546.html | Share the Knowledge | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/world/the-netanyahu-verdict-political-probation.html | The Netanyahu Verdict: Political Probation | False | By Serge Schmemann | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/IHT-american-topics-92319764610.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/trenton-tells-bell-atlantic-to-speed-up-urban-cable-connections.html | Trenton Tells Bell Atlantic to Speed Up Urban Cable Connections | False | By Melody Petersen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-stone-irving-l.html | Paid Notice: Deaths STONE, IRVING L. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/business/a-600-million-order-for-bombardier-jets.html | A $600 Million Order for Bombardier Jets | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/world/irish-merchant-tells-inquiry-of-cash-gifts-to-ex-premier.html | Irish Merchant Tells Inquiry Of Cash Gifts to Ex-Premier | False | By James F. Clarity | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/IHT-american-topics-pentagon-plans-virtual-military-training.html | AMERICAN TOPICS : Pentagon Plans Virtual Military Training | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-sutter-meyer.html | Paid Notice: Deaths SUTTER, MEYER | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/science/bad-news-bears.html | Bad News Bears | False | By John O'Neil | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/l-woods-was-right-to-shun-robinson-memorial-734861.html | Woods Was Right to Shun Robinson Memorial | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/style/chronicle-736473.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/c-corrections-735493.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/corporate-consciences.html | Corporate Consciences | False | BY David W. Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/profitable-knowledge.html | Profitable Knowledge | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/us/sergeant-s-lawyers-start-case-by-accusing-2-of-his-accusers.html | Sergeant's Lawyers Start Case By Accusing 2 of His Accusers | False | By Neil A. Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/brown-plan-to-boost-equity.html | Brown Plan to Boost Equity | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-wilcox-george-gunton.html | Paid Notice: Deaths WILCOX, GEORGE GUNTON | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/IHT-basketball-title-is-up-in-the-air-for-europes-pros.html | Basketball Title Is Up in the Air for Europe's Pros | False | By Ian Thomsen, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-kane-joseph-a.html | Paid Notice: Deaths KANE, JOSEPH A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/the-season-is-gone-and-so-are-the-coaches.html | The Season Is Gone, And So Are the Coaches | False | By Clifton Brown | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/l-golf-is-too-crowded-734870.html | Golf's Too Crowded | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/new-jersey-celebrates-start-of-work-on-1.1-billion-light-rail-line-on-hudson.html | New Jersey Celebrates Start of Work on $1.1 Billion Light Rail Line on Hudson | False | By Neil MacFarquhar | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/sharpton-ally-opposes-brooklyn-councilwoman.html | Sharpton Ally Opposes Brooklyn Councilwoman | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/lease-space-popular-in-grand-central.html | Lease Space Popular In Grand Central | False | By Lisa W. Foderaro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-lutey-agnes-theresa.html | Paid Notice: Deaths LUTEY, AGNES THERESA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/us/on-death-row-but-seeking-a-new-trial.html | On Death Row, but Seeking a New Trial | False | By Mireya Navarro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/defendant-cross-examines-ex-lover-who-accuses-him.html | Defendant Cross-Examines Ex-Lover Who Accuses Him | False | By Norimitsu Onishi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/gunman-with-set-of-keys-robs-bank-of-500000.html | Gunman With Set of Keys Robs Bank of $500,000 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-trueman-eileen.html | Paid Notice: Deaths TRUEMAN, EILEEN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-virany-leslie.html | Paid Notice: Deaths VIRANY, LESLIE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/goodwill-venues-shifted.html | Goodwill Venues Shifted | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-memorials-alper-james-b.html | Paid Notice: Memorials ALPER, JAMES B. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/independence-a-mutual-bank-in-brooklyn-plans-to-go-public.html | Independence, a Mutual Bank In Brooklyn, Plans to Go Public | False | By David M. Halbfinger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/business/ford-plans-zero-emission-fuel-cell-car.html | Ford Plans Zero-Emission Fuel Cell Car | False | By Matthew L. Wald | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/when-volunteerism-isnt-noble.html | When Volunteerism Isn't Noble | False | By Lynn Steirer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/theater/theater-736252.html | THEATER | False | By D. J. R. Bruckner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/rookie-season-served-as-a-primer-for-calipari.html | Rookie Season Served As a Primer for Calipari | False | By Selena Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-tobler-gertrude.html | Paid Notice: Deaths TOBLER, GERTRUDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/site-of-fatal-fire-had-illegal-apartments.html | Site of Fatal Fire Had Illegal Apartments | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/c-corrections-735620.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/l-one-person-s-ufo-another-s-symbol-726044.html | One Person's U.F.O., Another's Symbol | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-beyda-joseph.html | Paid Notice: Deaths BEYDA, JOSEPH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-wiggin-rachel-nee-sands.html | Paid Notice: Deaths WIGGIN, RACHEL (NEE SANDS) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/arts/dance-in-review-736163.html | Dance in Review | False | JACK ANDERSON | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/jury-complete-in-megan-case.html | Jury Complete in Megan Case | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-wadmond-elita-cason.html | Paid Notice: Deaths WADMOND, ELITA CASON | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-kramer-elmer-e-md.html | Paid Notice: Deaths KRAMER, ELMER E., M.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/IHT-vice-squad-letters-to-the-editor.html | Vice Squad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-rothman-marc-l.html | Paid Notice: Deaths ROTHMAN, MARC L | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-davidoff-robert.html | Paid Notice: Deaths DAVIDOFF, ROBERT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/donald-o-connor-an-engineer-and-water-pollution-expert-74.html | Donald O'Connor, an Engineer And Water Pollution Expert, 74 | False | By Wolfgang Saxon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-rockefeller-mary-french.html | Paid Notice: Deaths ROCKEFELLER, MARY FRENCH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-meshberg-jules-n.html | Paid Notice: Deaths MESHBERG, JULES N. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/governor-orders-a-clarification-on-medicaid.html | Governor Orders a Clarification on Medicaid | False | By Rachel L. Swarns | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-israel-sally.html | Paid Notice: Deaths ISRAEL, SALLY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/trying-to-unite-fractured-tribe-while-fighting-state-over-taxes.html | Trying to Unite Fractured Tribe While Fighting State Over Taxes | False | By William Glaberson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-gordon-belle-hecht.html | Paid Notice: Deaths GORDON, BELLE (HECHT) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/pataki-proposing-tougher-penalties-over-child-support.html | Pataki Proposing Tougher Penalties Over Child Support | False | By Randy Kennedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/owners-group-backs-building-workers-pact.html | Owners Group Backs Building Workers' Pact | False | By Steven Greenhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/business/sears-canada-renovation.html | Sears Canada Renovation | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/news-summary-734845.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/business/business-digest-735159.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/arts/classical-music-736260.html | CLASSICAL MUSIC | False | By Paul Griffiths | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/science/60-years-after-disaster-a-zeppelin-is-set-to-fly.html | 60 Years After Disaster, A Zeppelin Is Set to Fly | False | By Edmund L. Andrews | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-stillerman-irving.html | Paid Notice: Deaths STILLERMAN, IRVING | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-weintraub-mildred.html | Paid Notice: Deaths WEINTRAUB, MILDRED | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-martini-lois-cowan.html | Paid Notice: Deaths MARTINI, LOIS COWAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-zeckhausen-elizabeth-mc-millan.html | Paid Notice: Deaths ZECKHAUSEN, ELIZABETH MC MILLAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/malone-and-guardians-feel-the-time-is-now.html | Malone (and Guardians) Feel the Time Is Now | False | By Tom Friend | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/parking-the-diplomats.html | Parking the Diplomats | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/steinbrenner-rues-closer-s-departure.html | Steinbrenner Rues Closer's Departure | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-sherry-james-kyriazis.html | Paid Notice: Deaths SHERRY, JAMES KYRIAZIS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/science/q-a-723304.html | Q&A | False | By C. Claiborne Ray | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/legislators-object-to-pataki-s-lilco-deal.html | Legislators Object to Pataki's Lilco Deal | False | By Bruce Lambert | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-azcarraga-milmo-emilio-i.html | Paid Notice: Deaths AZCARRAGA MILMO, EMILIO. I | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/l-provoking-china-736490.html | 'Provoking' China | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/us/questioning-of-potential-jurors-in-oklahoma-bomb-trial-is-ended.html | Questioning of Potential Jurors in Oklahoma Bomb Trial is Ended | False | By Jo Thomas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/us/for-the-nation-s-politicians-big-tobacco-no-longer-bites.html | For the Nation's Politicians, Big Tobacco No Longer Bites | False | By Kevin Sack | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/l-bad-science-in-the-fbi-lab-isn-t-a-crime-736503.html | Bad Science in the F.B.I. Lab Isn't a Crime | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/science/amateur-shakes-up-ideas-on-recipe-for-life.html | Amateur Shakes Up Ideas on Recipe for Life | False | By Nicholas Wade | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/layoff-for-broken-foot-helps-robitaille-s-game.html | Layoff for Broken Foot Helps Robitaille's Game | False | By Tarik El-Bashir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/a-matter-of-character.html | A Matter of Character | False | By A. M. Rosenthal | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/business/going-against-trend-cordiant-seeks-better-results-getting-smaller-not-bigger.html | Going against the trend, Cordiant seeks better results by getting smaller, not bigger. | False | By Courtney Kane | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/arts/sense-and-sensibility-from-bournemouth.html | Sense and Sensibility, From Bournemouth | False | By James R. Oestreich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-memorials-koppelman-allen-r.html | Paid Notice: Memorials KOPPELMAN, ALLEN R. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-cheng-andrew-chih-kang.html | Paid Notice: Deaths CHENG, ANDREW CHIH, KANG | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/world/french-leader-takes-gamble-to-save-euro.html | French Leader Takes Gamble To Save Euro | False | By Craig R. Whitney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/state-to-buy-339-acres-for-preserve-at-montauk.html | State to Buy 339 Acres For Preserve At Montauk | False | By James Dao | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/a-tolerant-neighborhood-finds-one-club-intolerable.html | A Tolerant Neighborhood Finds One Club Intolerable | False | By Julia Campbell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-pierson-robert-l.html | Paid Notice: Deaths PIERSON, ROBERT L. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/l-testing-stifles-students-736562.html | Testing Stifles Students | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-appelbaum-mareaner-s.html | Paid Notice: Deaths APPELBAUM, MAREANER S. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/reckless-salesmanship-on-arms.html | Reckless Salesmanship on Arms | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/business/key-rates-730408.html | Key Rates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/world/a-final-turn-on-lifts-timothy-leary-off.html | A Final Turn-On Lifts Timothy Leary Off | False | By Marlise Simons | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/transactions-727504.html | TRANSACTIONS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/style/the-pink-of-conditions.html | The Pink of Conditions | False | By Anne-Marie Schiro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/science/funny-feminists.html | Funny Feminists | False | By James Gorman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/arts/pop-736279.html | POP | False | By Peter Watrous | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/it-may-not-be-so-easy-to-catch-the-orioles.html | It May Not Be So Easy to Catch the Orioles | False | By Murray Chass | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/theater/after-four-centuries-still-gaining-devotees.html | After Four Centuries, Still Gaining Devotees | False | By Dinitia Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/the-big-cash-register.html | The Big Cash Register | False | By Russell Baker | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/arson-caused-lodi-fire.html | Arson Caused Lodi Fire | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/arts/in-a-madhouse-drooling-songs-schoenbergian-comedy.html | In a Madhouse, Drooling Songs: Schoenbergian Comedy | False | By Paul Griffiths | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/world/clinton-approves-new-us-sanctions-against-burmese.html | CLINTON APPROVES NEW U.S. SANCTIONS AGAINST BURMESE | False | By Steven Erlanger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/IHT-american-topics-90185229146.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/business/private-colleges-juggle-aid-formulas-to-fill-seats-with-the-top-freshmen.html | Private Colleges Juggle Aid Formulas To Fill Seats With the Top Freshmen | False | By Peter Passell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/business/uncovered-short-sales-up-1.7-on-the-big-board.html | Uncovered Short Sales Up 1.7% on the Big Board | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/us/mothers-cannot-sue-states-for-doing-poor-job-of-collecting-child-support.html | Mothers Cannot Sue States for Doing Poor Job of Collecting Child Support | False | By Linda Greenhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/head-games-in-vogue-as-devils-visit-montreal.html | Head Games in Vogue As Devils Visit Montreal | False | By Jason Diamos | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-kelman-norman-joseph-md.html | Paid Notice: Deaths KELMAN, NORMAN JOSEPH, M.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/IHT-1947-zionists-suicide-in-our-pages100-75-and-50-years-ago.html | 1947: Zionists' Suicide : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/business/company-briefs-736392.html | COMPANY BRIEFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/business/akzo-deal-with-du-pont.html | Akzo Deal With Du Pont | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/4th-body-found-in-fire-city-says-house-had-illegal-units.html | 4th Body Found in Fire; City Says House Had Illegal Units | False | By Frank Bruni | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/science/greener-green-belt-bears-witness-to-warming-trend.html | Greener Green Belt Bears Witness to Warming Trend | False | By William K. Stevens | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/a-leader-for-suny-in-a-time-of-change.html | A Leader for SUNY in a Time of Change | False | By Karen W. Arenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/us/washington-mayor-supports-some-executions.html | Washington Mayor Supports Some Executions | False | By David Stout | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/cuba-cant-change-on-its-own.html | Cuba Can't Change on Its Own | False | By Elizardo Sanchez Santacruz | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/state-senate-deals-setback-to-pension-borrowing-plan.html | State Senate Deals Setback To Pension Borrowing Plan | False | By Jennifer Preston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/teen-agers-are-arrested-in-killing-of-pizza-men.html | Teen-Agers Are Arrested In Killing of Pizza Men | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/style/patterns-726800.html | Patterns | False | By Constance C. R. White | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/arts/dance-in-review-736155.html | Dance in Review | False | By Jennifer Dunning | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/arts/chess-726656.html | Chess | False | By Robert Byrne | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/business/turner-to-build-laboratory.html | Turner to Build Laboratory | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/business/alan-gruber-69-retired-insurance-executive.html | Alan Gruber, 69, Retired Insurance Executive | False | By David Cay Johnston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/world/iraq-plans-flights-to-saudi-border-despite-ban.html | Iraq Plans Flights to Saudi Border Despite Ban | False | By Douglas Jehl | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/no-headline-730289.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/at-fordham-war-of-words-on-party-site.html | At Fordham, War of Words On Party Site | False | By Clyde Haberman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/world/chinese-soldiers-march-into-hong-kong.html | Chinese Soldiers March Into Hong Kong | False | By Edward A. Gargan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/parking-rules-728446.html | Parking Rules | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-house-sanford-william-cpa.html | Paid Notice: Deaths HOUSE, SANFORD WILLIAM, CPA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/arts/dance-in-review-736171.html | Dance in Review | False | JACK ANDERSON | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/arts/chairman-to-leave-humanities-endowment.html | Chairman To Leave Humanities Endowment | False | By Irvin Molotsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/maligned-fielder-and-pen-produce-and-all-is-right.html | Maligned Fielder and Pen Produce, and All Is Right | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-mccaffrey-raymond-a-dr.html | Paid Notice: Deaths MCCAFFREY, RAYMOND A. DR. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/business/at-t-profit-down-weak-2d-quarter-seen-too.html | AT&T Profit Down; Weak 2d Quarter Seen, Too | False | By Mark Landler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-smith-sidney.html | Paid Notice: Deaths SMITH, SIDNEY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/yanks-nearing-deal-for-irabu.html | Yanks Nearing Deal for Irabu | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/IHT-a-gamble-that-could-backfire-europe-says.html | A Gamble That Could Backfire, Europe Says | False | By Tom Buerkle, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-house-sanford.html | Paid Notice: Deaths HOUSE, SANFORD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/business/court-won-t-reconsider-tax-ruling-in-favor-of-texaco.html | Court Won't Reconsider Tax Ruling in Favor Of Texaco | False | By Agis Salpukas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/mets-likely-to-make-changes-after-loss-that-looks-familiar.html | Mets Likely to Make Changes After Loss That Looks Familiar | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-heilman-frederic.html | Paid Notice: Deaths HEILMAN, FREDERIC | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/IHT-refugee-children-letters-to-the-editor.html | Refugee Children : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/theater/theater-736244.html | THEATER | False | By Peter Marks | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/theater/popularity-of-interactive-theater-is-changing-the-face-of-off-broadway.html | Popularity of Interactive Theater Is Changing the Face of Off Broadway | False | By Peter Marks | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/business/hexcel-to-acquire-us-operations-of-fiberite.html | HEXCEL TO ACQUIRE U.S. OPERATIONS OF FIBERITE | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/business/union-carbide-corp-ukn.html | UNION CARBIDE CORP. (UK,N) | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-weis-marjorie.html | Paid Notice: Deaths WEIS, MARJORIE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/classified/paid-notice-deaths-nabatoff-richard.html | Paid Notice: Deaths NABATOFF, RICHARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/style/stella-mccartney-ready-for-chloe.html | Stella McCartney: Ready for Chloe | False | By Amy M. Spindler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/business/founder-of-dart-to-cede-control.html | Founder of Dart To Cede Control | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/business/worldbusiness/IHT-thinking-aheadcommentary-china-must-join-world.html | THINKING AHEAD/Commentary : China Must Join World Trade System | False | By Reginald Dale, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/science/bonobo-society-amicable-amorous-and-run-by-females.html | Bonobo Society: Amicable, Amorous and Run by Females | False | By Natalie Angier | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/nyregion/c-corrections-735647.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-22 | 1997-04-22 | https://www.nytimes.com/1997/04/22/opinion/l-taiwan-s-money-gifts-influence-us-policy-736481.html | Taiwan's Money Gifts Influence U.S. Policy | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-jablonsky-adelaide.html | Paid Notice: Deaths JABLONSKY, ADELAIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/19-year-old-woman-charged-in-murder-of-newborn-son.html | 19-Year-Old Woman Charged In Murder of Newborn Son | False | By Joseph P. Fried | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/chronicle-751057.html | CHRONICLE | False | By Elaine Louie | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/in-war-let-men-be-men.html | In War, Let Men Be Men | False | By Anna Simons | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/IHT-letters-to-the-editor-93669924678.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/bias-suits-increase-over-english-only-rules.html | Bias Suits Increase Over English-Only Rules | False | By Mirta Ojito | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/arts/tracing-path-of-artworks-smuggled-out-of-asia.html | Tracing Path Of Artworks Smuggled Out of Asia | False | By Carol Vogel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/world/zaire-rebels-blocking-aid-un-says.html | Zaire Rebels Blocking Aid, U.N. Says | False | By Howard W. French | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/auto-insurance-plan-revised.html | Auto Insurance Plan Revised | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-memorials-yagoda-stanley.html | Paid Notice: Memorials YAGODA, STANLEY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-dodson-dorothy-m-nee-alexander.html | Paid Notice: Deaths DODSON, DOROTHY M. (NEE ALEXANDER) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-kushner-louise-zelenko.html | Paid Notice: Deaths KUSHNER, LOUISE ZELENKO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/world/peru-held-hostage-four-months-of-torment-ends-abruptly.html | Peru Held Hostage: Four Months of Torment Ends Abruptly | False | By Diana Jean Schemo | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/zelepukin-whisks-devils-to-the-edge-of-a-sweep.html | Zelepukin Whisks Devils To the Edge of a Sweep | False | By Jason Diamos | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/IHT-letters-to-the-editor-93554057576.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/rjr-nabisco-s-first-quarter-net-up-7.5-but-sales-fell.html | RJR Nabisco's First-Quarter Net Up 7.5%, But Sales Fell | False | By Glenn Collins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/world/iraqis-defying-us-fly-copters-to-border-for-pilgrims-return.html | Iraqis, Defying U.S., Fly Copters to Border For Pilgrims' Return | False | By Douglas Jehl | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-burke-rev-edward-j-cm.html | Paid Notice: Deaths BURKE, REV. EDWARD J. C.M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/ben-raeburn-86-publisher-of-the-known-and-the-aspiring.html | Ben Raeburn, 86, Publisher Of the Known and the Aspiring | False | By David Cay Johnston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/the-prospects-for-title-ix-are-expected-to-improve.html | The Prospects For Title IX Are Expected To Improve | False | By Richard Sandomir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/style/IHT-chamber-music-galore.html | Chamber Music Galore | False | By David Stevens, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/arts/herbert-zipper-92-founder-of-secret-orchestra-at-dachau.html | Herbert Zipper, 92, Founder Of Secret Orchestra at Dachau | False | by Dinitia Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/l-community-service-can-be-as-enlightening-as-english-class-744735.html | Community Service Can Be as Enlightening as English Class | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/benching-doesn-t-sit-well-with-baerga.html | Benching Doesn't Sit Well With Baerga | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/world/for-revolutionary-group-an-all-out-offensive-turns-into-disastrous-defeat.html | For Revolutionary Group, an All-Out Offensive Turns Into Disastrous Defeat | False | By James Brooke | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-virany-leslie.html | Paid Notice: Deaths VIRANY, LESLIE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-rothman-marc-l.html | Paid Notice: Deaths ROTHMAN, MARC L | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/inside-753289.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/8-run-fifth-helps-pettitte-roll-to-4-0.html | 8-Run Fifth Helps Pettitte Roll to 4-0 | False | By Malcolm Moran | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/movies/surviving-the-war-and-hollywood.html | Surviving the War, and Hollywood | False | By Bernard Weinraub | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/arts/most-famous-singer-in-russia-but-invisible-in-the-west.html | Most Famous Singer in Russia, but 'Invisible' in the West | False | By Alessandra Stanley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/bronx-landlord-is-charged-with-evicting-hospitalized-aids-patient.html | Bronx Landlord Is Charged With Evicting Hospitalized AIDS Patient | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-memorials-balbera-virginia.html | Paid Notice: Memorials BALBERA, VIRGINIA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-nabatoff-richard.html | Paid Notice: Deaths NABATOFF, RICHARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/alarms-in-abusive-homes.html | Alarms in Abusive Homes | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/appeal-filed-in-ruling-on-abortion-protest.html | Appeal Filed in Ruling on Abortion Protest | False | By John Sullivan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/accounts.html | Accounts | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/safskin-to-expand.html | Safskin to Expand | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/us/mcveigh-jury-is-selected-after-3-weeks.html | McVeigh Jury Is Selected After 3 Weeks | False | By Jo Thomas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/world/on-the-left-bank-moveable-feast-is-harder-to-find.html | On the Left Bank, Moveable Feast Is Harder to Find | False | By Craig R. Whitney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/l-america-s-future-is-tied-closely-to-hong-kong-s-740594.html | America's Future Is Tied Closely to Hong Kong's | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/job-cuts-at-piano-maker.html | Job Cuts at Piano Maker | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-fenton-john-l.html | Paid Notice: Deaths FENTON, JOHN L. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-collins-robert-c.html | Paid Notice: Deaths COLLINS, ROBERT C. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/style/IHT-hello-goodbye-now-the-british-version.html | Hello, 'Goodbye': Now, the British Version | False | By Sheridan Morley, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/us/gingrich-attacks-press-as-out-of-touch.html | Gingrich Attacks Press as Out of Touch | False | By Kevin Sack | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/IHT-a-case-of-corporate-culture-shock-in-the-global-arena.html | A Case of Corporate Culture Shock in the Global Arena | False | By Alan Friedman, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/books/perversity-and-obsession-framed-briefly-in-pastry.html | Perversity and Obsession, Framed Briefly in Pastry | False | By Richard Bernstein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/us/nursing-home-lobbyists-had-access.html | Nursing Home Lobbyists Had Access | False | By Robert Pear | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/IHT-1947-korea-parley-in-our-pages-100-75-and-50-years-ago.html | 1947: Korea Parley : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/l-prison-plan-is-based-on-drug-abuse-myths-741663.html | Prison Plan Is Based On Drug Abuse Myths | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/style/the-adventure-of-keeping-kosher-in-vietnam.html | The Adventure of Keeping Kosher in Vietnam | False | By Barak D. Richman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-schneider-howard-i.html | Paid Notice: Deaths SCHNEIDER, HOWARD I. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/fdr-s-last-great-message.html | F.D.R.'s Last Great Message | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/now-irabu-can-apply-big-money-pressure.html | Now Irabu Can Apply Big Money Pressure | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/world/peru-troops-rescue-hostages-rebels-slain-as-standoff-ends.html | PERU TROOPS RESCUE HOSTAGES; REBELS SLAIN AS STANDOFF ENDS | False | By Clifford Krauss | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/us/suzuki-says-testers-sought-to-prove-a-car-unsafe.html | Suzuki Says Testers Sought To Prove A Car Unsafe | False | By Iver Peterson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/pointcast-and-excite-set-to-disclose-partnership.html | POINTCAST AND EXCITE SET TO DISCLOSE PARTNERSHIP | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/transactions-753165.html | TRANSACTIONS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-miller-pearl.html | Paid Notice: Deaths MILLER, PEARL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-sherman-samuel.html | Paid Notice: Deaths SHERMAN, SAMUEL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/l-absent-fathers-plague-families-of-all-colors-753092.html | Absent Fathers Plague Families of All Colors | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-davidoff-robert.html | Paid Notice: Deaths DAVIDOFF, ROBERT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/joe-camel-s-world-tour.html | Joe Camel's World Tour | False | By Anna White | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/us/a-route-to-past-is-lost-with-paper-s-clippings.html | A Route to Past Is Lost With Paper's Clippings | False | By Dirk Johnson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/company-briefs-753955.html | COMPANY BRIEFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/l-growth-offers-best-medicine-for-us-economy-740845.html | Growth Offers Best Medicine for U.S. Economy | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/expansion-advised-for-javits-center.html | Expansion Advised For Javits Center | False | By David W. Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/us/asthma-sprays-to-be-modified.html | Asthma Sprays to Be Modified | False | By Denise Grady | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/no-headline-749362.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/l-powell-s-mean-words-741337.html | Powell's Mean Words | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/saudi-in-alliance-to-develop-planet-hollywood-restaurants.html | Saudi in Alliance to Develop Planet Hollywood Restaurants | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/world/british-vote-shaping-up-as-the-battle-of-europe.html | British Vote Shaping Up as the Battle of Europe | False | By Warren Hoge | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-memorials-johnson-sherman.html | Paid Notice: Memorials JOHNSON, SHERMAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/from-pages-of-the-torah-a-passion.html | From Pages Of the Torah, A Passion | False | By David Gonzalez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/us/first-brother-in-law-has-tobacco-talks-role.html | First Brother-in-Law Has Tobacco Talks Role | False | By Barry Meier | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/business-digest-751677.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-kelman-norman-md.html | Paid Notice: Deaths KELMAN, NORMAN, M.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/garden/lights-camera-bon-appetit-movies-are-tastier.html | Lights, Camera, Bon Appetit: Movies Are Tastier | False | By Florence Fabricant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/us/captain-s-testimony-shows-failure-in-handling-sex-charges.html | Captain's Testimony Shows Failure in Handling Sex Charges | False | By Elaine Sciolino | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-lobel-irv.html | Paid Notice: Deaths LOBEL, IRV | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/garden/turbot-with-mango-in-the-style-of-singapore.html | Turbot With Mango in the Style of Singapore | False | By Marian Burros | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/can-t-have-chic-chinese-restaurants-if-the-diners-won-t-pay.html | Can't Have Chic Chinese Restaurants if the Diners Won't Pay | False | By Florence Fabricant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-israel-sally.html | Paid Notice: Deaths ISRAEL, SALLY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/take-daughters-to-work-union-offers-another-idea.html | Take Daughters to Work? Union Offers Another Idea | False | By Steven Greenhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/world/a-hard-liner-s-gamble.html | A Hard-Liner's Gamble | False | By Calvin Sims | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/faulty-wiring-is-cited-in-fire-that-killed-4.html | Faulty Wiring Is Cited in Fire That Killed 4 | False | By Lynette Holloway | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/l-one-more-requirement-753114.html | One More Requirement | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/garden/metropolitan-diary-771953.html | Metropolitan Diary | False | By Ron Alexander | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/monsanto-co-mtcn.html | MONSANTO CO. (MTC.N) | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-rockefeller-mary-french.html | Paid Notice: Deaths ROCKEFELLER, MARY FRENCH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/chronicle-753351.html | CHRONICLE | False | By Elaine Louie | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/queens-man-is-arrested-in-fatal-club-shooting.html | Queens Man Is Arrested In Fatal Club Shooting | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/decision-time-on-chemical-weapons.html | Decision Time on Chemical Weapons | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/worldbusiness/IHT-operating-profit-slumps-at-some-favored-china.html | Operating Profit Slumps at Some Favored China Firms : Dark Side of Red-Chip Gains | False | By Philip Segal, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/denied-life-abandoned-baby-girl-gets-an-identity.html | Denied Life, Abandoned Baby Girl Gets an Identity | False | By Michael Cooper | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/a-passover-sermon.html | A Passover Sermon | False | By William Safire | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-mccaffrey-raymond-a-dr.html | Paid Notice: Deaths MCCAFFREY, RAYMOND A., DR. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/emerging-bond-markets-suffering-reversal.html | Emerging Bond Markets Suffering Reversal | False | By Jonathan Fuerbringer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/arts/koppel-in-hong-kong.html | Koppel in Hong Kong | False | By Lawrie Mifflin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-memorials-freed-isidore-md.html | Paid Notice: Memorials FREED, ISIDORE, MD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/world/defector-stirs-north-korea-nuclear-scare.html | Defector Stirs North Korea Nuclear Scare | False | By Andrew Pollack | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/IHT-lone-doomed-ride-of-breakaway-cyclist.html | Lone, Doomed Ride Of Breakaway Cyclist | False | By Samuel Abt, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/no-huckleberry-harvest-yet.html | No Huckleberry Harvest Yet | False | By Richard Sandomir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-heilman-frederic.html | Paid Notice: Deaths HEILMAN, FREDERIC | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/founder-tentatively-agrees-to-41-million-pact-on-dart.html | Founder Tentatively Agrees To $41 Million Pact on Dart | False | By Kenneth N. Gilpin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/an-executive-shuffle-in-nomura-s-scandal.html | An Executive Shuffle in Nomura's Scandal | False | By Sheryl Wudunn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-berdy-helen.html | Paid Notice: Deaths BERDY, HELEN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/rewards-uncertain-but-anxiety-is-sure-in-tobacco-stocks-now.html | Rewards uncertain, but anxiety is sure in tobacco stocks now. | False | By Glenn Collins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/theater/cabdriver-s-melancholy-resists-the-liquid-cure.html | Cabdriver's Melancholy Resists the Liquid Cure | False | By Peter Marks | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/us/seeking-new-approaches-for-diversity.html | Seeking New Approaches for Diversity | False | By Peter Applebome | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/sampras-loses-opener.html | Sampras Loses Opener | False | By Christopher Clarey | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/safir-names-panel-to-look-at-bias-claims.html | Safir Names Panel to Look At Bias Claims | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/science/sharp-and-to-the-point-in-amazonia.html | Sharp and To the Point In Amazonia | False | By John Noble Wilford | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-bacher-ada-wolff.html | Paid Notice: Deaths BACHER, ADA WOLFF | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/IHT-albright-says-regime-continues-repression-in-a-dangerous-way-us-bans-any.html | Albright Says Regime Continues Repression in a Dangerous' Way : U.S. Bans Any New Investment In Burma | False | By Brian Knowlton, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-stein-mildred-fishman.html | Paid Notice: Deaths STEIN, MILDRED FISHMAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/arts/harry-duncan-80-hand-printer-of-literary-works-dies.html | Harry Duncan, 80, Hand Printer of Literary Works, Dies | False | By Eric Pace | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/newport-news-shipbuilding-wins-72-million-contract.html | NEWPORT NEWS SHIPBUILDING WINS $72 MILLION CONTRACT | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/bank-of-new-york-acquires-a-boatmen-s-trust-unit.html | BANK OF NEW YORK ACQUIRES A BOATMEN'S TRUST UNIT | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/german-conglomerate-has-14-rise-in-sales.html | German Conglomerate has 14% Rise in Sales | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/news/a-case-of-corporate-culture-shock-in-the-global-arena.html | A Case of Corporate Culture Shock in the Global Arena | False | By Alan Friedman, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/us/detention-of-pregnant-woman-for-drug-use-is-struck-down.html | Detention of Pregnant Woman for Drug Use Is Struck Down | False | By Tamar Lewin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-van-leer-piet.html | Paid Notice: Deaths VAN LEER, PIET | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/us/clinton-promises-flood-victims-a-marshall-plan.html | Clinton Promises Flood Victims a 'Marshall Plan' | False | By Matthew L. Wald | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/saks-and-isetan-offer-290-million-for-barney-s.html | Saks and Isetan Offer $290 Million for Barney's | False | By Seth Schiesel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-kain-catherine-f-nee-mcdonnell.html | Paid Notice: Deaths KAIN, CATHERINE F. (NEE MCDONNELL) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/world/japan-s-prime-minister-offers-heartfelt-thanks-for-rescue.html | Japan's Prime Minister Offers Heartfelt Thanks for Rescue | False | By Sheryl Wudunn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-braun-jeanette.html | Paid Notice: Deaths BRAUN, JEANETTE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/mccaughey-ross-hires-2-political-consultants.html | McCaughey Ross Hires 2 Political Consultants | False | By Adam Nagourney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/us/personal-health-741981.html | Personal Health | False | By Jane E. Brody | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-halder-dora-f.html | Paid Notice: Deaths HALDER, DORA F. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/IHT-1922-cold-light-in-our-pages100-75-and-50-years-ago.html | 1922: 'Cold Light' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/older-suspect-in-pizza-killings-was-the-mastermind-officials-say.html | Older Suspect in Pizza Killings Was the Mastermind, Officials Say | False | By Robert Hanley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-stearn-charles.html | Paid Notice: Deaths STEARN, CHARLES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/garden/wine-talk-739804.html | Wine Talk | False | By Frank J. Prial | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/world/in-ireland-a-tale-of-320000-for-the-prime-minister-over-tea.html | In Ireland, a Tale of $320,000 for the Prime Minister, Over Tea | False | By James F. Clarity | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-morgenstein-sol.html | Paid Notice: Deaths MORGENSTEIN, SOL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/worldbusiness/IHT-bank-steps-in-to-prevent-domino-effect-korean.html | Bank Steps In to Prevent 'Domino Effect' : Korean Distiller Jinro Escapes Bankruptcy | False | By Velisarios Kattoulas, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/a-question-of-skills.html | A Question of Skills | False | By Geraldine Fabrikant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/us/romanov-jewels-standoff-shows-signs-of-movement.html | Romanov Jewels Standoff Shows Signs of Movement | False | By David Stout | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-trueman-eileen.html | Paid Notice: Deaths TRUEMAN, EILEEN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/l-benevolent-government-744581.html | Benevolent Government | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/deutsch-receives-more-work-from-ikea.html | Deutsch Receives More Work From Ikea | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/abb-earnings-pace-off-swiss-slump-is-cited.html | ABB Earnings Pace Off; Swiss Slump Is Cited | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/stocks-soar-again.html | Stocks Soar Again | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/garden/eating-well.html | Eating Well | False | By Marian Burros | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/arts/finding-love-and-honor-but-losing-one-s-head.html | Finding Love and Honor But Losing One's Head | False | By John J. O'Connor | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/l-the-roots-of-us-law-lead-to-rome-744476.html | The Roots of U.S. Law Lead to Rome | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/news/cnn-and-bbc-act-locally-to-conquer-viewers-television-newscasters-vie.html | CNN and BBC Act Locally to Conquer Viewers : Television Newscasters Vie for Global Audience | False | By Richard Covington, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-beyda-joseph.html | Paid Notice: Deaths BEYDA, JOSEPH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/world/error-in-izvestia-becomes-a-cause.html | Error in Izvestia Becomes a Cause | False | By Alessandra Stanley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/us/the-perfect-setting-isn-t-for-electric-car-boom.html | The Perfect Setting Isn't For Electric Car Boom | False | By Carey Goldberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/labor-s-love-lost.html | Labor's Love Lost? | False | By Maureen Dowd | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/style/IHT-cannes-film-festival-announces-the-1997-lineup.html | Cannes Film Festival Announces the 1997 Lineup | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/chess-team-bolstered-after-visit-by-trump.html | Chess Team Bolstered After Visit by Trump | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/swiss-army-brands-uses-astronauts-navy-seals-name-recognition-sell-its-new.html | Swiss Army Brands uses astronauts, Navy Seals and name recognition to sell its new sunglasses. | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/parking-rules-743950.html | Parking Rules | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/whitman-puts-hold-on-plan-for-insurance.html | Whitman Puts Hold on Plan For Insurance | False | By Jennifer Preston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/community-in-mourning-seeks-answers-in-killings.html | Community in Mourning Seeks answers in Killings | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/the-right-move-on-myanmar.html | The Right Move on Myanmar | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-benedict-james-r.html | Paid Notice: Deaths BENEDICT, JAMES R. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/bosc-technologies-picks-carmichael-lynch.html | BOSC Technologies Picks Carmichael Lynch | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/garden/discovering-a-family-s-heritage-mustard-seeds-and-all.html | Discovering a Family's Heritage, Mustard Seeds and All | False | By Somini Sengapata | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-mahoney-thomas-hd.html | Paid Notice: Deaths MAHONEY, THOMAS H.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/arts/a-pair-of-concertos-both-premieres.html | A Pair of Concertos, Both Premieres | False | By Allan Kozinn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-shapiro-doris.html | Paid Notice: Deaths SHAPIRO, DORIS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-loffredo-adeline.html | Paid Notice: Deaths LOFFREDO, ADELINE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/arts/early-brain-power.html | Early Brain Power | False | By Lawrie Mifflin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/l-the-right-to-affirm-741531.html | The Right to Affirm | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/casino-agency-fights-trump.html | Casino Agency Fights Trump | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/much-ignorance-of-first-aid.html | Much Ignorance of First Aid | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/style/IHT-songs-of-the-americas.html | Songs of the Americas | False | By Paul Moor, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/theater/an-utter-lack-of-gravity.html | An Utter Lack of Gravity | False | By Lawrence Van Gelder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/stocks-surge-as-dow-leaps-173.38-points.html | Stocks Surge As Dow Leaps 173.38 Points | False | By David Barboza | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-krooks-dr-paul.html | Paid Notice: Deaths KROOKS, DR. PAUL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/reed-one-of-the-guys-goes-all-the-way.html | Reed, One of the Guys, Goes All the Way | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-whiton-kathleen-o-brien.html | Paid Notice: Deaths WHITON, KATHLEEN O'BRIEN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/killing-of-2-deliverymen-brings-unwanted-attention.html | Killing of 2 Deliverymen Brings Unwanted Attention | False | By Dan Barry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/garden/up-the-hill-to-fetch-a-pail-of-laughter.html | Up the Hill to Fetch a Pail of Laughter | False | By Janet Maslin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/for-the-knicks-to-stand-ewings-legs-must-too.html | For the Knicks to Stand, Ewing's Legs Must, Too | False | By Mike Wise | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/game-s-last-shot-is-music-to-tikkanen-s-ears.html | Game's Last Shot Is Music to Tikkanen's Ears | False | By Robin Finn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/garden/food-notes-739251.html | Food Notes | False | By Florence Fabricant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/arts/the-pop-life-742309.html | The Pop Life | False | By Neil Strauss | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/world/heirs-ask-payment-for-berlin-el-station.html | Heirs Ask Payment for Berlin El Station | False | By Alan Cowell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/us/los-angeles-offers-chief-severance-deal.html | Los Angeles Offers Chief Severance Deal | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/victims-recalled-as-men-who-loved-their-jobs-and-surroundings.html | Victims Recalled as Men Who Loved Their Jobs and Surroundings | False | By Abby Goodnough | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/IHT-european-soccer-money-and-muscle-take-the-field-in-europes.html | European Soccer : Money and Muscle Take the Field in Europe's Semifinals | False | By Rob Hughes, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/that-s-why-they-have-the-cameras.html | 'That's Why They Have The Cameras' | False | By Dave Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/blockbuster-chairman-out-viacom-to-issue-shares-in-unit.html | Blockbuster Chairman Out; Viacom to Issue Shares in Unit | False | By Mark Landler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/news-summary-752070.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/garden/cooking-architects-turn-the-tables.html | Cooking Architects Turn the Tables | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/garden/invigorating-western-palates-with-eastern-influences.html | Invigorating Western Palates With Eastern Influences | False | By Marian Burros | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/executive-changes-743062.html | EXECUTIVE CHANGES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/blood-controversy-and-a-2-1-series-lead-for-the-rangers.html | Blood, Controversy and a 2-1 Series Lead for the Rangers | False | By Joe Lapointe | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/IHT-west-europes-dry-spots-thirst-for-rain.html | West Europe's Dry Spots Thirst for Rain | False | By Tom Buerkle, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/world/clinton-makes-final-push-on-chemical-arms-treaty.html | Clinton Makes Final Push On Chemical Arms Treaty | False | By Alison Mitchell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/with-a-simple-handshake-civility-and-game-resume.html | With a Simple Handshake, Civility and Game Resume | False | By Claire Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/a-stronger-fec.html | A Stronger F.E.C. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/arts/comedies-on-the-line.html | Comedies on the Line | False | By Bill Carter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/more-hotels-are-offering-guests-boxed-lunches-alternative-fast-food-airline-fare.html | More hotels are offering guests boxed lunches as an alternative to fast food and airline fare. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-memorials-cosell-howard.html | Paid Notice: Memorials COSELL, HOWARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/perimeter-game-gives-hornets-solid-weapon.html | Perimeter Game Gives Hornets Solid Weapon | False | By Clifton Brown | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/books/732-were-found-and-flown-to-england-and-they-ve-kept-in-touch.html | 732 Were Found and Flown to England, and They've Kept in Touch | False | By Dinitia Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/c-correction-745855.html | Correction | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/hoboken-rail-route-altered.html | Hoboken Rail Route Altered | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/l-absent-fathers-plague-families-of-all-colors-744484.html | Absent Fathers Plague Families of All Colors | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/key-rates-741833.html | Key Rates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/us/conservative-senators-pressure-gop-leaders-in-budget-talks.html | Conservative Senators Pressure G.O.P. Leaders in Budget Talks | False | By Jerry Gray | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/IHT-cnn-and-bbc-act-locally-to-conquer-viewers-television-newscasters-vie.html | CNN and BBC Act Locally to Conquer Viewers : Television Newscasters Vie for Global Audience | False | By Richard Covington, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/world/officials-say-china-illegally-sent-us-equipment-to-military-plant.html | Officials Say China Illegally Sent U.S. Equipment to Military Plant | False | By Jeff Gerth | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/us/students-class-work-available-on-line.html | Students' Class Work Available on Line | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/us/whitewater-counsel-says-he-has-evidence-of-obstructing-justice.html | Whitewater Counsel Says He Has Evidence Of Obstructing Justice | False | By Neil A. Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/worldbusiness/IHT-ilo-hopes-to-instill-new-set-of-standards-labor.html | ILO Hopes to Instill New Set of Standards : Labor Body Upgrades Work Rules | False | By Robert Kroon, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-rubin-george-boris.html | Paid Notice: Deaths RUBIN, GEORGE BORIS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/IHT-1897-king-assaulted-in-our-pages100-75-and-50-years-ago.html | 1897: King Assaulted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/fresh-approach-rejuvenates-former-mobil-building-on-42d-street.html | Fresh Approach Rejuvenates Former Mobil Building on 42d Street | False | By Mervyn Rothstein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-haber-leonard.html | Paid Notice: Deaths HABER, LEONARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/dayton-superior-to-pay-79-million-for-symons.html | DAYTON SUPERIOR TO PAY $79 MILLION FOR SYMONS | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/ford-consolidates-its-media-account.html | Ford Consolidates Its Media Account | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/world/algeria-says-rebels-killed-93-many-women-in-village-raid.html | Algeria Says Rebels Killed 93, Many Women, in Village Raid | False | By Craig R. Whitney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/integration-has-had-its-day.html | Integration Has Had Its Day | False | By Glenn C. Loury | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/i-when-families-fail-753122.html | When Families Fail | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/us/corruption-inquiry-on-espy-leads-to-indictment-of-ex-chief-aide.html | Corruption Inquiry on Espy Leads to Indictment of Ex-Chief Aide | False | By David Stout | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/opinion/IHT-defending-taiwan-letters-to-the-editor.html | Defending Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-polikoff-benet-jr.html | Paid Notice: Deaths POLIKOFF, BENET, JR. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-roberts-dr-milton.html | Paid Notice: Deaths ROBERTS, DR. MILTON | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/sports/yankees-get-rights-to-irabu-in-deal-with-padres.html | Yankees Get Rights to Irabu in Deal With Padres | False | By Malcolm Moran | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/business/queries-for-bear-stearns-after-a-firm-fails.html | Queries for Bear Stearns After a Firm Fails | False | By Diana B. Henriques and Peter Truell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/nyregion/rabies-warning-is-issued.html | Rabies Warning Is Issued | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-23 | 1997-04-23 | https://www.nytimes.com/1997/04/23/classified/paid-notice-deaths-harris-arthur-c.html | Paid Notice: Deaths HARRIS, ARTHUR E. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-memorials-magazzini-gene.html | Paid Notice: Memorials MAGAZZINI, GENE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/us/ralph-reed-resigns.html | Ralph Reed Resigns | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/us/new-president-for-spelman-is-announced.html | New President For Spelman Is Announced | False | By Peter Applebome | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/i-internet-filters-block-our-freedom-to-choose-757888.html | Internet Filters Block Our Freedom to Choose | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/us/a-record-and-big-questions-as-woman-gives-birth-at-63.html | A Record and Big Questions As Woman Gives Birth at 63 | False | By Gina Kolata | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/IHT-nato-and-the-east-letters-to-the-editor.html | NATO and the East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/us/strikes-against-automakers-threaten-car-sales-season.html | Strikes Against Automakers Threaten Car-Sales Season | False | By Robyn Meredith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/world/raid-stuck-to-the-rules-with-a-few-twists.html | Raid Stuck to the Rules, With a Few Twists | False | By Philip Shenon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-whiton-kathleen-o-brien.html | Paid Notice: Deaths WHITON, KATHLEEN O'BRIEN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/us/foundation-to-announce-new-structure-and-grants.html | Foundation To Announce New Structure And Grants | False | By Judith Miller | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-herzog-chaim.html | Paid Notice: Deaths HERZOG, CHAIM | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/moore-in-deal-for-peak-technologies.html | MOORE IN DEAL FOR PEAK TECHNOLOGIES | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/IHT-1897-turkish-warrior-in-our-pages100-75-and-50-years-ago.html | 1897: Turkish Warrior : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/arts/jessye-norman-in-new-songs.html | Jessye Norman in New Songs | False | By Paul Griffiths | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/three-times-as-great-gretzky-lifts-the-rangers.html | Three Times as Great: Gretzky Lifts the Rangers | False | By Joe Lapointe | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/us/florida-couple-are-charged-in-taping-of-gingrich-call.html | Florida Couple Are Charged In Taping of Gingrich Call | False | By Jerry Gray | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/us/experts-clash-over-need-for-changing-census-data-by-race.html | Experts Clash Over Need for Changing Census Data by Race | False | By Eric Schmitt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/books/swapping-family-tedium-for-ruthless-narcissism.html | Swapping Family Tedium for Ruthless Narcissism | False | By Michiko Kakutani | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/money-for-buses-is-sought.html | Money for Buses Is Sought | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/l-trained-caseworkers-can-detect-child-abuse-758752.html | Trained Caseworkers Can Detect Child Abuse | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-memorials-becker-helen.html | Paid Notice: Memorials BECKER, HELEN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/us/military-confirms-wreckage-is-missing-jet.html | Military Confirms Wreckage Is Missing Jet | False | By Philip Shenon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/martinez-makes-it-look-easy-for-yanks.html | Martinez Makes It Look Easy For Yanks | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/software-maker-optimistic-on-earnings.html | Software Maker Optimistic on Earnings | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/garden/garden-q-a.html | Garden Q.&A. | False | By Leslie Land | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-collins-robert-c.html | Paid Notice: Deaths COLLINS, ROBERT C. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/arts/plaid-and-other-familiar-styles-from-portugal.html | Plaid and Other Familiar Styles From Portugal | False | By Anna Kisselgoff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-stenzel-kurt-h.html | Paid Notice: Deaths STENZEL, KURT H. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/news/3-deficit-limit-is-not-expected-to-be-attained-italy-wont-make-euro-by.html | 3% Deficit Limit Is Not Expected To Be Attained : Italy Won't Make Euro By 1999, EU Forecasts | False | By Tom Buerkle, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/the-newest-twist-for-irabu.html | The Newest Twist for Irabu | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/style/chronicle-772364.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/6-minutes-is-plenty-to-humble-panthers.html | 6 Minutes Is Plenty To Humble Panthers | False | By Robin Finn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/sharp-earnings-drop-for-reader-s-digest.html | Sharp Earnings Drop for Reader's Digest | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/us/california-state-term-limits-overturned-by-federal-judge.html | California State Term Limits Overturned by Federal Judge | False | By Todd S. Purdum | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-waldman-ted.html | Paid Notice: Deaths WALDMAN, TED | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/IHT-olympiakos-takes-on-barcelona-finesse-vs-7-footerskey-to-european.html | Olympiakos Takes on Barcelona : Finesse vs. 7-Footers/Key to European Title | False | By Ian Thomsen, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/marketers-from-ford-la-z-boy-are-hit-computer-aided-outbreak-anthropomorphism.html | Marketers from Ford to La-Z-Boy are hit by a computer-aided outbreak of anthropomorphism. | False | By Tamar Charry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-toms-john-l.html | Paid Notice: Deaths TOMS, JOHN L. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/garden/at-parsons-students-design-for-their-own-old-age.html | At Parsons, Students Design For Their Own Old Age | False | By Elaine Louie | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-snyder-jacob.html | Paid Notice: Deaths SNYDER, JACOB | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/knicks-welcome-clean-slate-with-hornets.html | Knicks Welcome Clean Slate With Hornets | False | By Mike Wise | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/business-digest-769720.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/c-corrections-771970.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/garden/mandarins-gather-confidence-rules.html | Mandarins Gather, Confidence Rules | False | By William L. Hamilton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/is-the-tactic-teamwork-or-cynicism.html | Is the Tactic Teamwork Or Cynicism? | False | By Elizabeth Kolbert | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/garden/l-budgets-high-and-low-771740.html | Budgets, High and Low | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-weisberger-morris-jess.html | Paid Notice: Deaths WEISBERGER, MORRIS (JESS) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/us/clinton-donors-planned-to-buy-a-bank-in-us.html | Clinton Donors Planned to Buy a Bank in U.S. | False | By David E. Sanger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/movies/sony-raises-ticket-price-at-some-theaters.html | Sony Raises Ticket Price At Some Theaters | False | By Mel Gussow | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-chismall-john-thomas.html | Paid Notice: Deaths CHISMALL, JOHN THOMAS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/parking-rules-762938.html | Parking Rules | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-raeburn-ben.html | Paid Notice: Deaths RAEBURN, BEN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-memorials-berger-stanley.html | Paid Notice: Memorials BERGER, STANLEY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/arts/heeding-the-sound-of-drums.html | Heeding the Sound of Drums | False | By Peter Watrous | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/in-the-irabu-game-the-victory-goes-to-the-losers.html | In the Irabu Game, the Victory Goes to the Losers | False | By Claire Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/comptroller-attacks-budget-for-state-colleges.html | Comptroller Attacks Budget for State Colleges | False | By Karen W. Arenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-schwartz-fannie.html | Paid Notice: Deaths SCHWARTZ, FANNIE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/fear-of-coming-data-weighs-on-treasuries.html | Fear of Coming Data Weighs on Treasuries | False | By Robert Hurtado | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/world/cat-hair-finds-way-into-courtroom-in-canadian-murder-trial.html | Cat Hair Finds Way Into Courtroom in Canadian Murder Trial | False | By Gina Kolata | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/IHT-early-french-vote-is-a-referendum-on-global-vision-italy-wont-make-euro.html | Early French Vote Is a Referendum On Global Vision : Italy Won't Make Euro By 1999, EU Forecasts | False | By Joseph Fitchett, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-cancellare-charles-g-jerry.html | Paid Notice: Deaths CANCELLARE, CHARLES G. (JERRY) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/stepping-up-recycling.html | Stepping Up Recycling | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/agency-to-vote-on-la-guardia-ferry-plan.html | Agency to Vote on La Guardia Ferry Plan | False | By Thomas J. Lueck | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/technology-stocks-surge-but-others-sag.html | Technology Stocks Surge, But Others Sag | False | By David Barboza | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-reiss-ruth-margaret.html | Paid Notice: Deaths REISS, RUTH MARGARET | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/sixth-man-award-for-starks.html | Sixth Man Award for Starks | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/quaker-chief-tied-to-losses-from-snapple-to-step-down.html | Quaker Chief, Tied to Losses From Snapple, To Step Down | False | By Barnaby J. Feder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/judge-faults-giuliani-s-policy-on-releasing-public-records.html | Judge Faults Giuliani's Policy On Releasing Public Records | False | By John Sullivan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/3-companies-are-accused-of-wage-violations.html | 3 Companies Are Accused of Wage Violations | False | By Joseph P. Fried | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/repairs-at-nuclear-plant.html | Repairs at Nuclear Plant | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/mastercard-sets-review-lineup.html | Mastercard Sets Review Lineup | False | By Tamar Charry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/protecting-infant-nutrition.html | Protecting Infant Nutrition | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/world/a-joint-us-mexican-drug-plan-born-in-hope-is-hobbled-by-disputes.html | A Joint U.S.-Mexican Drug Plan, Born in Hope, Is Hobbled by Disputes | False | By Tim Golden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/us/jean-louis-89-dressed-stars-and-socialites.html | Jean Louis, 89; Dressed Stars and Socialites | False | By Enid Nemy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-hoffman-xena.html | Paid Notice: Deaths HOFFMAN, XENA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/worldbusiness/IHT-automakers-say-cuts-in-duties-would-maim-industry.html | Automakers Say Cuts in Duties Would Maim Industry : Tussle on Tariffs in Australia | False | By Michael Richardson, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/c-corrections-772011.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-geralds-robert-atkins-rommel.html | Paid Notice: Deaths GERALDS, ROBERT ATKINS ROMMEL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/kmart-introduces-prototype-for-new-store-layout.html | KMART INTRODUCES PROTOTYPE FOR NEW STORE LAYOUT | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-bassett-skye.html | Paid Notice: Deaths BASSETT, SKYE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/china-cheats-what-a-surprise.html | China Cheats (What a Surprise!) | False | By Gary Milhollin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/word-spreads-that-art-sells.html | Word Spreads That Art Sells | False | By Edwin McDowell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/sybase-narrows-account-review.html | Sybase Narrows Account Review | False | By Tamar Charry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/garden/of-mothers-girls-and-books.html | Of Mothers, Girls and Books | False | By Laurel Graeber | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-blatter-murray.html | Paid Notice: Deaths BLATTER, MURRAY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/world/us-drafting-policy-to-widen-trade-with-africa.html | U.S. Drafting Policy to Widen Trade With Africa | False | By Richard W. Stevenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/a-diverse-political-group-backs-choice-for-auto-insurance.html | A diverse political group backs choice for auto insurance. | False | By Peter Passell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-memorials-waterbury-amy-waldhorn.html | Paid Notice: Memorials WATERBURY, AMY WALDHORN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/us/scientists-discover-role-of-2-genes-in-breast-cancer-in-families.html | Scientists Discover Role of 2 Genes in Breast Cancer in Families | False | By Nicholas Wade | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/IHT-okinawa-needs-a-compromise.html | Okinawa Needs a Compromise | False | By Ralph Cossa, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/people.html | People | False | By Tamar Charry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/arts/surgeon-s-new-best-friend.html | Surgeon's New Best Friend | False | By Walter Goodman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/transactions-766771.html | Transactions | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/world/at-the-moment-of-truth-rebels-resolve-failed.html | At the Moment of Truth, Rebels' Resolve Failed | False | By Julia Preston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/us/health-groups-criticize-tobacco-proposal.html | Health Groups Criticize Tobacco Proposal | False | By John H. Cushman Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/hundley-lets-it-go-and-belts-2-homers.html | Hundley Lets It Go, And Belts 2 Homers | False | By Selena Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/us/henry-a-mucci-dies-at-88-rescued-survivors-of-bataan.html | Henry A. Mucci Dies at 88; Rescued Survivors of Bataan | False | By Robert Mcg. Thomas Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/finance-briefs-762440.html | FINANCE BRIEFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-kaplowitz-martha.html | Paid Notice: Deaths KAPLOWITZ, MARTHA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/amid-the-whirlwind-of-jet-moves-haley-is-staying-put.html | Amid the Whirlwind of Jet Moves, Haley Is Staying Put | False | By Gerald Eskenazi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-memorials-ober-anita-rosenblum.html | Paid Notice: Memorials OBER, ANITA ROSENBLUM | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/a-justifiable-rescue.html | A Justifiable Rescue | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/yes-his-new-book-is-biblical-but-don-t-call-him-god.html | Yes, His New Book Is Biblical, but Don't Call Him God | False | By Bruce Weber | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/in-trenton-insurance-rates-are-protested.html | In Trenton, Insurance Rates Are Protested | False | By Jennifer Preston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/theme-park-on-woodstock-is-envisioned.html | Theme Park On Woodstock Is Envisioned | False | By Joseph Berger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-einsidler-june.html | Paid Notice: Deaths EINSIDLER, JUNE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/world/russia-china-theme-contain-the-west.html | Russia-China Theme: Contain the West | False | By Michael R. Gordon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-altman-nathan.html | Paid Notice: Deaths ALTMAN, NATHAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/l-arab-anti-semitism-759040.html | Arab Anti-Semitism | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/the-liars-club.html | The Liars' Club | False | By Frank Rich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/world/some-in-the-gop-move-to-back-ban-on-chemical-arms.html | SOME IN THE G.O.P. MOVE TO BACK BAN ON CHEMICAL ARMS | False | By Adam Clymer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/l-hmo-s-vs-midwives-758043.html | H.M.O.'s vs. Midwives | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/school-choice-program-gets-17000-applications.html | School Choice Program Gets 17,000 Applications | False | By Jacques Steinberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/c-corrections-771988.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/bausch-lomb-will-trim-1900-jobs-in-revamping.html | Bausch & Lomb Will Trim 1,900 Jobs in Revamping | False | By Kenneth N. Gilpin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/public-housing-to-be-razed.html | Public Housing to Be Razed | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/charter-one-in-stock-deal-for-another-cleveland-bank.html | CHARTER ONE IN STOCK DEAL FOR ANOTHER CLEVELAND BANK | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/us/senate-bills-to-extend-medicaid-to-children.html | Senate Bills to Extend Medicaid to Children | False | By Robert Pear | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/garden/l-japanese-women-771694.html | Japanese Women | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-dubin-beatrice.html | Paid Notice: Deaths DUBIN, BEATRICE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/mason-can-t-wait-to-deflate-knicks.html | Mason Can't Wait to Deflate Knicks | False | By Clifton Brown | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/l-volunteering-looks-good-on-transcripts-too-771929.html | Volunteering Looks Good on Transcripts, Too | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/forgiveness-with-doubts-as-wife-prepares-to-testify.html | Forgiveness With Doubts As Wife Prepares to Testify | False | By Norimitsu Onishi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/debt-offering-made-by-boston-chicken.html | Debt Offering Made by Boston Chicken | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/us/62-top-colleges-endorse-bias-in-admissions.html | 62 Top Colleges Endorse Bias In Admissions | False | By Karen W. Arenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/arts/new-date-a-dentist-and-yada-yada-yada.html | New Date, A Dentist And Yada Yada Yada | False | By John J. O'Connor | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-memorials-kosloff-judy.html | Paid Notice: Memorials KOSLOFF, JUDY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/profit-is-flat-at-ibm-but-revenue-rises.html | Profit Is Flat At I.B.M., but Revenue Rises | False | By Laurence Zuckerman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-polikoff-benet-jr.html | Paid Notice: Deaths POLIKOFF, BENET, JR. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/l-cuban-exiles-deeds-bolster-castro-s-regime-758035.html | Cuban Exiles' Deeds Bolster Castro's Regime | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/world/bitter-sephardic-jews-rally-for-central-figure-in-israeli-scandal.html | Bitter Sephardic Jews Rally for Central Figure in Israeli Scandal | False | By Joel Greenberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/dundee-and-foreman-a-ring-odd-couple-are-reunited.html | Dundee and Foreman, a Ring Odd Couple, Are Reunited | False | By Gerald Eskenazi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/garden/at-visual-arts-it-s-for-a-better-new-york.html | At Visual Arts, It's for a Better New York | False | By Elaine Louie | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/us/off-on-their-horizon-north-dakota-farmers-see-little-but-disaster.html | Off on Their Horizon, North Dakota Farmers See Little but Disaster | False | By Michael Janofsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-virany-leslie.html | Paid Notice: Deaths VIRANY, LESLIE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-waldo-john-jack-a.html | Paid Notice: Deaths WALDO, JOHN (JACK) A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/world/dole-no-senator-but-might-as-well-be.html | Dole No Senator, but Might as Well Be | False | By Francis X. Clines | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/suspected-of-murder.html | Suspected of Murder | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/l-save-the-planet-but-don-t-forget-humans-758841.html | Save the Planet, but Don't Forget Humans | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/hewlett-in-1.15-billion-deal-for-maker-of-credit-card-devices.html | Hewlett in $1.15 Billion Deal For Maker of Credit Card Devices | False | By Lawrence M. Fisher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/woman-killed-as-man-chases-a-stolen-van.html | Woman Killed As Man Chases a Stolen Van | False | By David M. Herszenhorn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/IHT/american-topics-the-lunch-break-comes-to-a-crunch.html | American Topics : The Lunch Break Comes to a Crunch | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/mt-sinai-in-health-alliance-with-network-in-new-jersey.html | Mt. Sinai in Health Alliance With Network in New Jersey | False | By Esther B. Fein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/chester-a-gore-78-president-of-ad-and-marketing-agency.html | Chester A. Gore, 78, President Of Ad and Marketing Agency | False | By Wolfgang Saxon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/us/high-court-grants-prompt-hearing-on-line-item-veto.html | High Court Grants Prompt Hearing on Line Item Veto | False | By Linda Greenhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/covering-over-a-red-face-the-toronto-market-computerizes.html | Covering over a red face, the Toronto market computerizes. | False | By Anthony Depalma | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-nabatoff-richard.html | Paid Notice: Deaths NABATOFF, RICHARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/news-summary-770701.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/world/albanian-village-finds-boom-in-gun-running.html | Albanian Village Finds Boom in Gun-Running | False | By Mike O'Connor | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/world/alas-poor-alfonse-was-he-his-keepers-supper.html | Alas, Poor Alfonse! Was He His Keepers' Supper? | False | By Nicholas D. Kristof | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/arts/new-brooklyn-museum-chief.html | New Brooklyn Museum Chief | False | By Douglas Martin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/garden/touring-gardens-homes-and-estates.html | Touring Gardens, Homes and Estates | False | By Shelly Freierman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/club-med-to-sell-cruise-ship-to-carnival.html | Club Med to Sell Cruise Ship to Carnival | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/l-isn-t-perjury-criminal-759031.html | Isn't Perjury Criminal? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-lensch-craig-w.html | Paid Notice: Deaths LENSCH, CRAIG W. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/at-rehearsal-captain-bodgit-steals-the-show.html | At Rehearsal, Captain Bodgit Steals the Show | False | By Joseph Durso | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/l-tennis-s-racial-barrier-757934.html | Tennis's Racial Barrier | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/c-corrections-772003.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/IHT/american-topics.html | American Topics | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-memorials-quinn-nancy.html | Paid Notice: Memorials QUINN, NANCY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/conner-s-boat-christened.html | Conner's Boat Christened | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/the-camera-smiled-on-the-rangers.html | The Camera Smiled on the Rangers | False | By Richard Sandomir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/guerin-is-in-a-cast-but-devils-are-deep.html | Guerin Is in a Cast, But Devils Are Deep | False | By Jason Diamos | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/no-ordinary-disaster.html | No Ordinary Disaster | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/us/new-rules-imposed-for-refrigerators-efficiency-at-a-cost.html | New Rules Imposed For Refrigerators: Efficiency, at a Cost | False | By Matthew L. Wald | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/no-headline-764469.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-levine-sam.html | Paid Notice: Deaths LEVINE, SAM | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-kelman-norman-md.html | Paid Notice: Deaths KELMAN, NORMAN, M.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/charges-in-loan-case.html | Charges in Loan Case | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/us/christian-coalition-s-reed-quits-for-new-political-role.html | Christian Coalition's Reed Quits for New Political Role | False | By Katharine Q. Seelye | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/monetary-fund-sees-world-growth-up-4.4.html | Monetary Fund Sees World Growth Up 4.4% | False | By Richard W. Stevenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/IHT-1922-fords-curse-in-our-pages100-75-and-50-years-ago.html | 1922: Ford's Curse : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/bridge-758620.html | Bridge | False | By Alan Truscott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/hiding-behind-the-moon.html | Hiding Behind the Moon | False | By Thomas L. Friedman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/theater/titanic-the-musical-is-finally-launched-and-the-news-is-it-s-still-afloat.html | 'Titanic,' the Musical, Is Finally Launched, and the News Is It's Still Afloat | False | By Ben Brantley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/fantasy-of-killing-is-seen-as-a-path-to-murder.html | Fantasy of Killing Is Seen as a Path to Murder | False | By N. R. Kleinfield | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-gale-charles-ii-sr.html | Paid Notice: Deaths GALE, CHARLES II SR. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/world/tokyo-fears-nonviolence-is-invitation-to-terrorists.html | Tokyo Fears Nonviolence Is Invitation to Terrorists | False | By Sheryl WuDunn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/appeal-heard-in-convictions-of-3-athletes-in-sex-assault.html | Appeal Heard In Convictions Of 3 Athletes In Sex Assault | False | By Melody Petersen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/worldbusiness/IHT-imf-sees-upbeat-future-for-expanding-world-economy.html | IMF Sees Upbeat Future for Expanding World Economy | False | By Brian Knowlton, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/key-rates-762903.html | Key Rates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/working-for-my-welfare.html | Working For My Welfare | False | By Donald MacKey | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/us/clinton-calls-for-sculpture-of-roosevelt-in-wheelchair.html | Clinton Calls for Sculpture of Roosevelt in Wheelchair | False | By David Stout | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/genovese-family-counselor-is-convicted-of-racketeering.html | Genovese Family Counselor Is Convicted of Racketeering | False | By Jan Hoffman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/garden/tidying-up-landmark-facades.html | Tidying Up Landmark Facades | False | By Elaine Louie | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/world/clinton-visits-dalai-lama-informally.html | Clinton Visits Dalai Lama, Informally | False | By Alison Mitchell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/zoedler-learns-race-remarks-carry-a-price.html | Zoeller Learns Race Remarks Carry a Price | False | By Richard Sandomir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-english-francis-j.html | Paid Notice: Deaths ENGLISH, FRANCIS J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/world/a-signal-and-peru-hostages-opened-door-to-raid.html | A Signal, and Peru Hostages Opened Door to Raid | False | By Calvin Sims | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/connecticut-s-sensible-war-on-drugs.html | Connecticut's Sensible War on Drugs | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/mother-of-four-charged-with-endangerment.html | Mother of Four Charged With Endangerment | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/real-estate-merger.html | Real Estate Merger | False | By John Holusha | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/l-us-would-benefit-from-chemical-treaty-758132.html | U.S. Would Benefit From Chemical Treaty | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/pharmacia-upjohn-shares-fall-on-earnings-forecast.html | PHARMACIA & UPJOHN SHARES FALL ON EARNINGS FORECAST | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/hingis-has-knee-surgery.html | Hingis Has Knee Surgery | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/IHT-3-deficit-limit-is-not-expected-to-be-attained-italy-wont-make-euro-by.html | 3% Deficit Limit Is Not Expected To Be Attained : Italy Won't Make Euro By 1999, EU Forecasts | False | By Tom Buerkle, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/us/los-angeles-police-chief-accepts-severance-offer.html | Los Angeles Police Chief Accepts Severance Offer | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-gilmore-samuel.html | Paid Notice: Deaths GILMORE, SAMUEL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/garden/calendar-exhibitions-a-tour-and-a-festival.html | Calendar: Exhibitions, A Tour and a Festival | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/IHT-1947-educating-haiti-in-our-pages100-75-and-50-years-ago.html | 1947: Educating Haiti : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/opinion/l-volunteering-looks-good-on-transcripts-too-758027.html | Volunteering Looks Good on Transcripts, Too | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-schneider-howard-i.html | Paid Notice: Deaths SCHNEIDER, HOWARD I. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/style/chronicle-772372.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/results-plus-768804.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/inside-769185.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/garden/l-mothers-and-infants-771724.html | Mothers and Infants | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-miller-nona.html | Paid Notice: Deaths MILLER, NONA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/adult-trial-sought-for-17-year-old-in-killings.html | Adult Trial Sought for 17-Year-Old in Killings | False | By Abby Goodnough | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/business/company-briefs-772607.html | COMPANY BRIEFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/nyregion/giuliani-s-grip-on-hispanic-voters-seen-loosening.html | Giuliani's Grip on Hispanic Voters Seen Loosening | False | By Adam Nagourney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/classified/paid-notice-deaths-levine-norman-l.html | Paid Notice: Deaths LEVINE, NORMAN L | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/sports/hats-off-to-hockey-s-true-star.html | Hats Off To Hockey's True Star | False | By Dave Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-24 | 1997-04-24 | https://www.nytimes.com/1997/04/24/garden/seeking-to-annul-the-annulment.html | Seeking to Annul the Annulment | False | By Carol Lawson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/movies/friendship-bent-by-gender.html | Friendship Bent by Gender | False | By Janet Maslin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/sensuous-contradictions-on-a-passage-to-india.html | Sensuous Contradictions On a Passage to India | False | By Holland Cotter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/movies/new-video-releases-771580.html | NEW VIDEO RELEASES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/iomega-expands-ties-to-euro-rscg-unit.html | Iomega Expands Ties To Euro RSCG Unit | False | By Edwin McDowell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-memorials-davis-harry-w.html | Paid Notice: Memorials DAVIS, HARRY W. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/us/congressional-leaders-are-more-optimistic-about-budget-talks.html | Congressional Leaders Are More Optimistic About Budget Talks | False | By Richard W. Stevenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/politeness-police-run-sting-on-rudeness-in-uniform.html | 'Politeness Police' Run Sting on Rudeness in Uniform | False | By David Kocieniewski | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/l-cornell-rightly-honored-taiwanese-president-778737.html | Cornell Rightly Honored Taiwanese President | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/movies/new-video-releases-791598.html | NEW VIDEO RELEASES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/airport-runway-closing.html | Airport Runway Closing | False | By Sarah Kershaw | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/key-rates-779458.html | Key Rates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/people.html | People | False | By Edwin McDowell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-scherer-louis.html | Paid Notice: Deaths SCHERER, LOUIS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/executive-changes-787779.html | EXECUTIVE CHANGES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/technology-rally-fails-to-lift-market.html | Technology Rally Fails To Lift Market | False | By Laurence Zuckerman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/c-corrections-790982.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/elevator-inspectors-indicted-in-bribery.html | Elevator Inspectors Indicted in Bribery | False | By Ian Fisher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/art-in-review-791237.html | Art in Review | False | By Roberta Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-herman-frank.html | Paid Notice: Deaths HERMAN, FRANK | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-vail-lily.html | Paid Notice: Deaths VAIL, LILY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/theater/party-s-over-chum-just-keep-dancing.html | Party's Over, Chum, Just Keep Dancing | False | By Ben Brantley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-dubin-beatrice.html | Paid Notice: Deaths DUBIN, BEATRICE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-reiss-ruth-margaret.html | Paid Notice: Deaths REISS, RUTH MARGARET | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/news-summary-790001.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/us/theory-about-the-universe-has-its-own-ups-and-downs.html | Theory About the Universe Has Its Own Ups and Downs | False | By Nicholas Wade | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/a-mad-botanist-s-idea-of-fathering.html | A Mad Botanist's Idea of Fathering | False | By Anthony Tommasini | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-feinstein-dr-sherman-c.html | Paid Notice: Deaths FEINSTEIN, DR. SHERMAN C. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/movies/good-guys-are-a-feast-bad-guys-a-famine.html | Good Guys Are a Feast, Bad Guys A Famine | False | By Stephen Holden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/the-commercial-and-the-utopian-can-they-reconcile-for-a-woodstock-theme-park.html | The Commercial and the Utopian: Can They Reconcile for a Woodstock Theme Park? | False | By Joseph Berger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/art-in-review-791253.html | Art in Review | False | By Holland Cotter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/world/peru-hears-report-some-rebels-were-slain-trying-to-surrender.html | Peru Hears Report Some Rebels Were Slain Trying to Surrender | False | By Calvin Sims | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/movies/a-rough-life-in-harlem-made-rougher-in-central-park.html | A Rough Life in Harlem Made Rougher in Central Park | False | By Stephen Holden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/l-clinton-racial-gap-778869.html | Clinton Racial Gap | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/queens-man-accused-of-raping-stepdaughter.html | Queens Man Accused Of Raping Stepdaughter | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/corrections-corporation-to-sell-9-prisons.html | CORRECTIONS CORPORATION TO SELL 9 PRISONS | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/art-in-review-777684.html | Art in Review | False | By Grace Glueck | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/world/how-the-senators-voted-on-treaty.html | How the Senators Voted on Treaty | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/world/resolving-treaty-issue-lott-seems-to-cement-party-leadership.html | Resolving Treaty Issue, Lott Seems to Cement Party Leadership | False | By Jerry Gray | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/unisys-shareholders-reject-plan-to-split-off-a-unit.html | UNISYS SHAREHOLDERS REJECT PLAN TO SPLIT OFF A UNIT | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/officials-say-suspect-knew-pizza-worker.html | Officials Say Suspect Knew Pizza Worker | False | By Abby Goodnough | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-heyman-rebecca-ritchie.html | Paid Notice: Deaths HEYMAN, REBECCA (RITCHIE) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/new-yorker-s-800-in-relay-leads-villanova-to-victory.html | New Yorker's 800 in Relay Leads Villanova to Victory | False | By Jere Longman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/style/chronicle-785059.html | CHRONICLE | False | By Carol Lawson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-richter-mary-a.html | Paid Notice: Deaths RICHTER, MARY A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/IHT-1897burial-safeguard-in-our-pages100-75-and-50-years-ago.html | 1897:Burial Safeguard : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/banks-putting-out-welcome-mat-for-developers-of-rental-buildings.html | Banks Putting Out Welcome Mat for Developers of Rental Buildings | False | By Tracie Rozhon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/a-channel-surfing-experience-with-beanbag-chairs-and-gym.html | A Channel-Surfing Experience With Beanbag Chairs and Gym | False | By Roberta Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/long-distance-truck-drivers-get-royal-treatment-knights-inn-hotel-chain.html | Long-distance truck drivers get the royal treatment from the Knights Inn hotel chain. | False | By Edwin McDowell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-kerst-richard-nevin.html | Paid Notice: Deaths KERST, RICHARD NEVIN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/kenneth-cole-plans-agreement-with-hong-kong-retailer.html | KENNETH COLE PLANS AGREEMENT WITH HONG KONG RETAILER | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/IHT-1947-civil-liberties-in-our-pages-100-75-and-50-years-ago.html | 1947: Civil Liberties : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/movies/spanish-civil-war-series.html | Spanish Civil War Series | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/review-narrowed-at-ameritech.html | Review Narrowed At Ameritech | False | By Edwin McDowell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/haggar-moves-account-to-gsd-m-in-austin.html | Haggar Moves Account To GSD&M in Austin | False | By Edwin McDowell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/us/hud-suspends-lax-landlord-of-thousands.html | HUD Suspends Lax Landlord Of Thousands | False | By Michael Janofsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-ditella-phyllis.html | Paid Notice: Deaths DITELLA, PHYLLIS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/last-chance.html | Last Chance | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/l-detached-museums-still-offer-a-point-of-view-778990.html | 'Detached' Museums Still Offer a Point of View | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/c-corrections-791024.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/us/yesterday-s-stars-lobby-for-writers.html | Yesterday's Stars Lobby for Writers | False | By Katharine Q. Seelye | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-herzog-chaim.html | Paid Notice: Deaths HERZOG, CHAIM | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/barney-s-executive-cites-an-earlier-higher-saks-bid.html | Barney's Executive Cites An Earlier, Higher Saks Bid | False | By Kenneth N. Gilpin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/l-democracy-in-israel-777927.html | Democracy in Israel | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/officer-cleared-in-shooting.html | Officer Cleared in Shooting | False | By Sarah Kershaw | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/vesta-insurance-buys-two-subsidiaries-from-anthem.html | VESTA INSURANCE BUYS TWO SUBSIDIARIES FROM ANTHEM | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/IHT-1922-dry-rot-worry-in-our-pages100-75-and-50-years-ago.html | 1922: 'Dry Rot' Worry : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/book-burning-that-worked.html | Book Burning That Worked | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/l-sugar-lobbying-near-everglades-began-early-779210.html | Sugar Lobbying Near Everglades Began Early | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/us/suspicious-package-prompts-8-hour-vigil-at-b-nai-b-rith.html | Suspicious Package Prompts 8-Hour Vigil at B'nai B'rith | False | By Matthew L. Wald | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/c-corrections-790990.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-tarr-sidney.html | Paid Notice: Deaths TARR, SIDNEY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/cowens-is-stirring-up-the-hornets.html | Cowens Is Stirring Up the Hornets | False | By Clifton Brown | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-mucatel-ralph.html | Paid Notice: Deaths MUCATEL, RALPH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/troubling-portents-in-zaire.html | Troubling Portents in Zaire | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/reforms-in-the-family-courts.html | Reforms in the Family Courts | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-polikoff-benet-jr.html | Paid Notice: Deaths POLIKOFF, BENET, JR. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/media-overlooked-zoeller-s-news.html | Media Overlooked Zoeller's News | False | By Richard Sandomir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/world/in-their-own-words-three-senators-for-and-against.html | In Their Own Words: Three Senators, For and Against | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/stock-trades-a-better-deal-for-investors-isn-t-simple.html | Stock Trades: A Better Deal For Investors Isn't Simple | False | By Leslie Eaton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/art-in-review-791261.html | Art in Review | False | By Holland Cotter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-wittlen-elliott-i.html | Paid Notice: Deaths WITTLEN, ELLIOTT I. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/metrostars-to-rely-on-substitute-strikers.html | MetroStars to Rely on Substitute Strikers | False | By Alex Yannis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/the-spoken-word.html | The Spoken Word | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/world/denis-compton-78-cricketer-who-lifted-britain-s-spirits.html | Denis Compton, 78, Cricketer Who Lifted Britain's Spirits | False | By Sarah Lyall | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/costs-of-the-cia.html | Costs Of the C.I.A. | False | By Anthony Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/fed-official-s-speech-raises-anxiety-as-bond-prices-fall.html | Fed Official's Speech Raises Anxiety as Bond Prices Fall | False | By Robert Hurtado | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-gitenstein-aaron.html | Paid Notice: Deaths GITENSTEIN, AARON | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/movies/a-mistreated-dog-and-a-boy-with-a-mission.html | A Mistreated Dog and a Boy With a Mission | False | By Anita Gates | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/more-money-for-child-care.html | More Money for Child Care | False | By Sarah Kershaw | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/at-36-gretzky-remains-the-picture-of-youth.html | At 36, Gretzky Remains the Picture of Youth | False | By Robin Finn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/johnson-and-erhardt-talk-and-the-topic-is-literature.html | Johnson and Erhardt Talk, And the Topic Is Literature | False | By Gerald Eskenazi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-bleyer-marjorie-b.html | Paid Notice: Deaths BLEYER, MARJORIE B. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/the-double-crime.html | The Double Crime | False | By A. M. Rosenthal | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-abramson-rose.html | Paid Notice: Deaths ABRAMSON, ROSE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/20895-fine-for-supporters-of-lautenberg-in-1994-race.html | $20,895 Fine For Supporters Of Lautenberg In 1994 Race | False | By Brett Pulley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/restaurant-faces-bias-suit-for-barring-man-in-turban.html | Restaurant Faces Bias Suit For Barring Man in Turban | False | By Somini Sengupta | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/cut-a-fielder-movie-without-any-action.html | Cut! A Fielder Movie Without Any Action | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-vanderryn-henriette.html | Paid Notice: Deaths VANDERRYN, HENRIETTE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/using-cellular-phones-may-add-to-road-risks.html | Using Cellular Phones May Add to Road Risks | False | By Matthew L. Wald | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/movies/new-video-releases-791571.html | NEW VIDEO RELEASES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/softbank-profit-nearly-doubles.html | Softbank Profit Nearly Doubles | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/IHT-a-tournament-in-the-sun-is-facing-a-cloudy-future.html | A Tournament in the Sun Is Facing a Cloudy Future | False | By Christopher Clarey, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/us/vaccine-offers-hopec-for-infections-of-the-bladder.html | Vaccine Offers Hopec For Infections Of the Bladder | False | By Denise Grady | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/world/tens-of-thousands-of-refugees-abandon-zaire-camp.html | Tens of Thousands of Refugees Abandon Zaire Camp | False | By James C. McKinley Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/on-video-it-s-no-problem.html | On Video, It's 'No Problem' | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/lights-camera-action-but-no-smoking-779113.html | Lights! Camera! Action! But No Smoking! | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/bogues-s-injury-puts-weight-on-delk.html | Bogues's Injury Puts Weight on Delk | False | By Selena Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-snyder-jacob-m.html | Paid Notice: Deaths SNYDER, JACOB M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/short-positions-on-nasdaq-rose-6.3-in-latest-month.html | Short Positions on Nasdaq rose 6.3% in Latest Month | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/reworked-by-stephen-king-shining-is-a-shriek.html | Reworked by Stephen King, 'Shining' Is a Shriek | False | By John J. O'Connor | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-tulley-harriett-nee-weinstein.html | Paid Notice: Deaths TULLEY, HARRIETT (NEE WEINSTEIN) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/why-streets-aren-t-safe-the-drivers.html | Why Streets Aren't Safe: The Drivers | False | By Clyde Haberman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/l-india-s-prime-minister-778079.html | India's Prime Minister | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/IHT-new-challenges-for-veteran-partners.html | New Challenges for Veteran Partners | False | By Jackson Janes, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/restaurants-729345.html | Restaurants | False | By Ruth Reichl | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/l-john-major-and-europe-777978.html | John Major and Europe | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/the-fans-face-off-in-new-york-s-great-doughnut-debate.html | The Fans Face Off In New York's Great Doughnut Debate | False | By Lisa W. Foderaro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/sam-moskowitz-76-learned-devotee-of-science-fiction-dies.html | Sam Moskowitz, 76, Learned Devotee of Science Fiction, Dies | False | By Robert Mcg. Thomas Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/us/medicare-s-hospital-fund-going-insolvent-trustees-affirm.html | Medicare's Hospital Fund Going Insolvent, Trustees Affirm | False | By Robert Pear | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/style/IHT-movie-guide-misty.html | Movie Guide : Misty | False | By Donald Richie, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/a-lesson-from-milwaukee.html | A Lesson From Milwaukee | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-babson-donald-p.html | Paid Notice: Deaths BABSON, DONALD P. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/two-very-hot-hands-for-one-night-only.html | Two Very Hot Hands: For One Night Only? | False | By Clifton Brown | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/movies/life-in-this-man-s-world-can-rattle-a-superwoman.html | Life in This Man's World Can Rattle a Superwoman | False | By Stephen Holden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/blinded-wife-testifies-in-a-twisting-trial.html | Blinded Wife Testifies in a Twisting Trial | False | By Norimitsu Onishi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/c-corrections-791008.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/art-in-review-791245.html | Art in Review | False | By Grace Glueck | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/mistakes-cited-in-opening-subway-doors.html | Mistakes Cited In Opening Subway Doors | False | By Neil MacFarquhar | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/worldbusiness/IHT-us-stocks-a-bit-rich-camdessus-declares-imf-chief-chief.html | U.S. Stocks 'a Bit' Rich, Camdessus Declares : IMF Chief Calls on Fed To Tighten | False | By Brian Knowlton, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/us/trial-begins-in-the-oklahoma-city-bombing-case.html | Trial Begins in the Oklahoma City Bombing Case | False | By Jo Thomas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/accounts.html | Accounts | False | By Edwin McDowell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/mason-calm-as-knicks-take-opener.html | Mason Calm As Knicks Take Opener | False | By George Vecsey | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/parking-rules-789305.html | Parking Rules | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/transactions-780022.html | TRANSACTIONS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-memorials-baker-florence.html | Paid Notice: Memorials BAKER, FLORENCE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/lacrosse-report.html | LACROSSE REPORT | False | By William N. Wallace | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/publisher-shuts-down.html | Publisher Shuts Down | False | By David W. Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/tax-increase-is-proposed.html | Tax Increase Is Proposed | False | By Sarah Kershaw | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-alongi-josephine.html | Paid Notice: Deaths ALONGI, JOSEPHINE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/toyota-plans-another-buyback.html | Toyota Plans Another Buyback | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/new-york-city-sued-by-us-on-water-filtration-plant.html | New York City Sued by U.S. On Water Filtration Plant | False | By Andrew C. Revkin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/IHT-vantage-point-manchester-suffering-crisis-of-confidence.html | Vantage Point: Manchester Suffering Crisis of Confidence | False | By Peter Berlin, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-marcolla-marguerite-b.html | Paid Notice: Deaths MARCOLLA, MARGUERITE B. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/us/closing-arguments-heard-in-army-sex-case.html | Closing Arguments Heard in Army Sex Case | False | By Elaine Sciolino | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/business-digest-789046.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/world/in-lyrical-dilapidated-saxony-castles-for-a-song.html | In Lyrical, Dilapidated Saxony, Castles for a Song | False | By Edmund L. Andrews | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/dredging-plans-move-ahead.html | Dredging Plans Move Ahead | False | By Sarah Kershaw | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/merger-of-nynex-and-bell-atlantic-clears-us-hurdle.html | MERGER OF NYNEX AND BELL ATLANTIC CLEARS U.S. HURDLE | False | By Mark Landler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/us/tension-rising-attorneys-general-are-to-meet-on-tobacco-suit.html | Tension Rising, Attorneys General Are to Meet on Tobacco Suit | False | By Barry Meier | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/books/eluding-entanglements-and-so-eluded-by-love.html | Eluding Entanglements, and So Eluded by Love | False | By Michiko Kakutani | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/us/in-china-a-spectacular-trove-of-dinosaur-fossils-is-found.html | In China, a Spectacular Trove Of Dinosaur Fossils Is Found | False | By Malcolm W. Browne | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/world/from-clinton-to-lott-a-last-minute-letter.html | From Clinton to Lott, a Last-Minute Letter | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/top-french-aids-specialist-will-move-to-queens-college.html | Top French AIDS Specialist Will Move to Queens College | False | By Elisabeth Rosenthal | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-trotzky-lewis-a.html | Paid Notice: Deaths TROTZKY, LEWIS A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/style/IHT-hotel-loyalty-programspoints-or-perks.html | Hotel Loyalty Programs:Points or Perks? | False | By Roger Collis, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/movies/very-mean-streets-they-re-full-of-lava.html | Very Mean Streets: They're Full of Lava | False | By Janet Maslin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/j-c-penney-opens-at-bronx-mall-site.html | J. C. Penney Opens At Bronx Mall Site | False | LISA W. FODERARO | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/thomas-ricketts-66-savings-and-loan-executive.html | Thomas Ricketts, 66, Savings and Loan Executive | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/l-gingrich-s-proper-loan-778613.html | Gingrich's Proper Loan | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/art-in-review-791270.html | Art in Review | False | By Grace Glueck | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/no-evidence-of-abuse-is-found-at-city-run-shelter-for-women.html | No Evidence of Abuse Is Found At City-Run Shelter for Women | False | By Rachel L. Swarns | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-leiter-freda-pearlman.html | Paid Notice: Deaths LEITER, FREDA PEARLMAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/bribery-charges-brought.html | Bribery Charges Brought | False | By Sarah Kershaw | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/heat-crushes-magic-early.html | Heat Crushes Magic Early | False | By Charlie Nobles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/world/italy-s-troops-in-albania-are-treading-on-thin-ice.html | Italy's Troops in Albania Are Treading on Thin Ice | False | By Jane Perlez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/l-male-soldiers-identity-777951.html | Male Soldiers' Identity | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/l-needless-import-quota-790761.html | Needless Import Quota | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/us/us-officials-link-klan-faction-to-1-of-4-people-held-in-texas-bomb-plot.html | U.S. Officials Link Klan Faction To 1 of 4 People Held in Texas Bomb Plot | False | By Sam Howe Verhovek | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-mao-nai-ying-nee-chang.html | Paid Notice: Deaths MAO, NAI, YING (NEE CHANG) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-fell-leonard-h.html | Paid Notice: Deaths FELL, LEONARD H. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/world/senate-approves-pact-on-chemical-weapons-after-lott-opens-way.html | SENATE APPROVES PACT ON CHEMICAL WEAPONS AFTER LOTT OPENS WAY | False | By Adam Clymer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/surreal-life-the-world-is-scary-if-you-know-where-to-look.html | Surreal Life: The World Is Scary, if You Know Where to Look | False | By Sarah Boxer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-fenton-john-l.html | Paid Notice: Deaths FENTON, JOHN L. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-fox-a-harold.html | Paid Notice: Deaths FOX, A. HAROLD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-murdock-carol-vejvoda.html | Paid Notice: Deaths MURDOCK, CAROL VEJVODA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/woman-dies-in-plunge-from-18-story-building.html | Woman Dies In Plunge From 18-Story Building | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-wital-eugene.html | Paid Notice: Deaths WITAL, EUGENE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/IHT-how-ironic-letters-to-the-editor.html | How Ironic : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/us/weapons-expert-tells-of-possible-iraqi-gas-attacks-in-gulf-war.html | Weapons Expert Tells of Possible Iraqi Gas Attacks in Gulf War | False | By Philip Shenon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-friedman-max-md.html | Paid Notice: Deaths FRIEDMAN, MAX, M.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-zousmer-perry.html | Paid Notice: Deaths ZOUSMER, PERRY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/no-headline-784761.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/movies/being-smart-isn-t-like-everything.html | Being Smart Isn't, Like, Everything | False | By Janet Maslin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/prosecutors-find-irregularities-but-no-crimes-in-city-contracts-with-private-agency.html | Prosecutors Find Irregularities but No Crimes in City Contracts With Private Agency | False | By Alan Finder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/hot-markets-are-producing-cars-for-domestic-buyers-and-export.html | Hot Markets Are Producing Cars For Domestic Buyers and Export | False | By Keith Bradsher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/style/chronicle-791539.html | CHRONICLE | False | By Carol Lawson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/disney-combines-video-divisions.html | Disney Combines Video Divisions | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/movies/listless-flamenco-may-help.html | Listless? Flamenco May Help | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/knicks-win-at-the-hornets-game-3-point-shots.html | Knicks Win at the Hornets' Game: 3-Point Shots | False | By Mike Wise | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/the-misty-mood-of-the-tonalists.html | The Misty Mood of the Tonalists | False | By Grace Glueck | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/the-carrot-connection.html | The Carrot Connection | False | By Bob Herbert | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/after-3-overtimes-canadiens-and-rookie-goalie-still-breathing.html | After 3 Overtimes, Canadiens and Rookie Goalie Still Breathing | False | By Jason Diamos | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/finance-briefs-780499.html | FINANCE BRIEFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/c-corrections-791016.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/movies/home-video-778133.html | Home Video | False | By Peter M. Nichols | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/a-flood-of-fire-and-ice.html | A Flood of Fire and Ice | False | By Laurel Reuter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-einsidler-june-lisa.html | Paid Notice: Deaths EINSIDLER, JUNE LISA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/IHT-on-henry-cabot-lodge-letters-to-the-editor.html | On Henry Cabot Lodge : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/world/cult-guru-accused-in-tokyo-subway-attack-pleads-not-guilty.html | Cult Guru Accused in Tokyo Subway Attack Pleads Not Guilty | False | By Sheryl WuDunn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/world/how-the-votes-were-won-clinton-s-new-gop-tactics.html | How the Votes Were Won: Clinton's New G.O.P. Tactics | False | By Alison Mitchell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/us/graduate-gives-30-million-to-swarthmore.html | Graduate Gives $30 Million To Swarthmore | False | By William H. Honan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/us/files-of-democratic-fund-raiser-present-an-unfinished-mosaic-of-networking.html | Files of Democratic Fund-Raiser Present an Unfinished Mosaic of Networking | False | By John M. Broder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/IHT-the-story-from-germany-is-about-big-changes-under-way.html | The Story From Germany Is About Big Changes Under Way | False | By Robert von Rimscha, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/movies/hotheads-and-innocents-on-a-carousel-of-death.html | Hotheads and Innocents On a Carousel of Death | False | By Janet Maslin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/theater/for-children.html | For Children | False | By Laurel Graeber | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/world/burmese-sanctions-get-little-backing-in-asia.html | Burmese Sanctions Get Little Backing in Asia | False | By Seth Mydans | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/movies/new-video-releases-791601.html | NEW VIDEO RELEASES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/in-a-trice-orchestra-transmutes.html | In a Trice, Orchestra Transmutes | False | By Bernard Holland | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/ah-those-nuances-of-sugar-and-grease.html | Ah, Those Nuances of Sugar and Grease | False | By Ruth Reichl | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/world/france-signals-its-displeasure-at-us-over-cuba-trade-policy.html | France Signals Its Displeasure At U.S. Over Cuba Trade Policy | False | By Craig R. Whitney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/arts/a-twist-on-songs-with-a-twist.html | A Twist On Songs With a Twist | False | By Stephen Holden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/sports/mets-hope-alfonzo-will-move-in-at-third.html | Mets Hope Alfonzo Will Move In at Third | False | By Selena Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/world/far-out-in-front-in-british-polls-labor-party-still-runs-scared.html | Far Out In Front in British Polls, Labor Party Still Runs Scared | False | By Warren Hoge | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/l-rewards-for-volunteers-778702.html | Rewards for Volunteers | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/opinion/pregnant-at-63-why-not.html | Pregnant At 63? Why Not? | False | By Marcia Angell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/standard-poor-s-given-subsidies-is-to-stay-in-new-york.html | Standard & Poor's, Given Subsidies, Is to Stay in New York | False | By David M. Halbfinger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/business/company-briefs-792195.html | COMPANY BRIEFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/nyregion/inside-790630.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/us/white-house-backs-off-urging-ban-on-big-unregulated-gifts.html | White House Backs Off Urging Ban on Big Unregulated Gifts | False | By James Bennet | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-balint-george-md.html | Paid Notice: Deaths BALINT, GEORGE, M.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/classified/paid-notice-deaths-mccaffrey-edward-t.html | Paid Notice: Deaths MCCAFFREY, EDWARD T. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/us/press-seeks-an-end-to-trial-s-secrecy.html | Press Seeks an End to Trial's Secrecy | False | By Iver Peterson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-25 | 1997-04-25 | https://www.nytimes.com/1997/04/25/us/political-spotlight-shines-on-voluntarism-conference.html | Political Spotlight Shines on Voluntarism Conference | False | By R. W. Apple Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/l-prohibiting-arms-sales-796298.html | Prohibiting Arms Sales | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-deaths-fox-esther.html | Paid Notice: Deaths FOX, ESTHER | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/world/don-quixote-rides-again-with-retinue-of-readers.html | Don Quixote Rides Again, With Retinue of Readers | False | By Marlise Simons | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-deaths-freeman-dorothy.html | Paid Notice: Deaths FREEMAN, DOROTHY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/l-fdr-s-progressive-spirit-is-vote-for-wheelchair-811866.html | F.D.R.'s Progressive Spirit Is Vote for Wheelchair | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/business/new-factory-resets-sights-of-chrysler-on-south-america.html | New Factory Resets Sights of Chrysler on South America | False | By Keith Bradsher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/l-let-s-not-forget-that-smoking-is-a-choice-811963.html | Let's Not Forget That Smoking Is a Choice | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/IHT-1947libyas-status-in-our-pages100-75-and-50-years-ago.html | 1947:Libya's Status : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-memorials-walsey-betty.html | Paid Notice: Memorials WALSEY, BETTY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/us/judge-rules-fda-has-right-to-curb-tobacco-as-drug.html | JUDGE RULES F.D.A. HAS RIGHT TO CURB TOBACCO AS DRUG | False | By John H. Cushman Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/business/collins-aikman-to-sell-a-fabrics-unit-for-310-million.html | COLLINS & AIKMAN TO SELL A FABRICS UNIT FOR $310 MILLION | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/business/worldbusiness/IHT-aol-users-in-britain-warned-of-surveillance.html | AOL Users In Britain Warned of Surveillance | False | By Christopher Johnston, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/your-money/IHT-paradise-in-hong-konglook-again.html | Paradise in Hong Kong? Look Again | False | By Philip Segal, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/world/south-korea-leader-s-son-admits-no-wrong-but-expresses-regret.html | South Korea Leader's Son Admits No Wrong but Expresses Regret | False | By Andrew Pollack | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/us/one-appointee-is-considered-for-health-jobs.html | One Appointee Is Considered For Health Jobs | False | By Irvin Molotsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/accelerator-to-miss-derby-after-breaking-his-ankle.html | Accelerator to Miss Derby After Breaking His Ankle | False | By Joseph Durso | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/arts/from-militias-to-dragnet-to-prevention.html | From Militias To 'Dragnet' To Prevention | False | By Walter Goodman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/hundreds-protest-in-harlem-saying-a-death-wasn-t-suicide.html | Hundreds Protest in Harlem, Saying a Death Wasn't Suicide | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/your-money/IHT-what-will-france-telecom-be-worth.html | What Will France Telecom Be Worth? | False | By Digby Larner, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/your-money/IHT-with-volatile-utilities-blending-income-and-growth-stocks-is.html | With Volatile Utilities, Blending Income and Growth Stocks Is Best Bet : Funds as Safe Havens in a Rocky Sector | False | By Barbara Wall, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/young-miler-is-closing-on-4-minutes.html | Young Miler Is Closing on 4 Minutes | False | By Jere Longman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/leave-a-little-unchiseled.html | Leave A Little Unchiseled | False | By Russell Baker | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/leery-planners-slow-coliseum-competition.html | Leery Planners Slow Coliseum Competition | False | By Clifford J. Levy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/c-corrections-810959.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-deaths-kreizvogel-frances.html | Paid Notice: Deaths KREIZVOGEL, FRANCES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/arts/in-this-circus-ring-six-fierce-pianos.html | In This Circus Ring, Six Fierce Pianos | False | By Anthony Tommasini | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/aide-denies-mayoral-politics-led-to-ouster-of-shelter-staff.html | Aide Denies Mayoral Politics Lead to Ouster of Shelter Staff | False | By Clifford J. Levy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/arts/cuban-music-infiltrates-miami-exiles-defenses.html | Cuban Music Infiltrates Miami Exiles' Defenses | False | By Mireya Navarro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-deaths-faber-dora-toby.html | Paid Notice: Deaths FABER, DORA "TOBY" | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/business/company-briefs-811084.html | COMPANY BRIEFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-memorials-tishman-marcia.html | Paid Notice: Memorials TISHMAN, MARCIA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/business/executive-changes-801631.html | EXECUTIVE CHANGES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/new-family-services-director.html | New Family Services Director | False | By Sarah Kershaw | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/results-plus-810401.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/theater/abe-feder-master-of-lighting-in-all-its-forms-dies-at-87.html | Abe Feder, Master of Lighting in All Its Forms, Dies at 87 | False | By Mel Gussow | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/illegal-apartments-796123.html | Illegal Apartments | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/train-service-is-disrupted.html | Train Service Is Disrupted | False | By Sarah Kershaw | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/l-did-hit-man-movie-inspire-the-real-thing-798312.html | Did Hit-Man Movie Inspire the Real Thing? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/arts/dance-811530.html | DANCE | False | By Jack Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/business/hertz-stock-rises-15-on-first-day-of-trading.html | HERTZ STOCK RISES 15% ON FIRST DAY OF TRADING | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-deaths-gormley-anne.html | Paid Notice: Deaths GORMLEY, ANNE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/IHT-1922-nostalgic-lords-in-our-pages-100-75-and-50-years-ago.html | 1922:Nostalgic Lords : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-deaths-feder-abe-h.html | Paid Notice: Deaths FEDER, ABE H. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/c-corrections-811025.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-deaths-madden-matthew-j.html | Paid Notice: Deaths MADDEN, MATTHEW J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/arts/a-lost-little-everyman.html | A Lost Little Everyman | False | By Jennifer Dunning | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/us/at-bomb-trial-tearful-stories-of-terrible-day.html | At Bomb Trial, Tearful Stories Of Terrible Day | False | By Jo Thomas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/business/a-2nd-pipeline-this-one-for-gas-gains-support.html | A 2nd Pipeline, This One for Gas, Gains Support | False | By Carey Goldberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/flaw-cited-in-fatal-crash-had-been-found-in-3-other-copters.html | Flaw Cited in Fatal Crash Had Been Found in 3 Other Copters | False | By Matthew L. Wald | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/world/japanese-take-back-mansion-ending-hostage-saga.html | Japanese Take Back Mansion, Ending Hostage Saga | False | By Julia Preston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-deaths-tulley-harriett-nee-weinstein.html | Paid Notice: Deaths TULLEY, HARRIETT (NEE WEINSTEIN) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/shelters-investigated-on-possible-mob-link.html | Shelters Investigated on Possible Mob Link | False | By David Firestone | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/in-pursuit-of-a-definition-of-justice.html | In Pursuit Of a Definition Of Justice | False | By David Gonzalez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/gte-leaving-prime-space-in-stamford.html | GTE Leaving Prime Space In Stamford | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/business/key-rates-797154.html | Key Rates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/no-investigation-of-trump.html | No Investigation of Trump | False | By Sarah Kershaw | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/sense-sentiment-and-the-buffalo.html | Sense, Sentiment and the Buffalo | False | By Alston Chase | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/promoting-puerto-rico-trade.html | Promoting Puerto Rico Trade | False | By Sarah Kershaw | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/cuny-president-is-re-elected-in-heavy-vote.html | CUNY President Is Re-elected in Heavy Vote | False | By Karen W. Arenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/riis-and-sorensen-pedal-separate-ways-great-danes-of-cycling.html | Riis and Sorensen Pedal Separate Ways : Great Danes of Cycling | False | By Samuel Abt, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/arts/under-the-probing-gaze-of-the-egyptian-dead.html | Under the Probing Gaze Of the Egyptian Dead | False | By Alan Riding | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/blue-cross-merger-dropped.html | Blue Cross Merger Dropped | False | By Sarah Kershaw | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/news-summary-810517.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/your-money/IHT-briefcase-bnp-gets-bullish-on-bulgaria.html | BRIEFCASE : BNP Gets Bullish On Bulgaria | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/business/122-million-venture-formed-for-salvesen-warehouses.html | $122 MILLION VENTURE FORMED FOR SALVESEN WAREHOUSES | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/l-music-and-managing-811815.html | Music and Managing | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/pataki-hits-the-california-trail.html | Pataki Hits the California Trail | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/big-hits-can-t-stop-hilliard-s-big-plays.html | Big Hits Can't Stop Hilliard's Big Plays | False | By Mike Freeman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/c-corrections-810991.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/aces-and-duffers-alike-dream-of-us-open-on-a-course-in-bethpage.html | Aces and Duffers Alike Dream of U.S. Open on a Course in Bethpage | False | By Clifford Krauss | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-deaths-epstein-gladys.html | Paid Notice: Deaths EPSTEIN, GLADYS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-deaths-kosches-margaret.html | Paid Notice: Deaths KOSCHES, MARGARET | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-deaths-roffe-hal.html | Paid Notice: Deaths ROFFE, HAL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/a-healthy-apology.html | A Healthy Apology | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/business/more-charges-in-apl-case.html | More Charges in APL Case | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/business/clinton-warns-japan-leader-on-trade-gap.html | Clinton Warns Japan Leader On Trade Gap | False | By David E. Sanger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/metrostars-short-handed.html | MetroStars Short-Handed | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/the-knicks-to-prevail-must-play-their-game.html | The Knicks, to Prevail, Must Play Their Game | False | By Selena Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-deaths-ballon-frederick-em.html | Paid Notice: Deaths BALLON, FREDERICK E.M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/yanks-deny-reported-offer.html | Yanks Deny Reported Offer | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/c-corrections-811009.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/woman-led-police-to-suspect-in-pizza-murders-court-papers-say.html | Woman Led Police to Suspect in Pizza Murders, Court Papers Say | False | By Robert Hanley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/no-headline-804924.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/us/volunteers-pro-and-con.html | Volunteers: Pro and Con | False | By Jason Deparle | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-deaths-rabin-william-m.html | Paid Notice: Deaths RABIN, WILLIAM M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/colombia-s-subtle-censorship.html | Colombia's Subtle Censorship | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-deaths-balint-george-md.html | Paid Notice: Deaths BALINT, GEORGE, M.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/tail-flaw-is-found-in-more-helicopters.html | Tail Flaw Is Found In More Helicopters | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/business/whitbread-to-sell-13-hotels-to-regal.html | Whitbread to Sell 13 Hotels to Regal | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/your-money/IHT-globalization-makes-power-companies-an-interesting-play-stodgy.html | Globalization Makes Power Companies an Interesting Play : Stodgy No More, Utilities Sparkle | False | By Judith Rehak, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/us/reno-names-2-to-shape-up-citizenship-process.html | Reno Names 2 to Shape Up Citizenship Process | False | By Eric Schmitt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/rutgers-gets-greer.html | Rutgers Gets Greer | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/us/with-smaller-proposals-clinton-basks-in-friendly-press-coverage.html | With 'Smaller' Proposals, Clinton Basks in Friendly Press Coverage | False | By James Bennet | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/the-high-cost-of-justice-for-all.html | The High Cost of Justice for All | False | By Lawrence J. Finnegan Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/foreman-back-in-the-ring.html | Foreman Back In the Ring | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-deaths-owens-evelyn-t-evie.html | Paid Notice: Deaths OWENS, EVELYN T. (EVIE) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/letter-prompts-charges-against-school-guard.html | Letter Prompts Charges Against School Guard | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/l-music-and-managing-811807.html | Music and Managing | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/lemaire-annoyed-by-devils-defeat.html | Lemaire Annoyed By Devils' Defeat | False | By Jason Diamos | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/giving-birth-at-63.html | Giving Birth at 63 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/an-accused-man-gives-jurors-the-details-of-his-stupid-life.html | An Accused Man Gives Jurors the Details of His 'Stupid Life' | False | By Norimitsu Onishi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/theater/theater-811556.html | THEATER | False | By Wilborn Hampton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/world/how-peruvian-hostage-crisis-became-trip-into-the-surreal.html | How Peruvian Hostage Crisis Became Trip into the Surreal | False | By Diana Jean Schemo | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/world/rebels-force-80000-hutu-to-flee-to-jungle.html | Rebels Force 80,000 Hutu to Flee to Jungle | False | By James C. McKinley Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/driver-is-accused-of-chasing-youths.html | Driver Is Accused Of Chasing Youths | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/us-pressing-to-deport-man-tied-to-ira.html | U.S. Pressing to Deport Man Tied to I.R.A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/whiten-error-keeps-yankees-short-of-.500.html | Whiten Error Keeps Yankees Short of .500 | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/business/harrah-s-and-union-at-odds-over-poison-pill-vote-tally.html | Harrah's and Union at Odds Over Poison-Pill Vote Tally | False | By David Cay Johnston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/us/north-dakota-flood-blights-senior-year-s-precious-times.html | North Dakota Flood Blights Senior Year's Precious Times | False | By Dirk Johnson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/as-oilers-of-old-come-alive-the-rangers-move-ahead.html | As Oilers of Old COme Alive, the Rangers Move Ahead | False | By Joe Lapointe | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/your-money/IHT-briefcase-venturecap-funds-may-face-irs-tax.html | BRIEFCASE : Venture-Cap Funds May Face IRS Tax | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/bridge-803707.html | Bridge | False | By Alan Truscott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/arts/music-leader-honored.html | Music Leader Honored | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/inside-809543.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/business/daiwa-and-nikko-both-post-losses.html | Daiwa and Nikko Both Post Losses | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/business/hostile-631-million-bid-for-machine-tool-maker.html | Hostile $631 Million Bid for Machine-Tool Maker | False | By Steve Lohr | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-deaths-defeo-philip-l.html | Paid Notice: Deaths DEFEO, PHILIP L. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/c-corrections-811017.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/business/bonds-lower-ahead-of-next-week-s-data.html | Bonds Lower Ahead of Next Week's Data | False | By Robert Hurtado | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-memorials-goodman-charles.html | Paid Notice: Memorials GOODMAN, CHARLES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/us/pat-paulsen-69-a-parodist-of-presidential-doubletalk.html | Pat Paulsen, 69, a Parodist Of Presidential Doubletalk | False | By William Grimes | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/drug-suspect-is-extradited.html | Drug Suspect Is Extradited | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-deaths-meresman-helen-chafets.html | Paid Notice: Deaths MERESMAN, HELEN CHAFETS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/us/missing-training-missiles-found-abandoned-in-texas.html | Missing Training Missiles Found Abandoned in Texas | False | By Sam Howe Verhovek | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/IHT-1897-japanese-navy-in-our-pages-100-75-and-50-years-ago.html | 1897: Japanese Navy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/after-the-draft-jets-recruit-another-19-college-players.html | After the Draft, Jets Recruit Another 19 College Players | False | By Gerald Eskenazi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/messier-finishes-off-what-gretzky-started.html | Messier Finishes Off What Gretzky Started | False | By Robin Finn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/arts/rock.html | ROCK | False | By Neil Strauss | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/l-agreeing-to-pretend-811874.html | Agreeing to Pretend | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/world/along-a-jungle-road-in-zaire-three-wars-mesh.html | Along a Jungle Road in Zaire, Three Wars Mesh | False | By Nicholas D. Kristof | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/man-shot-on-empire-state-walks-back-toward-life.html | Man Shot on Empire State Walks Back Toward Life | False | By Frank Bruni | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/l-new-yorkers-ever-critical-say-city-is-cleaner-798215.html | New Yorkers, Ever Critical, Say City Is Cleaner | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/business/business-digest-807117.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/IHT-travel-update-new-flights-from-brussels-to-us.html | TRAVEL UPDATE : New Flights From Brussels to U.S. | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-deaths-keresey-cornelia-frances.html | Paid Notice: Deaths KERESEY, CORNELIA FRANCES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/l-tax-big-macs-811971.html | Tax Big Macs? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/your-money/IHT-a-feast-for-the-yieldhungry-investor.html | A Feast for the Yield-Hungry Investor | False | By Ann Brocklehurst, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/russias-new-capitalist-tool.html | Russia's New Capitalist Tool | False | By Tatyana Malkina | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/us/clinton-looks-to-republican-as-ambassador-to-mexico.html | Clinton Looks to Republican As Ambassador to Mexico | False | By Alison Mitchell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/hornets-not-panicking-yet.html | Hornets Not Panicking Yet | False | By Clifton Brown | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-deaths-steiniger-joan-b.html | Paid Notice: Deaths STEINIGER, JOAN B. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-deaths-bleyer-marjorie-b.html | Paid Notice: Deaths BLEYER, MARJORIE B. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/board-of-regents-is-urged-to-test-in-five-languages.html | BOARD OF REGENTS IS URGED TO TEST IN FIVE LANGUAGES | False | By Somini Sengupta | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/business/western-wireless-in-a-202-million-cellular-deal.html | WESTERN WIRELESS IN A $202 MILLION CELLULAR DEAL | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/starks-finds-that-less-means-more.html | Starks Finds That Less Means More | False | By Harvey Araton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/us/military-pilot-went-down-with-plane-air-force-says.html | Military Pilot Went Down With Plane, Air Force Says | False | By James Brooke | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-deaths-wittlan-elliott-i.html | Paid Notice: Deaths WITTLEN, ELLIOTT I. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/a-more-intimate-volunteerism.html | A More Intimate Volunteerism | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/books-and-company-on-east-side-to-close-down.html | Books and Company on East Side to Close Down | False | By David W. Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-deaths-wheeler-ann-day.html | Paid Notice: Deaths WHEELER, ANN DAY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/world/ignoring-us-france-signs-accord-protecting-cuba-ties.html | Ignoring U.S., France Signs Accord Protecting Cuba Ties | False | By Craig R. Whitney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-deaths-roffe-hyman.html | Paid Notice: Deaths ROFFE, HYMAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/classified/paid-notice-deaths-solomon-martin-w.html | Paid Notice: Deaths SOLOMON, MARTIN W. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/style/IHT-record-set-for-islamic-art.html | Record Set for Islamic Art | False | By Souren Melikian, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/understaffed-mets-struggle.html | Understaffed Mets Struggle | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/sports/harnisch-says-he-is-being-treated-for-depression.html | Harnisch Says He Is Being Treated for Depression | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/us/adding-a-contemporary-ring-to-an-ancient-story.html | Adding a Contemporary Ring to an Ancient Story | False | By Gustav Niebuhr | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/the-english-impatient.html | The English Impatient | False | By Maureen Dowd | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/l-swallowed-up-in-space-796140.html | Swallowed Up in Space | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/arts/oedipus-with-tears-and-chimes.html | 'Oedipus,' With Tears And Chimes | False | By Paul Griffiths | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/accused-of-posing-as-bishop.html | Accused of Posing as Bishop | False | By Sarah Kershaw | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/arts/down-obscure-corridors-in-no-particular-direction.html | Down Obscure Corridors, In No Particular Direction | False | By Neil Strauss | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/us/split-decision-on-protecting-salmon-in-oregon.html | Split Decision on Protecting Salmon in Oregon | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/world/paris-political-scandals-pop-up-left-and-right.html | Paris Political Scandals Pop Up Left and Right | False | By Craig R. Whitney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/opinion/l-for-the-nondisabled-811882.html | For the Nondisabled | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/arts/texaco-jazz-festival-announces-300-events.html | Texaco Jazz Festival Announces 300 Events | False | By Peter Watrous | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-26 | 1997-04-26 | https://www.nytimes.com/1997/04/26/nyregion/his-million-mile-journey-began-on-a-tricycle.html | His Million-Mile Journey Began on a Tricycle | False | By Carl Sommers | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/varmints-begone-urban-trapper-on-the-job.html | Varmints Begone! Urban Trapper on the Job. | False | By Robert Lipsyte | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/books-in-brief-fiction-677388.html | Books in Brief: Fiction | False | By Bill Kent | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-epstein-gladys.html | Paid Notice: Deaths EPSTEIN, GLADYS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/us/urban-volunteers-strain-to-reach-fragile-lives.html | Urban Volunteers Strain to Reach Fragile Lives | False | By Pam Belluck | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/l-time-is-now-for-reassessment-789801.html | Time Is Now For Reassessment | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/toxic-dreams.html | Toxic Dreams | False | By Janet Burroway | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/on-the-road-to-santiago.html | On the Road to Santiago | False | By Robert Packard | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/opinion/l-peruvian-rebels-wanted-justice-not-violence-825824.html | Peruvian Rebels Wanted Justice, Not Violence | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/remember-the-red-river-valley.html | Remember the Red River Valley | False | By Dirk Johnson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/at-chez-raoul-where-a-simple-invitation-means-a-grand-dinner.html | At Chez Raoul, Where a Simple Invitation Means a Grand Dinner | False | By Fran Schumer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/the-captive.html | The Captive | False | By Elizabeth Gaffney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/realestate/westchester-brokers-stop-drafting-contracts.html | Westchester Brokers Stop Drafting Contracts | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/prep-mark-set-for-relay-leg.html | Prep Mark Set For Relay Leg | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/business/a-good-quarter-for-short-sellers-but-risks-remain.html | A Good Quarter for Short-Sellers, but Risks Remain | False | By Michael Brush | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/us/a-report-faults-faa-for-a-series-of-errors.html | A Report Faults F.A.A. for a Series of Errors | False | By Matthew L. Wald | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-rockmore-william-d.html | Paid Notice: Deaths ROCKMORE, WILLIAM D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/li-vine.html | L.I. Vine | False | By Howard G. Goldberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/hall-of-shame-assails-smoking-seen-in-media.html | Hall of Shame Assails Smoking Seen in Media | False | By Lynne Ames | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/weschester-briefs.html | WESCHESTER BRIEFS | False | By Elsa Brenner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/opinion/l-in-today-s-museums-the-story-is-central-825760.html | In Today's Museums, the Story Is Central | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/taking-responsibility-5000-miles-from-distractions-of-home.html | Taking Responsibility 5,000 Miles From Distractions of Home | False | By Pam Belluck | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/us/spotlight-is-on-but-democrats-enjoy-the-sunshine.html | Spotlight Is On, but Democrats Enjoy the Sunshine | False | By John M. Broder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/for-cuban-players-teams-try-to-count-runs-hits-and-birthdays.html | For Cuban Players, Teams Try to Count Runs, Hits and Birthdays | False | By Murray Chass | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/churchill-downs-a-run-for-roses-a-race-for-profits.html | Churchill Downs: A Run for Roses, A Race for Profits | False | By Jay Privman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/moviegoers-return-to-another-era.html | Moviegoer's Return to Another Era | False | By Diane B. Ketchedul | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/opinion/l-feeding-children-well-saves-us-money-825620.html | Feeding Children Well Saves U.S. Money | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/realestate/at-t-labs-consolidating-monmouth-operations.html | AT&T Labs Consolidating Monmouth Operations | False | By Rachelle Garbarine | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/c-correction-775290.html | Correction | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/playing-pickup-with-oscar.html | Playing Pickup With Oscar | False | By Ira Berkow | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/tiger-woods-also-needs-to-apologize-for-distasteful-jokes.html | Tiger Woods Also Needs to Apologize for Distasteful Jokes | False | By Dave Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/dear-cousin-julius-we-trust-on-our-god-and-on-you.html | 'Dear Cousin Julius, We Trust on Our God and on You...' | False | By Michael Winerip | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-sauchelli-mary-j-kane.html | Paid Notice: Deaths SAUCHELLI, MARY J. (KANE) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-tulley-harriet-nee-weinstein.html | Paid Notice: Deaths TULLEY, HARRIET (NEE WEINSTEIN) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-karsch-freda-s.html | Paid Notice: Deaths KARSCH, FREDA S. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/for-knicks-the-only-numbers-that-count-are-2-0.html | For Knicks, the Only Numbers That Count Are 2-0 | False | By Clifton Brown | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/you-go-diva.html | YOU GO, DIVA! | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-jontow-lawrence.html | Paid Notice: Deaths JONTOW, LAWRENCE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/at-the-movies-raise-the-price-and-they-still-come.html | At the Movies: Raise the Price and They Still Come | False | By Ian Fisher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/fruit-stands-inch-too-far.html | Fruit Stands Inch Too Far | False | By Charlie Leduff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/the-law-in-his-hands.html | The Law in His Hands | False | By Shane C. Bishop | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-rosenberg-ann.html | Paid Notice: Deaths ROSENBERG, ANN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/planting-coneflowers-for-beauty-and-a-tonic.html | Planting Coneflowers for Beauty and a Tonic | False | By Anne Raver | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/lajoyce-hunter-gus-brookshire-jr.html | LaJoyce Hunter, Gus Brookshire Jr. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/downtown-a-seder-with-riffs.html | Downtown, A Seder With Riffs | False | By Phoebe Hoban | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/world/resignations-in-turkey-imperiling-islamic-chief.html | Resignations In Turkey Imperiling Islamic Chief | False | By Stephen Kinzer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/orbiting-ashes.html | Orbiting Ashes | False | By Marlise Simons | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/even-more-choice-up-in-yorkville.html | Even More Choice Up in Yorkville | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/county-offers-tougher-rules-in-ethics-code.html | County Offers Tougher Rules in Ethics Code | False | By Elsa Brenner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/opinion/l-feeding-children-well-saves-us-money-825638.html | Feeding Children Well Saves U.S. Money | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-kahan-bessie.html | Paid Notice: Deaths KAHAN, BESSIE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/pound-ridge-sculpture-honors-oklahoma-dead.html | Pound Ridge Sculpture Honors Oklahoma Dead | False | By Cynthia Magriel Wetzler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/business/l-looking-for-logic-in-all-the-wrong-places-810541.html | Looking for Logic In All the Wrong Places | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/nora-dwyer-ish-mclaughlin.html | Nora Dwyer, Ish McLaughlin | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/li-adults-attending-the-new-school-on-line.html | L.I. Adults 'Attending' the New School, on Line | False | By Linda Tagliaferro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/l-stores-772747.html | Stores | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/inside-the-beltway-but-out-of-the-loop.html | Inside the Beltway but Out of the Loop | False | By Evan Thomas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/world/pope-in-prague-urges-new-evangelization.html | Pope, in Prague, Urges 'New Evangelization' | False | By Agence France-Presse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/ephemeral-touches-worth-searching-out.html | Ephemeral Touches Worth Searching Out | False | By Joan Lee Faust | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/hotel-tower-takes-another-step-toward-approval.html | Hotel Tower Takes Another Step Toward Approval | False | By Bernard Stamler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/suitscapes.html | Suitscapes | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/a-peek-at-whitewater-hints-at-obstruction-of-justice.html | A Peek at Whitewater Hints at Obstruction of Justice | False | By Neil A. Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-berk-florence-rose.html | Paid Notice: Deaths BERK, FLORENCE ROSE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/exploring-artistic-creativity-and-its-link-to-madness.html | Exploring Artistic Creativity And Its Link to Madness | False | By Kate Stone Lombardi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/kathleen-quinn-david-c-unger.html | Kathleen Quinn, David C. Unger | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/for-some-police-and-fire-veterans-an-unwelcome-deadline.html | For Some Police and Fire Veterans, an Unwelcome Deadline | False | By Karen Demasters | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/paperback-best-sellers-april-27-1997.html | PAPERBACK BEST SELLERS: April 27, 1997 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-stevens-rick.html | Paid Notice: Deaths STEVENS, RICK | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/us/thomas-h-d-mahoney-83-advocate-for-elderly.html | Thomas H. D. Mahoney, 83, Advocate for Elderly | False | By Wolfgang Saxon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/for-hartford-schools-a-new-chapter.html | For Hartford Schools, a New Chapter | False | By Richard Weizel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/no-more-mr-not-nice-guy.html | No More Mr. Not-Nice Guy | False | By Justine Elias | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/custodian-of-a-doomed-ship.html | Custodian of a Doomed Ship | False | By Charlie Leduff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/movies/l-what-about-israel-s-771589.html | What About Israel's? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/the-plague-years.html | The Plague Years | False | By Edward Hower | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/other-inhabitants-of-anne-frank-s-world.html | Other Inhabitants of anne-frank's World | False | By Alvin Klein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/musicians-tuning-up-for-summer-seasons.html | Musicians Tuning Up For Summer Seasons | False | By Barbara Delatiner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/these-police-nip-problems-in-the-bud.html | These Police Nip Problems in the Bud | False | By Ramin P. Jaleshgari | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-memorials-wolar-sylvia-k.html | Paid Notice: Memorials WOLAR, SYLVIA K. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/opinion/l-from-lake-to-lake-798703.html | From Lake to Lake | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/world/as-election-nears-more-than-politics-divides-islands.html | As Election Nears, More Than Politics Divides Islands | False | By Seth Mydans | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/looking-at-art-through-the-eyes-of-the-law.html | Looking at Art Through the Eyes of the Law | False | By Joe Sharkey | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/a-quick-and-easy-murder-case-proves-to-be-neither-and-leads-nowhere.html | A Quick-and-Easy Murder Case Proves to Be Neither and Leads Nowhere | False | By David Kocieniewski | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/l-paying-tribute-to-early-documentary-790966.html | Paying Tribute to Early Documentary | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/l-enforcing-codes-and-a-town-s-will-789836.html | Enforcing Codes And a Town's Will | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/c-corrections-826316.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/world/in-japan-s-burnt-trash-dioxin-threat.html | In Japan's Burnt Trash, Dioxin Threat | False | By Andrew Pollack | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/puffed-up-by-prosperity-us-struts-its-stuff.html | Puffed Up by Prosperity, U.S. Struts Its Stuff | False | By Louis Uchitelle | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/katherine-phillips-robert-o-connor.html | Katherine Phillips, Robert O'Connor | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-goldfrank-esther-s.html | Paid Notice: Deaths GOLDFRANK, ESTHER S. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/seeking-to-revive-classical-music.html | Seeking To Revive Classical Music | False | By Roberta Hershenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-kowlessar-o-dhodanand.html | Paid Notice: Deaths KOWLESSAR, O. DHODANAND | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/in-fragments.html | In Fragments | False | By Jim Sleeper | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/in-nature-vs-nature-nature-may-not-win.html | In Nature vs. Nature, Nature May Not Win | False | By Gina Maranto | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/if-opportunity-knocks-they-ll-be-home.html | If Opportunity Knocks, They'll Be Home | False | By Edward A. Gargan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/l-agreeing-with-plight-of-school-districts-790931.html | Agreeing With Plight Of School Districts | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/putting-out-word-on-picking-up-trash.html | Putting Out Word on Picking Up Trash | False | By Janet Allon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/opinion/the-other-boris.html | The Other Boris | False | By William Safire | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/l-french-born-under-french-soil-771520.html | French-Born Under French Soil | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/l-sorry-the-professional-class-is-full-772798.html | Sorry, the Professional Class Is Full | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/world/peng-zhen-95-a-founding-leader-in-china.html | Peng Zhen, 95, a Founding Leader in China | False | By Agence France-Presse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/business/diary-807850.html | DIARY | False | By Hubert B. Herring | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/honors-for-the-millers-daughter-and-father.html | Honors for the Millers, Daughter and Father | False | By Jere Longman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/taking-harlem-by-song.html | Taking Harlem by Song | False | By Jane H. Lii | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/l-criticized-either-way-771503.html | Criticized Either Way | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/us/as-a-river-rises-so-does-a-small-town-s-determination.html | As a River Rises, So Does a Small Town's Determination | False | By Carey Goldberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/us/dennis-patrick-cantwell-58-a-leader-in-child-psychiatry.html | Dennis Patrick Cantwell, 58, A Leader in Child Psychiatry | False | By Wolfgang Saxon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/results-plus-825360.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/l-clinton-crazy-772828.html | Clinton Crazy | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/preparing-the-trendiest-fish-arctic-char.html | Preparing the Trendiest Fish, Arctic Char | False | By Florence Fabricant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/lucinda-sternberg-robert-thomas.html | Lucinda Sternberg, Robert Thomas | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/friday-night-at-the-mall.html | Friday Night at the Mall | False | By Stewart Kampel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-maurer-milton.html | Paid Notice: Deaths MAURER, MILTON | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-guber-helen.html | Paid Notice: Deaths GUBER, HELEN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-memorials-futersack-sonia.html | Paid Notice: Memorials FUTERSACK, SONIA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/world/zaire-general-calls-for-a-fight-to-death-to-defend-the-capital.html | Zaire General Calls for a 'Fight to Death' to Defend the Capital | False | By Howard W. French | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/no-headline-816655.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/focus-on-assault-weapons.html | Focus on Assault Weapons | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/realestate/razing-and-raising-new-market-in-lower-fairfield.html | Razing and Raising: New Market in Lower Fairfield | False | By Eleanor Charles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/saloon-songs.html | Saloon Songs | False | By John Mueller | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/yanks-bid-adieu-to-weathers.html | Yanks Bid Adieu to Weathers | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-ahlgren-mildred-carlson.html | Paid Notice: Deaths AHLGREN, MILDRED CARLSON | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/remembering-jackie-robinson-the-golfer.html | Remembering Jackie Robinson, the Golfer | False | By Jack Cavanaugh | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/contemporary-art-showcased-in-chicago.html | Contemporary Art Showcased in Chicago | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/business/the-mergers-that-weren-t.html | The Mergers That Weren't | False | By Carole Gould | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/ms-schonbrunn-and-mr-hinkle.html | Ms. Schonbrunn And Mr. Hinkle | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/l-from-peekskill-view-of-robeson-unrest-790958.html | From Peekskill, View of Robeson Unrest | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-memorials-drogin-alexander-lutchie.html | Paid Notice: Memorials DROGIN, ALEXANDER (LUTCHIE) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/archives/artistic-statements-for-computer-downtime.html | Artistic Statements for Computer Downtime | True | By Rima A. Suqi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/l-essay-on-staten-island-bias-oversimplifies-the-issue-812048.html | Essay on Staten Island Bias Oversimplifies the Issue | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/opinion/sugar-s-sweet-deal.html | Sugar's Sweet Deal | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/the-sciences-as-a-hands-on.html | The Sciences as a Hands-On Thing | False | By Carolyn Battista | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-khan-paul.html | Paid Notice: Deaths KHAN, PAUL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/news-summary-824100.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/shows-feature-coils-of-braids-and-portraits-done-in-beads.html | Shows Feature Coils of Braids And Portraits Done in Beads | False | By Vivien Raynor | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Lance Gould | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/rangers-need-the-rest-before-the-next-round.html | Rangers Need the Rest Before the Next Round | False | By Joe Lapointe | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/a-squad-with-few-equals.html | A Squad With Few Equals | False | By Mark Goodman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/the-cure-for-new-york.html | The Cure for New York | False | By Mary Tannen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/l-hero-or-traitor-660337.html | Hero or Traitor? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/a-soprano-who-likes-a-good-american-story.html | A Soprano Who Likes a Good American Story | False | By Leslie Kandell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/mo-better-milton.html | MO BETTER MILTON | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/glen-ridge-rapists-still-free.html | Glen Ridge Rapists Still Free | False | By Melody Petersen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-memorials-winter-dora.html | Paid Notice: Memorials WINTER, DORA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/opinion/l-election-law-guarantees-partisan-commission-798479.html | Election Law Guarantees Partisan Commission | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/elizabeth-stribling-guy-robinson.html | Elizabeth Stribling, Guy Robinson | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/crime-660248.html | Crime | False | By Marilyn Stasio | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/a-sure-thing.html | A Sure Thing | False | By Bill Kent | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/movies/chasing-the-latest-phenomenon-with-a-bow-to-barnum.html | Chasing the Latest Phenomenon, With a Bow To Barnum | False | By James R. Oestreich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/realestate/bachelors-as-artists-in-residence.html | Bachelors as Artists in Residence | False | By Christopher Gray | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/brodeur-s-series-and-oh-so-effortlessly.html | Brodeur's Series, And Oh, So Effortlessly | False | By Jason Diamos | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/making-it-new.html | Making It New | False | By Lee Siegel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/exit-a-man-of-taste-and-guile.html | Exit a Man Of Taste And Guile | False | By Bernard Holland | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/l-appalachia-772925.html | Appalachia | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/realestate/residential-resales-754498.html | Residential Resales | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/us/plan-to-repopulate-grizzlies-gains-support.html | Plan to Repopulate Grizzlies Gains Support | False | By Jim Robbins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/realestate/in-amenia-ny-a-hansom-renovation.html | In Amenia, N.Y., a Hansom Renovation | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/unresolved-hiv-debate-should-addicts-get-free-needles.html | Unresolved HIV Debate: Should Addicts Get Free Needles? | False | By Kit R. Roane | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/l-where-handel-lies-771538.html | Where Handel Lies | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/street-singer.html | Street Singer | False | By Charles McGrath | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-memorials-feivelson-sheila-f.html | Paid Notice: Memorials FEIVELSON, SHEILA F | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/preschoolers-face-program-losses.html | Preschoolers Face Program Losses | False | By Merri Rosenberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/kathleen-mccarthy-timothy-fording.html | Kathleen McCarthy, Timothy Fording | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-avidon-betty.html | Paid Notice: Deaths AVIDON, BETTY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-leo-lucille.html | Paid Notice: Deaths LEO, LUCILLE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/realestate/a-growing-hamlet-with-eclectic-charm.html | A Growing Hamlet With Eclectic Charm | False | By Cheryl Platzman Weinstock | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/a-couple-of-murrays-battle-in-a-schmear-campaign.html | A Couple of Murrays Battle in a Schmear Campaign | False | By Andrew Jacobs | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/arts-group-seeking-buyer-for-its-building.html | Arts Group Seeking Buyer for Its Building | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/world/afghan-refugees-gather-at-tajikistan-s-border.html | Afghan Refugees Gather At Tajikistan's Border | False | By Agence France-Presse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/l-essay-on-staten-island-bias-oversimplifies-the-issue-812056.html | Essay on Staten Island Bias Oversimplifies the Issue | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/realestate/reviving-the-harlem-brownstone.html | Reviving the Harlem Brownstone | False | By Tracie Rozhon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/westchester-guide-761540.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/opinion/l-senior-citizen-mothers-796980.html | Senior Citizen Mothers? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/business/c-correction-808806.html | Correction | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/l-giving-credit-to-head-of-burial-ground-study-790940.html | Giving Credit to Head Of Burial Ground Study | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/bookshelf.html | Bookshelf | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/us/childbirth-at-63-says-what-about-life.html | Childbirth at 63 Says What About Life? | False | By Gina Kolata | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-weiss-jack.html | Paid Notice: Deaths WEISS, JACK | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/wet-and-nasty.html | Wet and Nasty | False | By Charles C. Mann | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-meresman-helen-chafets.html | Paid Notice: Deaths MERESMAN, HELEN CHAFETS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/jones-is-a-jet-provided.html | Jones Is a Jet, Provided . . . | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/for-stylish-orthodox-women-wigs-that-aren-t-wiggy.html | For Stylish Orthodox Women, Wigs That Aren't Wiggy | False | By Elizabeth Hayt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/south-korean-diplomat-detained-after-car-crash.html | South Korean Diplomat Detained After Car Crash | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/cannes.html | Cannes | False | By Louise McElvogue | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/the-wheel-turns-painting-paintings-about-painting.html | The Wheel Turns: Painting Paintings About Painting | False | By Phoebe Hoban | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/for-refugees-last-stop-in-zaire.html | For Refugees, Last Stop in Zaire | False | By James C. McKinley Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/indictment-of-officer-in-fatal-shooting-rejected.html | Indictment of Officer in Fatal Shooting Rejected | False | By Susan Carney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/realestate/1-of-chains-rods-and-sections-736643.html | 'Of Chains, Rods And Sections' | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/movies/how-to-keep-faith-after-an-idol-proves-to-have-been-a-monster.html | How to Keep Faith After an Idol Proves to Have Been a Monster | False | By David Hay | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/adults-behaving-badly.html | Adults Behaving Badly | False | By Laurel Graeber | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/c-corrections-772232.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/dr-paul-aims-to-fix-the-ailing-computers.html | Dr. Paul Aims to Fix The Ailing Computers | False | By Bobbi P. Markowitz | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/food-for-thought.html | Food for Thought | False | By Nina Auerbach | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/inside-825093.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/how-to-fight-bugs-that-bite.html | How to Fight Bugs That Bite | False | By Betsy Wade | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/business/dont-quench-the-export-fire.html | Don't Quench the Export Fire | False | By Lawrence Chimerine | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-nabatoff-richard.html | Paid Notice: Deaths NABATOFF, RICHARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/children-s-books-660167.html | Children's Books | False | By Erin St. John Kelly | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/the-long-and-winding-road.html | The Long and Winding Road | False | By Gary Krist | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/sarah-holden-daniel-brown.html | Sarah Holden, Daniel Brown | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/if-you-got-it-flaunt-it.html | If You Got It, Flaunt It | False | By William Safire | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/a-victorian-gem-restored.html | A Victorian Gem Restored | False | By Paula Deitz | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/passion-play-benefited-from-casting-controversy.html | Passion Play Benefited From Casting Controversy | False | By George James | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/us/legacy-of-los-angeles-riots-divisions-amid-the-renewal.html | Legacy of Los Angeles Riots: Divisions Amid the Renewal | False | By Todd S. Purdum | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/us/florida-suing-to-save-benefits-for-its-poor-but-legal-immigrants.html | Florida Suing to Save Benefits for Its Poor but Legal Immigrants | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/lila-kirkland-and-john-huwiler.html | Lila Kirkland And John Huwiler | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/metrostars-rally-past-columbus.html | MetroStars Rally Past Columbus | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/movies/playing-the-seducer-with-a-little-help-from-kierkegaard.html | Playing the Seducer With a Little Help From Kierkegaard | False | By Alan Riding | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/c-corrections-826324.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/old-mother-hubbard-was-never-a-sex-pot.html | Old Mother Hubbard Was Never a Sex Pot | False | By Gina Kolata | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/performing-minor-window-repairs.html | Performing Minor Window Repairs | False | By Edward R. Lipinski | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/business/inside-794023.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/l-appalachia-772941.html | Appalachia | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/the-beast-that-ate-23d-street.html | The Beast That Ate 23d Street? | False | By Anthony Ramirez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-garrett-john-d.html | Paid Notice: Deaths GARRETT, JOHN D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/realestate/selling-a-house-that-needs-work.html | Selling a House That Needs Work | False | By Jay Romano | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/business/should-you-roll-out-the-welcome-mat-for-hdtv.html | Should You Roll Out the Welcome Mat for HDTV? | False | By Joel Brinkley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/whatever-happened-to-that-other-play.html | 'Whatever Happened To That Other Play?' | False | by Alvin Klein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/l-sorry-the-professional-class-is-full-772763.html | Sorry, the Professional Class Is Full | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/mary-day-kent-edgar-bermudez.html | Mary Day Kent, Edgar Bermudez | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/it-may-take-7-years-but-more-students-are-finishing-high-school.html | It May Take 7 Years, but More Students Are Finishing High School | False | By Somini Sengupta | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/old-hands-raise-level-in-playoffs.html | Old Hands Raise Level In Playoffs | False | By George Vecsey | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/fyi-783072.html | F.Y.I. | False | By Daniel B. Schneider | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/us/in-hospital-sales-an-overlooked-side-effect.html | In Hospital Sales, an Overlooked Side Effect | False | By Tamar Lewin With Martin Gottlieb | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/long-i-island-journal.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/transactions-825042.html | TRANSACTIONS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/revisiting-the-decades-when-newark-glittered.html | Revisiting the Decades When Newark Glittered | False | By Barbara Stewart | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/business/for-death-futures-the-playing-field-is-slippery.html | For 'Death Futures,' the Playing Field is Slippery | False | By Marcia Vickers | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-shableski-david-s.html | Paid Notice: Deaths SHABLESKI, DAVID S. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/demystifying-a-19th-century-kitchen.html | Demystifying a 19th-Century Kitchen | False | By Nancy Doniger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/at-the-center-of-things.html | At the Center of Things | False | By Michael Hofmann | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/study-focuses-on-the-health-of-older-women.html | Study Focuses on the Health of Older Women | False | By Linda Puner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/the-emotional-politics-of-a-political-trial.html | The Emotional Politics of a Political Trial | False | By Sam Howe Verhovek | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/us/role-of-a-gene-in-some-cancer-is-now-doubted.html | Role of a Gene In Some Cancer Is Now Doubted | False | By Philip J. Hilts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/retraining-for-a-job-but-what-kind-of-a-job.html | Retraining for a Job, But What Kind of a Job? | False | By Barbara Stewart | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/fielder-ends-fast-and-yanks-swagger.html | Fielder Ends Fast, And Yanks Swagger | False | By Claire Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/good-catch.html | Good Catch | False | By Susan Jo Keller | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/l-stores-772720.html | Stores | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/in-sleepy-upstate-town-an-old-west-showdown.html | In Sleepy Upstate Town, An Old West Showdown | False | By Monte Williams | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-kerst-richard-n.html | Paid Notice: Deaths KERST, RICHARD N. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/alo-y-all.html | Alo, Yall | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/keepers-of-the-flame.html | Keepers of the Flame | False | By Molly O'Neill | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/business/for-the-young-hong-kong-is-the-home-of-opportunity.html | For the Young, Hong Kong Is the Home of Opportunity | False | By Amy Wu | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-mcwilliams-james-j.html | Paid Notice: Deaths MCWILLIAMS, JAMES J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/l-concerts-at-grant-s-tomb-are-fine-with-safeguards-812072.html | Concerts at Grant's Tomb Are Fine, With Safeguards | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/are-oyster-beds-disturbing-shoreline-peace.html | Are Oyster Beds Disturbing Shoreline Peace? | False | By Barbara W. Carlson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/business/why-ups-is-flying-a-new-package-deal.html | Why U.P.S. Is Flying A New Package Deal | False | By Matthew L. Wald | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/us/stanford-posts-internet-alternative-to-us-news-college-guide.html | Stanford Posts Internet Alternative to U.S. News College Guide | False | By William H. Honan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/the-way-she-was.html | The Way She Was | False | By Daniel Mendelsohn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/business/where-oh-where.html | Where, Oh Where? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Liam Gallanan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/secrets-of-the-sawdust-templt.html | Secrets of the Sawdust Templt | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/robin-foley-and-brian-kelly.html | Robin Foley And Brian Kelly | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/also-inside-798142.html | ALSO INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/books-in-brief-nonfiction-677345.html | Books in Brief: Nonfiction | False | By Michael Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-memorials-gottesman-elizabeth-libby.html | Paid Notice: Memorials GOTTESMAN, ELIZABETH "LIBBY." | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/the-dancer-and-the-dance.html | The Dancer and the Dance | False | By Robert Gottlieb | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/when-toll-collectors-collect-no-tolls.html | When Toll Collectors Collect No Tolls | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/hoff-barthelson-celebrates-20th-century-music.html | Hoff-Barthelson Celebrates 20th-Century Music | False | By Robert Sherman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/losing-the-peace.html | Losing the Peace | False | By Stanley Weintraub | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/family-politics.html | Family Politics | False | By Dwight Garner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/travel-advisory-726311.html | TRAVEL ADVISORY | False | By Joseph Siano | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/us/eugene-stoner-74-designer-of-m-16-rifle-and-other-arms.html | Eugene Stoner, 74, Designer Of M-16 Rifle and Other Arms | False | By Holcomb B. Noble | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/nancy-young-and-jonathan-cohen.html | Nancy Young and Jonathan Cohen | False | By Lois Smith Brady | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/spain-s-green-corner.html | Spain's Green Corner | False | By Penelope Casas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/automobiles/something-for-the-mario-andretti-in-all-of-us.html | Something for the Mario Andretti in All of Us | False | By Dan Neil | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/room-to-grow.html | Room to Grow | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/rose-bigman-87-winchell-secretary-dies.html | Rose Bigman, 87, Winchell Secretary, Dies | False | By Robert Mcg. Thomas Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/unroman-holiday.html | Un-Roman Holiday | False | By Christopher Bonanos | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/sign-here-let-s-pledge-to-postpone-the-apocalypse.html | Sign Here: Let's Pledge to Postpone the Apocalypse | False | By Adam Clymer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/l-care-taken-over-sound-barriers-789828.html | Care Taken Over Sound Barriers | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/shelter-inquiry-a-surprise-to-residents.html | Shelter Inquiry A Surprise To Residents | False | By Abby Goodnough | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/l-stores-772712.html | Stores | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/richter-scale-wins-the-trial.html | Richter Scale Wins the Trial | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/new-air-quality-rule-in-effect-inside-planes.html | New Air-Quality Rule In Effect Inside Planes | False | By Betsy Wade | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/tv/buffy-is-sweet-16-and-slaying-vampires.html | Buffy Is Sweet, 16 and Slaying Vampires | False | By Justine Elias | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/foreman-defeats-a-tough-savarese.html | Foreman Defeats A Tough Savarese | False | By Timothy W. Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/a-singer-finds-a-soul-sister.html | A Singer Finds a Soul Sister | False | By Anthony Tommasini | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/l-chopin-winners-go-back-to-1949-771554.html | Chopin Winners Go Back to 1949 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/schools-and-police-agree-on-access-to-yearbooks.html | Schools and Police Agree on Access to Yearbooks | False | By David M. Herszenhorn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/life-down-on-earth-for-everybody-s-darling.html | Life Down on Earth For Everybody's Darling | False | By Laura Leivick | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/canada-paves-the-way-to-prince-edward-island.html | Canada Paves the Way To Prince Edward Island | False | By Anthony Depalma | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/l-clinton-vs-the-first-amendment-772755.html | Clinton vs. the First Amendment | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/l-stores-772682.html | Stores | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/l-inspiration-772976.html | Inspiration | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/opinion/l-economic-growth-doesn-t-need-a-cure-801569.html | Economic Growth Doesn't Need a Cure | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/the-last-party.html | The Last Party | False | By Richard Lingeman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/l-bad-karma-677507.html | Bad Karma | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/grists-for-lists.html | Grists for Lists | False | By Max Frankel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/in-peru-a-brilliant-rescue-shines-no-light-on-terror.html | In Peru, a Brilliant Rescue Shines No Light on Terror | False | By Philip Shenon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/l-sorry-the-professional-class-is-full-772771.html | Sorry, the Professional Class Is Full | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/river-cleanup-plan-is-adrift.html | River Cleanup Plan Is Adrift | False | By Bernard Stamler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-johnson-kathleen-n.html | Paid Notice: Deaths JOHNSON, KATHLEEN N. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/in-baltimore-a-whirl-of-sites-old-new-and-delicious.html | In Baltimore, a Whirl of Sites Old, New and Delicious | False | By Susan Spano | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/a-speed-demon-reappears-a-ghost-now-at-the-wheel.html | A Speed Demon Reappears, A Ghost Now at the Wheel | False | By Mitchell Owens | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/opinion/the-law-is-at-risk-in-tobacco-suits.html | The Law Is at Risk in Tobacco Suits | False | By Bill Pryor | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/world/french-voters-confront-shrinking-pie.html | French Voters Confront Shrinking Pie | False | By Craig R. Whitney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/opinion/l-versions-of-the-past-796999.html | Versions of the Past | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/opinion/the-new-world-order.html | The New World Order | False | By Frank Rich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/business/as-wall-street-groans-a-cable-dynasty-grows.html | As Wall Street Groans, A Cable Dynasty Grows | False | By Geraldine Fabrikant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/realestate/new-computer-systems-help-improve-efficiency.html | New Computer Systems Help Improve Efficiency | False | By John Holusha | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/judge-throws-out-charges-against-sex-change-officer.html | Judge Throws Out Charges Against Sex-Change Officer | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/us/demand-for-natural-gas-is-propelling-speculators-to-suburbs.html | Demand for Natural Gas Is Propelling Speculators to Suburbs | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/in-1992-a-runaway-car-left-lives-in-tatters-for-many-the-healing-is-not-over.html | In 1992, a Runaway Car Left Lives in Tatters. For Many, the Healing Is Not Over | False | By Jesse McKinley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-keresey-cornelia-frances.html | Paid Notice: Deaths KERESEY, CORNELIA FRANCES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/losing-the-thread.html | Losing the Thread | False | By Guy Trebay | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/debt-before-dishonor.html | Debt Before Dishonor | False | By Matthew Cooper | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/books-in-brief-fiction-677396.html | Books in Brief: Fiction | False | By J.d. Biersdorfer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/big-tom.html | BIG TOM | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/i-sorry-the-professional-class-is-full-772780.html | Sorry, the Professional Class Is Full | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/business/painting-the-year-that-was-or-will-be.html | Painting the Year That Was, or Will Be | False | By Sana Siwolop | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/automobiles/classic-sports-car-chic-with-no-compromises.html | Classic Sports Car Chic With No Compromises | False | By Michelle Krebs | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/mozart-jazz-and-scores-from-films.html | Mozart, Jazz and Scores From Films | False | By Robert Sherman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-memorials-comras-oscar.html | Paid Notice: Memorials COMRAS, OSCAR | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/movies/the-satisfactions-of-watching-people-talk.html | The Satisfactions of Watching People Talk | False | By Stephen Holden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/parking-rules-821853.html | Parking Rules | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/l-somewhere-we-lost-our-sense-of-reality-771449.html | Somewhere We Lost Our Sense of Reality | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/books-in-brief-fiction-677400.html | Books in Brief: Fiction | False | By David Murray | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/new-york-health-insurance-plan-for-children-draws-wide-attention.html | New York Health Insurance Plan for Children Draws Wide Attention | False | By Esther B. Fein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/c-correction-738522.html | Correction | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/flying-aces.html | Flying Aces | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/l-receiver-made-big-effort-to-improve-life-on-48th-st-812064.html | Receiver Made Big Effort To Improve Life on 48th St. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/gallery-president-sees-auctions-as-theater.html | Gallery President Sees Auctions as Theater | False | By Cynthia Magriel Wetzler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/l-appalachia-772917.html | Appalachia | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/a-day-to-honor-grant-and-tomb.html | A Day to Honor Grant and Tomb | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/motley-and-delightful-great-singers-on-parade.html | Motley and Delightful, Great Singers on Parade | False | By James R. Oestreich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-rosenfeld-marian-ruth-nee-levin.html | Paid Notice: Deaths ROSENFELD, MARIAN RUTH (NEE LEVIN) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/tastes-of-thailand-renewed-in-tarrytown.html | Tastes of Thailand Renewed in Tarrytown | False | By M.h. Reed | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/world/peru-s-old-problem.html | Peru's Old Problem | False | By Calvin Sims | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/l-an-upbeat-composer-just-a-block-away-771473.html | An Upbeat Composer Just a Block Away | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/opinion/a-united-front-against-iran.html | A United Front Against Iran | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-wackerman-john-henry.html | Paid Notice: Deaths WACKERMAN, JOHN HENRY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/books-in-brief-nonfiction-677337.html | Books in Brief: Nonfiction | False | By Paula Friedman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/solo-effort-that-led-to-worldwide-relief.html | Solo Effort That Led to Worldwide Relief | False | By Donna Greene | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/italian-favorites-with-service-to-please.html | Italian Favorites, With Service to Please | False | By Joanne Starkey | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/tv/at-the-gate-horse-race-of-all-horse-races.html | At the Gate: Horse Race of All Horse Races | False | By William Grimes | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-fox-a-harold.html | Paid Notice: Deaths FOX, A. HAROLD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/art-and-science-the-yin-and-yang-of-culture.html | Art and Science, the Yin and Yang of Culture | False | By Vicki Goldberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/color-still-reigns-where-birren-walked.html | Color Still Reigns Where Birren Walked | False | By William Zimmer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/sunset-boulevard.html | Sunset Boulevard | False | By Arthur Lubow | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/new-yorkers-co-798649.html | NEW YORKERS & CO. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/giants-tiki-barber-now-must-make-it-on-his-own.html | Giants' Tiki Barber Now Must Make It on His Own | False | By Mike Freeman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/in-danbury-italian-menu-absent-cliches.html | In Danbury, Italian Menu Absent Cliches | False | By Patricia Brooks | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-smith-sammy.html | Paid Notice: Deaths SMITH, SAMMY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/l-seeing-pyramids-772968.html | Seeing Pyramids | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/business/a-grand-old-guru-still-favors-emerging-markets.html | A Grand Old Guru Still Favors Emerging Markets | False | By Seth Schiesel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/civil-rights-spielberg-and-joseph-cinque.html | Civil Rights, Spielberg And Joseph Cinque | False | By Robert A. Hamilton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/banding-together-for-the-love-of-alf-gumby-englebert-and-a-deceased-cat.html | Banding together for the Love of Alf, Gumby, Engelbert and a deceased cat. | False | By James Barron | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/l-stores-772690.html | Stores | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/dinosaur-s-last-supper.html | Dinosaur's Last Supper | False | By Malcolm W. Browne | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/slave-labor.html | Slave Labor | False | By John Tierney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/twilight-of-a-subscriber.html | Twilight of a Subscriber | False | By Tim Tomlinson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/c-corrections-677493.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/benefits-795453.html | BENEFITS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/has-the-brew-pub-business-gone-flat.html | Has the Brew Pub Business Gone Flat? | False | By Anthony Ramirez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/opposition-stalls-club-plans-but-to-backers-night-is-young.html | Opposition Stalls Club Plans but, to Backers, Night Is Young | False | By Janet Allon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/l-do-blood-ties-automatically-equal-love-791393.html | Do Blood Ties Automatically Equal Love? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/of-towering-concern-the-cellulars-antennas.html | Of Towering Concern: The Cellulars' Antennas | False | By Rick Murphy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/nancy-claster-82-miss-nancy-of-romper-room-dies.html | Nancy Claster, 82, Miss Nancy of 'Romper Room,' Dies | False | By Lawrence Van Gelder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/realestate/hud-fair-offers-low-down-payments-on-its-houses.html | HUD Fair Offers Low Down Payments on Its Houses | False | By Diana Shaman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/money-in-the-bank.html | Money in the Bank | False | By Judith Ungar | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-lester-irving-a.html | Paid Notice: Deaths LESTER, IRVING A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/l-sorrow-and-anger-as-children-wait-791385.html | Sorrow and Anger As Children Wait | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/for-the-good-of-all.html | For the Good of All | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/theater/championing-odets-unfashionable-as-that-is.html | Championing Odets, Unfashionable as That Is | False | By Rachel Shteir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/business/on-this-flight-the-cargo-wore-sandals-and-shorts.html | On This Flight, the Cargo Wore Sandals and Shorts | False | By David J. Morrow | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/the-gender-bending-of-the-curious-oyster.html | The Gender Bending Of the Curious Oyster | False | By Barbara W. Carlson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/anne-noble-harry-ervine-jr.html | Anne Noble, Harry Ervine Jr. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/us/unlikely-city-turned-into-a-capital-of-chess.html | Unlikely City Turned Into a Capital of Chess | False | By Bruce Weber | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/some-truths-about-getting-old-are-only-too-self-evident.html | Some Truths About Getting Old Are Only Too Self-Evident | False | By Robert W. Stock | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/judge-s-letter-prompts-action-on-courthouse-maintenance.html | Judge's Letter Prompts Action On Courthouse Maintenance | False | By Donna Greene | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-memorials-shenker-gloria-basser.html | Paid Notice: Memorials SHENKER, GLORIA BASSER | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/new-playground-allows-disabled-to-really-play.html | New Playground Allows Disabled to Really Play | False | By Lynne Ames | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/fed-up-and-loving-it-hyatt-meets-whitman.html | Fed Up and Loving It: Hyatt Meets Whitman | False | By Jennifer Preston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-gumperz-william-j.html | Paid Notice: Deaths GUMPERZ, WILLIAM J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/indigenous-people-trapped-in-the-midst-of-a-cultural-gulf.html | Indigenous People Trapped In the Midst of a Cultural Gulf | False | By Helen A. Harrison | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/pga-wants-new-television-deals.html | PGA Wants New Television Deals | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/business/in-a-move-toward-the-exits-which-funds-take-the-hits.html | In a Move Toward the Exits, Which Funds Take the Hits? | False | By Carole Gould | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/best-sellers-april-27-1997.html | BEST SELLERS: April 27, 1997 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/the-promise-keepettes.html | The Promise Keepettes | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/for-22000-a-nice-view-of-the-shore.html | For $22,000, a Nice View of the Shore | False | By Charles Strum | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-feder-abe-h.html | Paid Notice: Deaths FEDER, ABE H. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/the-great-divide.html | The Great Divide | False | By Nicholas D. Kristof | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-jacobson-joseph.html | Paid Notice: Deaths JACOBSON, JOSEPH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/son-of-darien.html | Son of Darien | False | By Susan Cheever | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/us/arrests-in-protest-over-research-on-animals.html | Arrests in Protest Over Research on Animals | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/world/a-reorganized-unicef-wins-points-and-rights-for-children.html | A Reorganized Unicef Wins Points and Rights for Children | False | By Paul Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-ballon-frederick-em.html | Paid Notice: Deaths BALLON, FREDERICK E.M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/learning-poverty-firsthand.html | Learning Poverty Firsthand | False | By Jason Deparle | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-caparros-rogelio.html | Paid Notice: Deaths CAPARROS, ROGELIO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/just-what-led-up-to-a-state-takeover.html | Just What Led Up To a State Takeover | False | By Richard Weizel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/making-the-case-for-clean-needles.html | Making the Case for Clean Needles | False | By Kit R. Roane | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/freedom-fighters.html | Freedom Fighters | False | By Anthony J. Saldarini | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/peace-music-profit.html | Peace, Music, Profit | False | By Joseph Berger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/a-bridgeport-neighborhood-beginning-the-road-back1.html | A Bridgeport Neighborhood Beginning the Road Back1 | False | By Fred Musante | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-perillo-robert-j.html | Paid Notice: Deaths PERILLO, ROBERT J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/down-to-earth-spot-offers-excellent-value.html | Down-to-Earth Spot Offers Excellent Value | False | By Richard J. Scholem | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/tv/movies-this-week-676390.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/books-in-brief-fiction-677418.html | Books in Brief: Fiction | False | By William Ferguson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/world/grim-tales-of-want-from-the-north-korean-border.html | Grim Tales of Want From the North Korean Border | False | By Seth Faison | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/for-some-little-pieces-of-land-big-dreams-at-work.html | For Some Little Pieces of Land, Big Dreams at Work | False | By Thomas J. Lueck | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/stanley-livingstone-and-an-encounter-with-1997-africa.html | Stanley, Livingstone And an Encounter With 1997 Africa | False | By James C. McKinley Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-feder-henry.html | Paid Notice: Deaths FEDER, HENRY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/us/montana-law-to-allow-injections-for-rapists.html | Montana Law to Allow Injections for Rapists | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/ewing-puts-knicks-in-the-right-position.html | Ewing Puts Knicks In the Right Position | False | By Harvey Araton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/bernard-vonnegut-82-physicist-who-coaxed-rain-from-the-sky.html | Bernard Vonnegut, 82, Physicist Who Coaxed Rain From the Sky | False | By Wolfgang Saxon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/the-battle-of-the-books.html | The Battle of the Books | False | By David Coward | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-faber-dora-toby.html | Paid Notice: Deaths FABER, DORA "TOBY" | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/l-stores-772704.html | Stores | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/l-objecting-to-the-cost-of-dog-racing-762792.html | Objecting to the Cost Of Dog Racing | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-memorials-cummings-paul.html | Paid Notice: Memorials CUMMINGS, PAUL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-marvin-myla-kurcias.html | Paid Notice: Deaths MARVIN, MYLA KURCIAS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/playing-in-the-neighbhorhood.html | PLAYING IN THE NEIGHBHORHOOD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/fishing-for-love-and-money-on-the-tournament-trail.html | Fishing, For Love and Money, On the Tournament Trail | False | By George James | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/meredith-nieves-steven-millington.html | Meredith Nieves, Steven Millington | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/on-the-towns-779040.html | ON THE TOWNS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/expos-martinez-continues-his-mastery-of-the-mets.html | Expos' Martinez Continues His Mastery of the Mets | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-van-wye-lillian.html | Paid Notice: Deaths VAN WYE, LILLIAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/business/where-there-s-smoke-there-s-outlay.html | Where There's Smoke, There's Outlay | False | By Hubert B. Herring | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/we-the-peoples.html | We the Peoples | False | By Peter Skerry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/serious-volunteerism-at-the-junior-league.html | Serious Volunteerism at the Junior League | False | By Diane Sierpina | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/us/republicans-seek-greater-influence-in-naming-judges.html | REPUBLICANS SEEK GREATER INFLUENCE IN NAMING JUDGES | False | By Neil A. Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/us-tobacco-grows-on-smokers-overseas.html | U.S. Tobacco Grows on Smokers Overseas | False | By Barnaby J. Feder | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/brooklyn-girl-struck-by-a-stray-bullet.html | Brooklyn Girl Struck By a Stray Bullet | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/deborah-dengler-steven-pfeifer.html | Deborah Dengler, Steven Pfeifer | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/soaking-where-lumberjacks-once-bathed.html | Soaking Where Lumberjacks Once Bathed | False | By Linda Berlin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-wittlen-elliott-i.html | Paid Notice: Deaths WITTLEN, ELLIOTT I. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/new-noteworthy-paperbacks-677027.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/world/us-is-considering-curbs-on-mexicans-tied-to-narcotics.html | U.S. IS CONSIDERING CURBS ON MEXICANS TIED TO NARCOTICS | False | By Tim Golden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/lisa-fahnestock-cs-alpaugh.html | Lisa Fahnestock, C.S. Alpaugh | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/opinion/l-ex-friends-of-clinton-796964.html | Ex-Friends of Clinton | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/jennifer-beynart-christopher-pachus.html | Jennifer Beynart, Christopher Pachus | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/first-aid-is-least-known-by-those-who-need-it-most.html | First Aid Is Least Known By Those Who Need It Most | False | By Karen Demasters | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/carport-falls-history-too-some-fear.html | Carport Falls (History Too, Some Fear) | False | By Janice Fioravante | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/homeless-pressed-at-terminal.html | Homeless Pressed at Terminal | False | By Edward Lewine | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/delay-by-city-over-firetraps-is-questioned.html | Delay by City Over Firetraps Is Questioned | False | By Randy Kennedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/retired-judge-arrested-for-gun-possession.html | Retired Judge Arrested For Gun Possession | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/opinion/l-tiger-s-true-colors-796972.html | Tiger's True Colors | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/botanical-garden-reopens-conservatory.html | Botanical Garden Reopens Conservatory | False | By Penny Singer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/alison-vest-and-kenneth-cox.html | Alison Vest And Kenneth Cox | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/a-luxury-resort-for-cape-town.html | A Luxury Resort For Cape Town | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/dump-s-effects-to-be-studied.html | Dump's Effects to Be Studied | False | By Suzanne Freeman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/bayman-caught-in-net-of-the-taxman.html | Bayman Caught in Net Of the Taxman | False | By Dan Barry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/1699-house-is-finally-historic.html | 1699 House Is Finally Historic | False | By Edward Lewine | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/tackling-brecht-tackling-society.html | Tackling Brecht Tackling Society | False | By Alvin Klein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/world/with-tories-trailing-labor-major-plays-to-voters-fears.html | With Tories Trailing Labor, Major Plays to Voters' Fears | False | By Warren Hoge | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/percolating.html | Percolating | False | By Thomas Carothers | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/parcells-emphasizes-special-teams-to-newest-jets.html | Parcells Emphasizes Special Teams to Newest Jets | False | By Gerald Eskenazi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/munch-the-printmaker.html | Munch the Printmaker | False | By Robin Lippincott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/kate-kingsley-theodore-lund.html | Kate Kingsley, Theodore Lund | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/mental-health-experts-fill-a-school-gap.html | Mental Health Experts Fill a School Gap | False | By Meryl Spiegel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/a-pro-to-the-rescue-of-a-place-where-he-shot-hoops-as-a-kid.html | A Pro to the Rescue of a Place Where He Shot Hoops as a Kid | False | By Steve Strunsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/elizabeth-barrett-alexander-gadd.html | Elizabeth Barrett, Alexander Gadd | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/opinion/two-cheers-for-charity.html | Two Cheers For Charity | False | By Mario M. Cuomo | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/archives/fans-of-bettie-page-the-50s-pinup-queen-keep-her-image-ageless.html | Fans of Bettie Page, the 50s pinup queen, keep her image ageless. | True | By Stephen Henderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/missing-at-the-draft-where-did-all-the-problem-children-go.html | Missing at the Draft: Where Did All the Problem Children Go? | False | By Mike Freeman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/l-needs-of-the-child-must-be-put-first-774200.html | Needs of the Child Must Be Put First | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-memorials-urban-martin.html | Paid Notice: Memorials URBAN, MARTIN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/realestate/q-a-736678.html | Q. & A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/c-correction-781258.html | Correction | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/charlotte-getting-what-it-asked-for.html | Charlotte Getting What It Asked For | False | By Selena Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/us/for-the-president-s-defender-a-task-that-never-ends-keeping-the-beast-at-bay.html | For the President's Defender, a Task That Never Ends: Keeping 'The Beast' at Bay | False | By Francis X. Clines | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/l-sorry-the-professional-class-is-full-772801.html | Sorry, the Professional Class Is Full | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/world/nationalists-in-croatia-turn-away-from-west.html | Nationalists In Croatia Turn Away From West | False | By Chris Hedges | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/l-concerts-at-grant-s-tomb-are-fine-with-safeguards-812080.html | Concerts at Grant's Tomb Are Fine, With Safeguards | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-kramer-bernard-m-md.html | Paid Notice: Deaths KRAMER, BERNARD M., MD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/l-stores-772739.html | Stores | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/the-playboy-advisor.html | The Playboy Advisor | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/business/a-c-is-great-if-an-f-was-expected.html | A 'C' Is Great, if An 'F' Was Expected | False | By Floyd Norris | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/books-in-brief-nonfiction-677329.html | Books in Brief: Nonfiction | False | By Brooke Allen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/life-lessons-35-cents-each.html | Life Lessons, 35 Cents Each | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-dejoy-gary.html | Paid Notice: Deaths DEJOY, GARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/business/l-looking-for-logic-in-all-the-wrong-places-810533.html | Looking for Logic In All the Wrong Places | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/if-it-hurts-you-might-try-laughing-at-it.html | If It Hurts, You Might Try Laughing at It | False | By Jack Cavanagh | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/giuliani-accused-of-withholding-even-routine-data-on-city.html | Giuliani Accused of Withholding Even Routine Data on City | False | By David Firestone | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-maron-irving.html | Paid Notice: Deaths MARON, IRVING | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/fleeing-south-crying-war.html | Fleeing South, Crying War | False | By Andrew Pollack | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/arts/l-why-one-pianist-wouldn-t-play-them-771490.html | Why One Pianist Wouldn't Play Them | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/moving-day-nears-for-getty-collection.html | Moving Day Nears For Getty Collection | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-rhoades-emily-kirk.html | Paid Notice: Deaths RHOADES, EMILY KIRK | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/business/partner-benefits-have-a-surprising-lack-of-takers.html | Partner Benefits Have a Surprising Lack of Takers | False | By Barbara Whitaker | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-beyda-joseph-d.html | Paid Notice: Deaths BEYDA, JOSEPH D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/l-appalachia-772933.html | Appalachia | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/style/sheila-nugent-george-carter.html | Sheila Nugent, George Carter | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/realestate/live-work-law-for-artists-roils-san-franciscans.html | Live-Work Law for Artists Roils San Franciscans | False | By John McCloud | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-wittfogel-esther-s-esther-s.html | Paid Notice: Deaths WITTFOGEL, ESTHER S. (ESTHER S. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/opinion/hating-it-because-it-is-true.html | Hating It Because It Is True | False | By Brent Staples | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/us/exits-barred-9-are-killed-in-house-fire.html | Exits Barred, 9 Are Killed In House Fire | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/business/market-timing.html | MARKET TIMING | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-lauer-jay-robert.html | Paid Notice: Deaths LAUER, JAY ROBERT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/connecticut-guide-762989.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/l-lincoln-home-772950.html | Lincoln Home | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-meltzer-dr-bruce-j.html | Paid Notice: Deaths MELTZER, DR. BRUCE J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-memorials-feinberg-george.html | Paid Notice: Memorials FEINBERG, GEORGE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/l-american-heritages-677515.html | American Heritages | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/a-refurbished-home-for-the-library-of-congress.html | A Refurbished Home for the Library of Congress | False | By Steven Lee Myers | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/realestate/for-1-the-best-little-warehouse-in-new-haven.html | For $1, the Best Little Warehouse in New Haven | False | By Tracie Rozhon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/the-pleasure-seekers.html | The Pleasure Seekers | False | By Robert Christgau | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-lepson-leah-nee-smith.html | Paid Notice: Deaths LEPSON, LEAH (NEE SMITH) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/fighting-on-in-the-battle-for-equity.html | Fighting On In the Battle For Equity | False | By Robert Lipsyte | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/opinion/l-peruvian-rebels-wanted-justice-not-violence-825840.html | Peruvian Rebels Wanted Justice, Not Violence | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/dominating-on-both-ends-of-ice-devils-finish-off-the-canadiens.html | Dominating on Both Ends of Ice, Devils Finish Off the Canadiens | False | By Alex Yannis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/never-the-twain-shall-meet.html | Never the Twain Shall Meet | False | By David S. Reynolds | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-worthman-merwyn-mike.html | Paid Notice: Deaths WORTHMAN, MERWYN (MIKE) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/c-correction-754579.html | Correction | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/magazine/l-clinton-crazy-772810.html | Clinton Crazy | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-hogan-john-v.html | Paid Notice: Deaths HOGAN, JOHN V. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/eloquent-images-of-a-smoky-sultry-world.html | Eloquent Images of a Smoky, Sultry World | False | By Barry Singer | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/c-corrections-772240.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-lorch-joseph.html | Paid Notice: Deaths LORCH, JOSEPH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/classified/paid-notice-deaths-gormley-anne.html | Paid Notice: Deaths GORMLEY, ANNE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/sports/there-s-room-for-more-than-one-local-hero.html | There's Room for More Than One Local Hero | False | By Harvey Araton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/between-checkers-life-and-death-games.html | Between Checkers, Life and Death Games | False | By Alvin Klein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/wartime-lies.html | Wartime Lies | False | By Kenneth Harris | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/opinion/l-in-today-s-museums-the-story-is-central-825751.html | In Today's Museums, the Story Is Central | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/93-die-in-algerian-massacre.html | 93 Die in Algerian Massacre | False | By Craig R. Whitney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/books/illness-as-seduction.html | Illness as Seduction | False | By Michael Upchurch | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/before-the-tv-movie-there-was-a-true-story.html | Before the TV Movie, There Was a True Story | False | By Diane Ketcham | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/nyregion/votes-in-congress-815217.html | Votes in Congress | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/tv/touch-of-genius.html | Touch of Genius | False | By Howard Thompson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/weekinreview/the-pizza-murders.html | The Pizza Murders | False | By N.r. Kleinfield | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-27 | 1997-04-27 | https://www.nytimes.com/1997/04/27/travel/q-and-a-723592.html | Q and A | False | By Janet Piorko | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/classified/paid-notice-deaths-batzar-gertrude.html | Paid Notice: Deaths BATZAR, GERTRUDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/relying-on-substitutes.html | Relying on Substitutes | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/equity-offerings-scheduled-for-coming-week.html | Equity Offerings Scheduled for Coming Week | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/5-years-after-los-angeles-riots-inner-city-still-cries-out-for-jobs.html | 5 Years After Los Angeles Riots, Inner City Still Cries Out for Jobs | False | By James Sterngold | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/talented-teen-ager-one-lap-from-the-top.html | Talented Teen-Ager One Lap From the Top | False | By Jere Longman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/parking-rules-829013.html | Parking Rules | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/world/governor-weld-asked-to-take-mexican-post.html | Governor Weld Asked to Take Mexican Post | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/people.html | People | False | By Stuart Elliott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/c-corrections-837989.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/us/eyes-on-glory-pied-pipers-of-heaven-s-gate.html | Eyes on Glory: Pied Pipers of Heaven's Gate | False | By Barry Bearak | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/world/zairian-rebel-takes-defiant-stance-on-refugees.html | Zairian Rebel Takes Defiant Stance on Refugees | False | By Howard W. French | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/classified/paid-notice-deaths-merritt-kenneth-m.html | Paid Notice: Deaths MERRITT, KENNETH M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/tracy-leaves-past-and-pack-behind-him.html | Tracy Leaves Past, and Pack, Behind Him | False | By Joseph Siano | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/l-synagogue-and-state-837539.html | Synagogue and State | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/giuliani-says-information-not-withheld.html | Giuliani Says Information Not Withheld | False | By Lynette Holloway | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/theater/lively-women-but-very-tired.html | Lively Women, but Very Tired | False | By Ben Brantley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/dividend-meetings-830968.html | Dividend Meetings | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/world/britain-s-new-labor-no-specifics-few-promises.html | Britain's 'New' Labor: No Specifics, Few Promises | False | By Warren Hoge | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/strong-growth-in-pc-industry-reports-say.html | Strong Growth in PC Industry, Reports Say | False | By John Markoff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/movies/problem-for-hollywood-degeneres-s-companion.html | Problem for Hollywood: DeGeneres's Companion | False | By Bernard Weinraub | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/worldbusiness/IHT-raft-of-us-data-promises-to-keep-a-cluehungry.html | Raft of U.S. Data Promises to Keep a Clue-Hungry Market on Edge | False | By Carl Gewirtz, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/jordan-amazes-even-bulls-with-55-point-spectacular.html | Jordan Amazes Even Bulls With 55-Point Spectacular | False | By Ira Berkow | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/world/secrets-and-lines-legacy-of-a-reporter-who-was-a-hanoi-spy.html | Secrets and Lines: Legacy of a Reporter Who Was a Hanoi Spy | False | By Robert D. McFadden | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/classified/paid-notice-deaths-maher-daniel-c.html | Paid Notice: Deaths MAHER, DANIEL C. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/bell-partners-next-hurdle-is-credibility-size-of-deal-for-nynex.html | Bell Partners' Next Hurdle Is Credibility Size of Deal for Nynex | False | By Mark Landler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/remark-draws-complaints.html | Remark Draws Complaints | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/grants-for-arts-in-schools-skip-a-few-cultural-giants.html | Grants for Arts in Schools Skip a Few Cultural Giants | False | By Judith Miller | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/IHT-rising-chilean-star-ends-spains-reign-on-clay-coetzer-wins-budapest-final.html | Rising Chilean Star Ends Spain's Reign on Clay : Coetzer Wins Budapest Final (folo) | False | By Christopher Clarey, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/news-summary-836036.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/c-corrections-837970.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/a-brutal-epidemic.html | A Brutal Epidemic | False | By Bob Herbert | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/economic-calendar.html | Economic Calendar | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/court-broadens-scrutiny-in-time-libel-case.html | Court Broadens Scrutiny in Time Libel Case | False | By Iver Peterson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/world/on-french-campaign-trail-few-support-new-currency.html | On French Campaign Trail, Few Support New Currency | False | By Craig R. Whitney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/IHT-rising-chilean-star-ends-spains-reign-on-clay.html | Rising Chilean Star Ends Spain's Reign on Clay | False | By Christopher Clarey, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/transactions-837202.html | Transactions | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/classified/paid-notice-deaths-feigenson-ethel.html | Paid Notice: Deaths FEIGENSON, ETHEL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/classified/paid-notice-deaths-isaacs-lewis-m-jr.html | Paid Notice: Deaths ISAACS, LEWIS M., JR. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/world/kin-of-peru-guerrillas-held-after-trip-to-leader-s-grave.html | Kin of Peru Guerrillas Held After Trip to Leader's Grave | False | By Calvin Sims | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/results-plus-836400.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/c-corrections-837954.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/joan-m-dewind-butterfly-expert-82.html | Joan M. DeWind, Butterfly Expert, 82 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/slowing-suburban-sprawl.html | Slowing Suburban Sprawl | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/no-headline-833487.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/classified/paid-notice-deaths-leviness-juliette-quinn.html | Paid Notice: Deaths LEVINESS, JULIETTE QUINN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/bridge-826707.html | Bridge | False | By Alan Truscott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/cordiant-s-chief-says-its-breakup-will-benefit-clients-employees-before.html | Cordiant's chief says its breakup will benefit clients and employees before shareholders. | False | By Stuart Elliott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/will-the-future-be-a-technological-paradise-or-just-more-baywatch-reruns.html | Will the future be a technological paradise or just more 'Baywatch' reruns? | False | By Edward Rothstein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/IHT-rising-chilean-star-ends-spains-reign-on-clay-coetzer-wins-93676162310.html | Rising Chilean Star Ends Spain's Reign on Clay : Coetzer Wins Budapest Final (folo folo) | False | By Christopher Clarey, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/officer-struck-by-car-on-queensboro-bridge.html | Officer Struck by Car On Queensboro Bridge | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/child-welfare-money-sought.html | Child Welfare Money Sought | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/nurturing-development-of-the-brain.html | Nurturing Development of the Brain | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/will-overconfidence-get-in-knicks-way.html | Will Overconfidence Get in Knicks' Way? | False | By Mike Wise | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/us/budget-negotiators-step-gingerly-toward-deal.html | Budget Negotiators Step Gingerly Toward Deal | False | By Richard W. Stevenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/charlotte-discovers-rice-can't-do-it-all.html | Charlotte Discovers Rice Can't Do It All | False | By Clifton Brown | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/channels-for-surfers-on-the-web.html | 'Channels' For Surfers On the Web | False | By Laurie J. Flynn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/classified/paid-notice-deaths-de-martino-lydia-nee-perini.html | Paid Notice: Deaths DE MARTINO, LYDIA (NEE PERINI) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/classified/paid-notice-deaths-kilkelly-kathleen-terese-mcloughlin-edd.html | Paid Notice: Deaths KILKELLY, KATHLEEN TERESE MCLOUGHLIN, ED.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/arts/russian-s-role-an-enigma-in-the-romanov-tour-mystery.html | Russian's Role an Enigma in the Romanov Tour Mystery | False | By Rick Lyman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/world/rescue-s-architect-fujimori-s-shadowy-alter-ego.html | Rescue's Architect: Fujimori's Shadowy Alter Ego | False | By Clifford Krauss | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/grace-rothschild-quits-omnipoint.html | Grace & Rothschild Quits Omnipoint | False | By Stuart Elliott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/classified/paid-notice-memorials-foss-mortimer-m.html | Paid Notice: Memorials FOSS, MORTIMER M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/us/3-r-s-of-2-deaths-romance-race-revenge.html | 3 R's of 2 Deaths: Romance, Race, Revenge | False | By Don Terry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/us/stoic-midwestern-town-bails-out-after-flood.html | Stoic Midwestern Town Bails Out After Flood | False | By Carey Goldberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/us/demonstrators-say-a-conference-on-volunteering-is-inadequate.html | Demonstrators Say a Conference on Volunteering Is Inadequate | False | By Michael Janofsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/suddenly-the-devils-possess-real-power.html | Suddenly, The Devils Possess Real Power | False | By Alex Yannis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/good-luck-catches-up-with-bad-for-the-mets.html | Good Luck Catches Up With Bad for the Mets | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/pro-bono-accounts.html | Pro Bono Accounts | False | By Stuart Elliott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/o-neill-helps-pettitte-continue-torrid-start.html | O'Neill Helps Pettitte Continue Torrid Start | False | By Jason Diamos | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/man-using-laser-pen-is-arrested-in-harlem.html | Man Using Laser Pen Is Arrested in Harlem | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/democrats-strike-back-on-rent-control.html | Democrats Strike Back on Rent Control | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/award-puffs-up-magazines-profiles-but-not-their-ad-sales.html | Award Puffs Up Magazines' Profiles but Not Their Ad Sales | False | By Constance L. Hays | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/fighting-roadside-litter.html | Fighting Roadside Litter | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/l-taiwan-s-focus-is-democracy-not-us-politics-851094.html | Taiwan's Focus Is Democracy, Not U.S. Politics | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/everything-is-quiet-on-knockdown-front.html | Everything Is Quiet On Knockdown Front | False | By Dave Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/us/state-term-limits-are-transforming-the-legislatures.html | STATE TERM LIMITS ARE TRANSFORMING THE LEGISLATURES | False | By B. Drummond Ayres Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/scholars-debate-internet-s-productivity.html | Scholars Debate Internet's Productivity | False | By Steve Lohr | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/classified/paid-notice-deaths-deitch-morton-l.html | Paid Notice: Deaths DEITCH, MORTON L | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/promoting-books-via-tv-commercials-and-movie-trailers-has-become-affordable.html | Promoting books via TV commercials and movie trailers has become affordable. | False | By Doreen Carvajal | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/compaq-plans-to-show-first-home-pc-theater.html | Compaq Plans to Show First Home PC Theater | False | By Joel Brinkley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/classified/paid-notice-deaths-pohly-rosalyn.html | Paid Notice: Deaths POHLY, ROSALYN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/arts/joey-faye-87-burlesque-comic-and-an-actor.html | Joey Faye, 87, Burlesque Comic and an Actor | False | By Rick Lyman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/us/hostages-taken-in-standoff-with-militant-texas-group.html | Hostages Taken in Standoff With Militant Texas Group | False | by Sam Howe Verhovek | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/classified/paid-notice-deaths-roffe-hyman.html | Paid Notice: Deaths ROFFE, HYMAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/battling-for-glory-and-trophies-at-a-student-chess-tournament.html | Battling for Glory and Trophies At a Student Chess Tournament | False | By Bruce Weber | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/a-new-jersey-township-votes-itself-nonexistent.html | A New Jersey Township Votes Itself Nonexistent | False | By David W. Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/archives-of-jewish-history-now-under-one-roof.html | Archives of Jewish History, Now Under One Roof | True | By Richard F. Shepard | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/world/canadian-premier-ahead-in-polls-calls-for-general-election.html | Canadian Premier, Ahead in Polls, Calls for General Election | False | By Anthony Depalma | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/two-vulnerable-front-runners.html | Two Vulnerable Front-Runners | False | By Steven R. Weisman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/IHT-1897-grant-honored-in-our-pages100-75-and-50-years-ago.html | 1897: Grant Honored : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/in-rape-case-subway-chase-ends-in-arrest.html | In Rape Case, Subway Chase Ends in Arrest | False | By Michael Cooper | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/yanks-better-be-ready-for-a-visit-by-griffey.html | Yanks Better Be Ready For a Visit by Griffey | False | By Claire Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/trying-to-get-mayor-to-shed-veil-of-secrecy.html | Trying to Get Mayor to Shed Veil of Secrecy | False | By Elizabeth Kolbert | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/rcn-selects-angotti-hedge.html | RCN Selects Angotti, Hedge | False | By Stuart Elliott | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/classified/paid-notice-deaths-keresey-cornelia-frances.html | Paid Notice: Deaths KERESEY, CORNELIA FRANCES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/world/sephardic-jews-see-israeli-indictment-as-more-bias.html | Sephardic Jews See Israeli Indictment as More Bias | False | By Joel Greenberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/fdr-unbound.html | F.D.R. Unbound | False | By Eleanor Roosevelt Seagraves | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/l-new-york-aims-to-professionalize-child-welfare-802476.html | New York Aims to Professionalize Child Welfare | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/l-us-and-cambodia-797863.html | U.S. and Cambodia | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/us/john-gunther-71-lobbied-for-urban-residents.html | John Gunther, 71; Lobbied for Urban Residents | False | By Wolfgang Saxon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/treasury-s-schedule-financings-this-week-confined-today-s-regular-weekly-auction.html | The Treasury's schedule of financings this week is confined to today's regular weekly auction of three- and six-month bills. By the close of the New York cash market on Friday, traders said, the rate on the outstanding three-month bill was 5.15 percent and that on the six-month bill was 5.38 percent. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/us/at-volunteerism-rally-leaders-paint-walls-and-a-picture-of-need.html | At Volunteerism Rally, Leaders Paint Walls and a Picture of Need | False | By James Bennet | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/business-digest-836559.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/l-israel-doesn-t-respect-vision-of-its-founders-837512.html | Israel Doesn't Respect Vision of Its Founders | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/books/a-surgeon-s-wise-tour-of-the-body-which-it-seems-is-very-wise-itself.html | A Surgeon's Wise Tour of the Body, Which, It Seems, Is Very Wise Itself | False | By Christopher Lehmann-Haupt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/classified/paid-notice-deaths-griffin-margaret-robinson.html | Paid Notice: Deaths GRIFFIN, MARGARET ROBINSON | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/c-corrections-837962.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/heat-takes-command-of-magic-and-series.html | Heat Takes Command of Magic and Series | False | By Charlie Nobles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/classified/paid-notice-memorials-messina-sandy.html | Paid Notice: Memorials MESSINA, SANDY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/erosion-of-apple-image-extends-to-music-scene.html | Erosion of Apple Image Extends to Music Scene | False | By Seth Schiesel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/l-tuskegee-s-legacy-798363.html | Tuskegee's Legacy | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/us/ned-a-ostenso-66-oceanic-researcher.html | Ned A. Ostenso, 66, Oceanic Researcher | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/IHT-1922-too-attractive-in-our-pages100-75-and-50-years-ago.html | 1922: 'Too Attractive' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/arts/adventures-of-nellie-bly-investigative-reporter.html | Adventures of Nellie Bly, Investigative Reporter | False | By Walter Goodman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/digital-pay-tv-in-germany-is-rough-going-for-kirch-group.html | Digital Pay TV In Germany Is Rough Going For Kirch Group | False | By Edmund L. Andrews | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/croatia-s-dangerous-extremism.html | Croatia's Dangerous Extremism | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/style/chronicle-837857.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/world/a-bit-of-cloth-a-curious-fire-a-deep-mystique.html | A Bit of Cloth, a Curious Fire, a Deep Mystique | False | By Celestine Bohlen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/what-computer-quandary-century-s-end-with-creative-clock-2000-can-be-read-1980.html | What computer quandary at century's end? With a creative clock, 2000 can be read as 1980, or '72. | False | By Teresa Riordan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/l-save-on-energy-and-enjoy-the-darkness-803146.html | Save on Energy and Enjoy the Darkness | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/robber-dies-in-shooting.html | Robber Dies in Shooting | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/classified/paid-notice-deaths-fensterstock-howard.html | Paid Notice: Deaths FENSTERSTOCK, HOWARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/foreman-looking-for-who-s-next.html | Foreman Looking for Who's Next | False | By Timothy W. Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/us/diesel-fuel-dye-required-by-the-irs-poses-a-risk-to-jet-engines-some-experts-say.html | Diesel Fuel Dye, Required by the I.R.S., Poses a Risk to Jet Engines, Some Experts Say | False | By Matthew L. Wald With Pamela K. Browne | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/arts/dawn-upshaw-s-adventures-with-today-s-songs.html | Dawn Upshaw's Adventures With Today's Songs | False | By Anthony Tommasini | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/it-s-a-new-brand-of-e-mail.html | It's a New Brand of E-Mail | False | By Laurence Zuckerman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/l-clinton-and-dalai-lama-797626.html | Clinton and Dalai Lama | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/l-debating-the-doughnut-851108.html | Debating the Doughnut | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/style/chronicle-837849.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/world/peng-zhen-of-china-95-dies-was-a-leading-hard-liner.html | Peng Zhen of China, 95, Dies; Was a Leading Hard-Liner | False | By Patrick E. Tyler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/l-a-jewish-state-837520.html | A Jewish State | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/big-industrial-nations-warn-dollar-rise-must-be-halted.html | Big Industrial Nations Warn Dollar Rise Must Be Halted | False | By David E. Sanger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/because-it-is-right.html | 'Because It Is Right' | False | By Anthony Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/IHT/the-eu-this-week.html | The EU This Week: | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/titleist-withdraws-advertising-in-dispute-with-sports-illustrated.html | Titleist Withdraws Advertising In Dispute With Sports Illustrated | False | By Constance L. Hays | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/claiborne-farm-raises-another-derby-favorite.html | Claiborne Farm Raises Another Derby Favorite | False | By Joseph Durso | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/addition-of-star-scientist-to-faculty-affirms-queens-college-s-belief-in-itself.html | Addition of Star Scientist to Faculty Affirms Queens College's Belief in Itself | False | By Mirta Ojito | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/arts/devotees-grow-in-numbers-as-they-grow-younger-too.html | Devotees Grow in Numbers as They Grow Younger, Too | False | By James R. Oestreich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/IHT-1947-africas-amity-in-our-pages100-75-and-50-years-ago.html | 1947: Africa's Amity : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/movie-lava-made-of-pixels-and-preservatives.html | Movie Lava Made of Pixels and Preservatives | False | By Kris Goodfellow | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/ads-seek-to-push-pataki-and-d-amato-into-debate-on-rent.html | Ads Seek to Push Pataki and D'Amato Into Debate on Rent | False | By Adam Nagourney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/held-hostage.html | Held Hostage | False | By Thomas L. Friedman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/ceremony-at-grant-s-tomb-notes-gadfly-s-triumph.html | Ceremony at Grant's Tomb Notes Gadfly's Triumph | False | By Norimitsu Onishi | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/business/companies-go-on-line-to-trim-costs-and-find-ways-to-make-money-too.html | Companies Go on Line To Trim Costs and Find Ways to Make Money, Too | False | By Steve Lohr | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/give-them-a-sacker-not-a-saint.html | Give Them a Sacker, Not a Saint | False | By Mike Freeman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/sports/isringhausen-is-ailing-anew.html | Isringhausen Is Ailing Anew | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/arts/under-a-golden-arch-sincerely-u2.html | Under a Golden Arch, Sincerely U2 | False | By Jon Pareles | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/classified/paid-notice-deaths-schweitzer-evan-l-md.html | Paid Notice: Deaths SCHWEITZER, EVAN, L., M.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/opinion/l-don-t-burden-smokers-797596.html | Don't Burden Smokers | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/theater/freud-strays-into-a-well-furnished-foxes-den-down-south.html | Freud Strays Into a Well-Furnished Foxes' Den Down South | False | By Ben Brantley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-28 | 1997-04-28 | https://www.nytimes.com/1997/04/28/nyregion/inside-835510.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-connors-dennis-w.html | Paid Notice: Deaths CONNORS, DENNIS W. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-deitch-morton-l.html | Paid Notice: Deaths DEITCH, MORTON L. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/arts/when-the-gods-fall-they-don-t-fall-far-because-heaven-is-in-the-pit.html | When the Gods Fall, They Don't Fall Far Because Heaven Is in the Pit | False | By James R. Oestreich | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/IHT-yes-tara-is-a-role-model-letters-to-the-editor.html | Yes, Tara Is a Role Model : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/no-wings-or-prayer-for-hornets.html | No Wings, Or Prayer, For Hornets | False | By Harvey Araton | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/a-political-paint-job.html | A Political Paint Job | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-kronenberg-abe.html | Paid Notice: Deaths KRONENBERG, ABE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/IHT-1947-easing-travel-in-our-pages100-75-and-50-years-ago.html | 1947: Easing Travel : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/company-briefs-853623.html | COMPANY BRIEFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/transactions-853500.html | Transactions | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/arts/chess-839469.html | Chess | False | By Robert Byrne | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-kwiat-irving-a.html | Paid Notice: Deaths KWIAT, IRVING A. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/no-headline-848131.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/new-park-and-ride-lot.html | New Park-and-Ride Lot | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/daimler-benz-to-exhibit-an-early-stage-internet-car.html | Daimler-Benz to Exhibit An Early-Stage Internet Car | False | By John Markoff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/employee-stock-plan-could-extend-garment-company-s-life-into-a-second-generation.html | Employee Stock Plan Could Extend Garment Company's Life Into a Second Generation | False | By Kirk Johnson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/knicks-sweep-away-hornets-and-season-of-doubts.html | Knicks Sweep Away Hornets, and Season of Doubts | False | By Mike Wise | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/us/texas-swaps-a-jailed-militant-for-hostages-in-tense-siege.html | Texas Swaps a Jailed Militant For Hostages in Tense Siege | False | By Sam Howe Verhovek | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/cone-pettitte-and-the-pretenders.html | Cone, Pettitte and the Pretenders | False | By Claire Smith | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/the-legends-of-april.html | The Legends of April | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/IHT-defending-spanglish-letters-to-the-editor.html | Defending Spanglish : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/key-rates-844560.html | Key Rates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/cablevision-responds-to-charges-by-a-rival.html | Cablevision Responds To Charges by a Rival | False | By Richard Sandomir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/paxson-communications-may-bid-for-channel-31.html | Paxson Communications May Bid for Channel 31 | False | By Geraldine Fabrikant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-dietz-lew.html | Paid Notice: Deaths DIETZ, LEW | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/people.html | People | False | By Glenn Collins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-donner-florence-e.html | Paid Notice: Deaths DONNER, FLORENCE E. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/boeing-profit-climbs-but-stock-falls.html | Boeing Profit Climbs, but Stock Falls | False | By Adam Bryant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/for-parents-call-to-action-in-peru-fight.html | For Parents, Call to Action In Peru Fight | False | By Clyde Haberman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/IHT-1897-cent-kilos-club-in-our-pages100-75-and-50-years-ago.html | 1897: 'Cent Kilos' Club : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-maher-daniel-c.html | Paid Notice: Deaths MAHER, DANIEL C. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/d-amato-hints-at-brokering-rent-law-deal.html | D'Amato Hints At Brokering Rent Law Deal | False | By James Dao | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-eskow-joan-nee-lefcourt.html | Paid Notice: Deaths ESKOW, JOAN (NEE LEFCOURT) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-martin-jean-nee-abelson.html | Paid Notice: Deaths MARTIN, JEAN (NEE ABELSON) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/wolters-likes-idea-of-reunion-in-abl.html | Wolters Likes Idea of Reunion in A.B.L. | False | By Jack Cavanaugh | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-leviness-juliette-quinn.html | Paid Notice: Deaths LEVINESS, JULIETTE QUINN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/bond-prices-gain-a-bit-in-light-trading.html | Bond Prices Gain a Bit in Light Trading | False | By Robert Hurtado | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/us/officer-describes-his-arrest-of-a-suspect-in-the-oklahoma-bombing.html | Officer Describes His Arrest of a Suspect in the Oklahoma Bombing | False | By Jo Thomas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/yale-focusing-resources-on-strongest-of-programs.html | Yale Focusing Resources on Strongest of Programs | False | By Noah Kotch | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/c-corrections-854174.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/geico-chief-may-be-heir-to-an-legend.html | Geico Chief May Be Heir to an Legend | False | By David Barboza | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/IHT-business-bribery-letters-to-the-editor.html | Business Bribery : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/top-mexican-executive-acquitted-of-fraud.html | Top Mexican Executive Acquitted of Fraud | False | By Julia Preston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/c-corrections-854204.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/even-lemaire-seems-loose-as-devils-enjoy-the-break.html | Even Lemaire Seems Loose As Devils Enjoy the Break | False | By Alex Yannis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-karp-vivian.html | Paid Notice: Deaths KARP, VIVIAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-fuhrman-judith.html | Paid Notice: Deaths FUHRMAN, JUDITH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/nba-playoffs.html | N.B.A. PLAYOFFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/butler-manufacturing-to-sell-grain-systems-division.html | BUTLER MANUFACTURING TO SELL GRAIN SYSTEMS DIVISION | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/world/boeing-and-other-concerns-lobby-congress-for-china.html | Boeing and Other Concerns Lobby Congress for China | False | By David E. Sanger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/style/chronicle-854158.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/democrat-s-kind-words-for-giuliani-kindle-a-council-race-in-brooklyn.html | Democrat's Kind Words for Giuliani Kindle a Council Race in Brooklyn | False | By Jonathan P. Hicks | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/l-cuban-scientists-are-still-barred-from-us-842222.html | Cuban Scientists Are Still Barred From U.S. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/sharp-cat-to-skip-derby-in-favor-of-oaks.html | Sharp Cat to Skip Derby in Favor of Oaks | False | By Jay Privman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-kettner-sydney.html | Paid Notice: Deaths KETTNER, SYDNEY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/theater/jekyll-tom-between-2-women-and-yes-2-men.html | Jekyll, Tom Between 2 Women and, Yes, 2 Men | False | By Ben Brantley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/pearle-vision-review-names-4-finalists.html | Pearle Vision Review Names 4 Finalists | False | By Glenn Collins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/title-ix-study-equity-is-still-decade-away.html | Title IX Study: Equity Is Still Decade Away | False | By Tarik El-Bashir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/science/disease-is-new-suspect-in-ancient-extinctions.html | Disease Is New Suspect in Ancient Extinctions | False | By William K. Stevens | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/marvel-proposes-a-merger-with-toy-biz.html | Marvel Proposes a Merger With Toy Biz | False | By Floyd Norris | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/3-women-accuse-investment-concern-of-sexual-harassment.html | 3 Women Accuse Investment Concern of Sexual Harassment | False | By Benjamin Weiser | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-kelston-mary-r-rothman.html | Paid Notice: Deaths KELSTON, MARY R. (ROTHMAN) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/l-what-counts-in-battle-852368.html | What Counts in Battle | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/reed-s-era-dips-to-best-in-the-majors.html | Reed's E.R.A. Dips to Best in the Majors | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/radio-station-deals.html | Radio Station Deals | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/arts/in-performance-dance-854115.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/books/pynchon-hits-the-road-with-mason-and-dixon.html | Pynchon Hits the Road With Mason and Dixon | False | By Michiko Kakutani | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/regents-agree-to-consider-translated-tests.html | Regents Agree to Consider Translated Tests | False | By Raymond Hernandez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/l-it-s-not-a-contest-852384.html | It's Not a Contest | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-feigenson-ethel.html | Paid Notice: Deaths FEIGENSON, ETHEL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/style/patterns-842540.html | Patterns | False | By Constance C. R. White | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-memorials-miller-samuel.html | Paid Notice: Memorials MILLER, SAMUEL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/style/t-shirt-stand-ins.html | T-Shirt Stand-Ins | False | By Anne-Marie Schiro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-messinger-nettie.html | Paid Notice: Deaths MESSINGER, NETTIE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/the-police-and-civil-liberties.html | The Police and Civil Liberties | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/arts/in-performance-dance-854131.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/irabu-trade-is-approved.html | Irabu Trade Is Approved | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/region-lags-in-gain-in-personal-income.html | Region Lags in Gain In Personal Income | False | By Kirk Johnson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/c-corrections-854190.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-carr-stephen-paul.html | Paid Notice: Deaths CARR, STEPHEN PAUL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/parking-rules-851078.html | Parking Rules | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/us/lott-now-opposes-change-in-inflation-adjuster.html | Lott Now Opposes Change in Inflation Adjuster | False | By Richard W. Stevenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/thompson-pulls-out-of-mastercard-field.html | Thompson Pulls Out Of Mastercard Field | False | By Glenn Collins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/isringhausen-s-lung-tested.html | Isringhausen's Lung Tested | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/c-corrections-854212.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/chief-liaison-to-diplomats-steps-down.html | Chief Liaison To Diplomats Steps Down | False | By Randy Kennedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-dewind-joan.html | Paid Notice: Deaths DEWIND, JOAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/world/zagreb-sends-croat-to-trial-in-the-hague.html | Zagreb Sends Croat to Trial In The Hague | False | By Chris Hedges | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/IHT-1922-negro-progress-in-our-pages100-75-and-50-years-ago.html | 1922: Negro Progress : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/IHT-american-topics-a-washington-isle-plugs-in-drives-off.html | AMERICAN TOPICS : A Washington Isle Plugs In, Drives Off | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-shaw-howard.html | Paid Notice: Deaths SHAW, HOWARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-wilkinson-irma.html | Paid Notice: Deaths WILKINSON, IRMA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-osler-dorothea-nee-trow.html | Paid Notice: Deaths OSLER, DOROTHEA NEE TROW | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-friedlieb-morton-j.html | Paid Notice: Deaths FRIEDLIEB, MORTON J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/l-judges-not-puppets-852821.html | Judges, Not Puppets | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/us/court-rejects-special-rules-for-drug-searches.html | Court Rejects Special Rules for Drug Searches | False | By Linda Greenhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/world/nonwhites-barely-visible-in-british-vote.html | Nonwhites Barely Visible in British Vote | False | By Warren Hoge | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-gordon-jerome-j.html | Paid Notice: Deaths GORDON, JEROME J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/science/experts-see-bias-in-drug-data.html | Experts See Bias In Drug Data | False | By Lawrence K. Altman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/plan-brings-tax-break-and-some-quirks.html | Plan Brings Tax Break and Some Quirks | False | By Kirk Johnson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/world/as-a-rebel-s-path-ends-hard-turf-but-soft-hearts.html | As a Rebel's Path Ends, Hard turf but soft Hearts | False | By Diana Jean Schemo | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/IHT-american-topics-short-takes-90901531961.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/income-ranking-stable.html | Income Ranking Stable | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-burton-charles-owens.html | Paid Notice: Deaths BURTON, CHARLES OWENS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/science/scientists-report-discovering-missing-mass-component.html | Scientists Report Discovering 'Missing Mass' Component | False | By John Noble Wilford | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-read-anita-scott.html | Paid Notice: Deaths READ, ANITA SCOTT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/arts/improvising-out-from-stasis-and-back.html | Improvising, Out From Stasis and Back | False | By Peter Watrous | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-eisenberg-donald.html | Paid Notice: Deaths EISENBERG, DONALD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/l-all-kinds-of-bonding-852309.html | All Kinds of Bonding | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/coke-campaign-to-challenge-pepsi-s-stuff.html | Coke Campaign to Challenge Pepsi's 'Stuff' | False | By Glenn Collins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/l-volunteers-can-t-put-food-on-the-table-842338.html | Volunteers Can't Put Food on the Table | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-barker-elizabeth-shelly.html | Paid Notice: Deaths BARKER, ELIZABETH SHELLY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/girardi-picks-the-right-time-for-homer-no-1.html | Girardi Picks the Right Time for Homer No. 1 | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-schwimmer-gertrude.html | Paid Notice: Deaths SCHWIMMER, GERTRUDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/science/consciousness-studies-from-stream-to-flood.html | Consciousness Studies: From Stream to Flood | False | By James Gorman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/IHT-eastern-europes-security-is-the-real-issue.html | Eastern Europe's Security Is the Real Issue | False | By Olav Riste, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/world/de-klerk-still-works-the-crowds-but-few-listen.html | De Klerk Still Works the Crowds, but Few Listen | False | By Suzanne Daley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/l-bar-the-faithful-852333.html | Bar the Faithful? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-traeris-marguerite-grety.html | Paid Notice: Deaths TRAERIS, MARGUERITE (GRETY) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/britain-97-rich-poor-and-a-little-in-between.html | Britain '97: Rich, Poor and a Little in Between | False | By Youssef M. Ibrahim | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/us/gingrich-scorns-drug-rule.html | Gingrich Scorns Drug Rule | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/worldbusiness/IHT-poll-results-are-good-but-many-want-heads-to-roll.html | Poll Results Are Good, but Many Want Heads to Roll : Czechs Face Up to Austerity | False | By Peter S. Green, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-murphy-elizabeth-nee-dellehanty.html | Paid Notice: Deaths MURPHY, ELIZABETH (NEE DELLEHANTY) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-warfield-harriet.html | Paid Notice: Deaths WARFIELD, HARRIET | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/world/local-italian-vote-buoys-the-hard-line-communists.html | Local Italian Vote Buoys The Hard-Line Communists | False | By Celestine Bohlen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-dulka-michael.html | Paid Notice: Deaths DULKA, MICHAEL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/l-keeping-combat-units-all-male-skews-society-852279.html | Keeping Combat Units All-Male Skews Society | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/theater/looking-back-at-a-rebellious-spirit.html | Looking Back at a Rebellious Spirit | False | By Peter Marks | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/arts/in-performance-classical-music-854140.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Anthony Tommasini | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/chic-by-h.l.s.-sets-offer-of-stock-in-german-subsidiary.html | CHIC BY H.I.S. SETS OFFER OF STOCK IN GERMAN SUBSIDIARY | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/l-memoir-and-culture-841501.html | Memoir and Culture | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/the-well-poisoners.html | The Well Poisoners | False | By A. M. Rosenthal | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/a-fake-gun-and-an-arrest.html | A Fake Gun and an Arrest | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-thatcher-john.html | Paid Notice: Deaths THATCHER, JOHN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/science/lights-cameras-music-insects.html | Lights! Cameras! Music! Insects! | False | By Stephen Manes | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-memorials-schachter-jack.html | Paid Notice: Memorials SCHACHTER, JACK | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-graham-marian-nee-gelles.html | Paid Notice: Deaths GRAHAM, MARIAN (NEE GELLES) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/new-officials-take-control-of-l.i.-lab.html | New Officials Take Control Of L.I. Lab | False | By John T. McQuiston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/us/enormous-plume-of-antimatter-alters-view-of-the-milky-way.html | Enormous Plume of Antimatter Alters View of the Milky Way | False | By Malcolm W. Browne | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/beach-repair-set-to-resume.html | Beach Repair Set to Resume | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-kaufman-posey-w.html | Paid Notice: Deaths KAUFMAN, POSEY W. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/police-drug-tests-in-review.html | Police Drug Tests in Review | False | By Andy Newman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-trevor-elaine.html | Paid Notice: Deaths TREVOR, ELAINE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/youth-faces-murder-trial-in-beating-at-parade.html | Youth Faces Murder Trial in Beating at Parade | False | By Michael Cooper | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/slighting-nature-in-chile.html | Slighting Nature in Chile | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/tobaccos-future.html | Tobacco's Future | False | By Richard Kluger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-lane-rose.html | Paid Notice: Deaths LANE, ROSE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/survey-reaffirms-5th-ave-at-top-of-the-retail-rent-heap.html | Survey Reaffirms 5th Ave. at Top of the Retail Rent Heap | False | By Lisa W. Foderaro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/us/justices-choose-not-to-rule-on-cigarette-billboard-ban.html | Justices Choose Not to Rule On Cigarette Billboard Ban | False | By Linda Greenhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/asia-society-opens-its-first-internet-site.html | Asia Society Opens Its First Internet Site | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/IHT-bloc-wont-impose-tough-sanctions-senior-officials-say-eu-is-ready-to.html | Bloc Won't Impose Tough Sanctions, Senior Officials Say : EU Is Ready To Return Diplomats To Tehran | False | By Tom Buerkle, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-esterces-rae.html | Paid Notice: Deaths ESTERCES, RAE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/honors.html | Honors | False | By Glenn Collins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-casriel-carol.html | Paid Notice: Deaths CASRIEL, CAROL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/landlord-asks-civil-court-in-brooklyn-to-evict-itself.html | Landlord Asks Civil Court In Brooklyn to Evict Itself | False | By Joseph P. Fried | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/cke-restaurants-parent-of-carl-s-jr-buying-hardee-s.html | CKE Restaurants, Parent of Carl's Jr., Buying Hardee's | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/theratech-reacquires-rights-to-drug-patch.html | Theratech Reacquires Rights to Drug Patch | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/us/priority-on-safety-is-keeping-more-children-in-foster-care.html | Priority on Safety Is Keeping More Children in Foster Care | False | By Peter T. Kilborn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/us/diplomacy-and-controversy-share-stage-in-massachusetts-political-turmoil.html | Diplomacy and Controversy Share Stage in Massachusetts' Political Turmoil | False | By John Kifner | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-kerst-richard-n.html | Paid Notice: Deaths KERST, RICHARD N. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-paoli-jennie.html | Paid Notice: Deaths PAOLI, JENNIE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/johnson-is-right-at-home-in-his-old-house.html | Johnson Is Right at Home in His Old House | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/richard-kerst-83-hospital-executive.html | Richard Kerst, 83, Hospital Executive | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/is-it-small-stocks-turn-kicking-2-candidates-tires.html | Is it small stocks' turn? Kicking 2 candidates' tires. | False | By Robert Hurtado | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/inside-852481.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/l-don-t-trivialize-spirit-852295.html | Don't Trivialize Spirit | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/executive-changes-844802.html | Executive Changes | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-lorch-joseph.html | Paid Notice: Deaths LORCH, JOSEPH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/us/a-playful-ex-president-lets-loose-in-spotlight.html | A Playful Ex-President Lets Loose in Spotlight | False | By James Bennet | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-stall-herman.html | Paid Notice: Deaths STALL, HERMAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/world/china-policy-politics-rules.html | China Policy: Politics Rules | False | By Steven Erlanger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/the-blathery-gibberish.html | The Blathery Gibberish | False | By Russell Baker | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/echostar-says-news-corp-may-end-their-satellite-deal.html | Echostar Says News Corp. May End Their Satellite Deal | False | By Mark Landler | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-fins-ruth-lovett.html | Paid Notice: Deaths FINS, RUTH (LOVETT) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/holding-up-the-shareholder.html | Holding Up the Shareholder | False | By T. J. Rodgers | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/open-government-at-city-hall.html | Open Government at City Hall | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/sega-consolidates-us-accounts.html | Sega Consolidates U.S. Accounts | False | By Glenn Collins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/us/supreme-court-rules-against-fusion-tickets-by-minor-parties.html | Supreme Court Rules Against Fusion Tickets by Minor Parties | False | By Linda Greenhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/rangers-pumped-up-for-the-next-opponent.html | Rangers Pumped Up For the Next Opponent | False | By Robin Finn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/america-online-and-tbwa-part-ways.html | America Online and TBWA Part Ways | False | By Glenn Collins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/worldbusiness/IHT-more-gains-predicted-as-currency-rises.html | More Gains Predicted as Currency Rises : Dollar-Buyers Ignore Warning From the G-7 | False | By Erik Ipsen, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/worldbusiness/IHT-thinking-ahead-commentary-euro-vote-lets-france.html | THINKING AHEAD/ Commentary : Euro Vote Lets France Set the Pace | False | By Reginald Dale, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-mcdonnell-cathleen-m.html | Paid Notice: Deaths MCDONNELL, CATHLEEN M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/arts/a-quest-for-relief-plop-plop-fizz-fizz-monetarily.html | A Quest for Relief (Plop, Plop! Fizz, Fizz!), Monetarily | False | By Ralph Blumenthal | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-pohly-rosalyn.html | Paid Notice: Deaths POHLY, ROSALYN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/world/un-says-it-has-evidence-of-killing-of-rwanda-refugees.html | U.N. Says It Has Evidence of Killing of Rwanda Refugees | False | By Barbara Crossette | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-feinmel-mildred.html | Paid Notice: Deaths FEINMEL, MILDRED | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/us/troop-cuts-likely-to-be-main-result-of-major-review.html | TROOP CUTS LIKELY TO BE MAIN RESULT OF MAJOR REVIEW | False | By Philip Shenon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/business-digest-851140.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-wind-milton-h.html | Paid Notice: Deaths WIND, MILTON H. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-memorials-case-edwin-h.html | Paid Notice: Memorials CASE, EDWIN H. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/science/q-a-839361.html | Q&A | False | By C. Claiborne Ray | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/science/finding-corpuscle-of-electricity-shaped-knowledge-of-matter.html | Finding 'Corpuscle' of Electricity Shaped Knowledge of Matter | False | By Malcolm W. Browne | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-fisher-alice-w.html | Paid Notice: Deaths FISHER, ALICE W. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/arts/in-performance-dance-854093.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/pizza-hut-announces-major-ad-campaign.html | Pizza Hut Announces Major Ad Campaign | False | By Glenn Collins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/style/chronicle-854166.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-schlachet-stefan.html | Paid Notice: Deaths SCHLACHET, STEFAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-ballon-frederick-e-m.html | Paid Notice: Deaths BALLON, FREDERICK E. M. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/accounts.html | Accounts | False | By Glenn Collins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/mayor-to-end-50-cent-fare-on-si-ferry.html | Mayor to End 50-Cent Fare On S.I. Ferry | False | By Lynette Holloway | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/news-summary-851388.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/l-on-race-check-mixed-841536.html | On Race, Check 'Mixed' | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/style/for-the-rich-a-new-high-end.html | For the Rich, a New High End | False | By Anne-Marie Schiro | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-clancy-mary-j.html | Paid Notice: Deaths CLANCY, MARY J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/cambridge-shopping-centers-says-it-plans-bid-for-rival.html | CAMBRIDGE SHOPPING CENTERS SAYS IT PLANS BID FOR RIVAL | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/IHT-american-topics-short-takes-93086667027.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/l-what-s-unnatural-about-older-parents-842397.html | What's Unnatural About Older Parents? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/woman-sees-advances-for-the-disabled-imperiled-by-budget-cuts.html | Woman Sees Advances For the Disabled Imperiled by Budget Cuts | False | By Douglas Martin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/robert-pierson-episcopal-priest-71-is-dead.html | Robert Pierson, Episcopal Priest, 71, Is Dead | False | By Wolfgang Saxon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/results-plus-850551.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/feldman-to-succeed-shanker-teachers-union-officials-say.html | Feldman to Succeed Shanker, Teachers' Union Officials Say | False | By Steven Greenhouse | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/arts/celebrating-an-escapee-from-tradition.html | Celebrating an Escapee From Tradition | False | By Paul Griffiths | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/business/cv-reit-to-pay-110-million-for-22-shopping-centers.html | CV REIT TO PAY $110 MILLION FOR 22 SHOPPING CENTERS | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/opinion/l-judges-not-puppets-852830.html | Judges, Not Puppets | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/us/presidents-call-for-big-citizenship-not-big-government.html | Presidents Call for Big Citizenship, Not Big Government | False | By James Bennet | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/who-will-follow-pulpit-s-fast-lead.html | Who Will Follow Pulpit's Fast Lead? | False | By Joseph Durso | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/lewis-isaacs-jr-89-housing-law-expert.html | Lewis Isaacs Jr., 89, Housing Law Expert | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-sesit-myron-f-md.html | Paid Notice: Deaths SESIT, MYRON F., M.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/us/agreeing-to-a-trade-was-right-experts-say.html | Agreeing To a Trade Was Right, Experts Say | False | By Michael Wines | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/nyregion/c-corrections-854182.html | Corrections | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/arts/in-performance-dance-854123.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/world/envoy-brings-us-message-to-zaire-foes.html | Envoy Brings U.S. Message To Zaire Foes | False | By Howard W. French | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/classified/paid-notice-deaths-benjamin-robert-m-jr.html | Paid Notice: Deaths BENJAMIN, ROBERT M., JR. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/sports/watson-hopes-80-hours-is-enough.html | Watson Hopes 80 Hours Is Enough | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-29 | 1997-04-29 | https://www.nytimes.com/1997/04/29/us/a-tug-of-war-over-subpoena-of-documents.html | A Tug of War Over Subpoena Of Documents | False | By David Stout | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/l-making-faye-laugh-856428.html | Making Faye Laugh | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/knicks-wait-for-heat-and-a-rivalry-s-passion.html | Knicks Wait for Heat, And a Rivalry's Passion | False | By Mike Wise | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/daewoo-gets-40-stake-in-kazakstan-company.html | Daewoo Gets 40% Stake In Kazakstan Company | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/access-ramps-for-incinerator.html | Access Ramps For Incinerator | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/garden/metropolitan-diary-859257.html | Metropolitan Diary | False | By Ron Alexander | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/earl-woods-looks-out-for-son.html | Earl Woods Looks Out for Son | False | By Larry Dorman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/c-correction-859184.html | Correction | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/IHT-taiwan-independence-letters-to-the-editor.html | Taiwan Independence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-memorials-koenig-rose.html | Paid Notice: Memorials KOENIG, ROSE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/ban-on-cigarette-ads-near-schools-is-proposed.html | Ban on Cigarette Ads Near Schools Is Proposed | False | By Lynette Holloway | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-fins-ruth-lovett.html | Paid Notice: Deaths FINS, RUTH LOVETT | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/using-soccer-to-sell-the-swoosh.html | Using Soccer to Sell the Swoosh | False | By Richard Sandomir | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-natow-harriet.html | Paid Notice: Deaths NATOW, HARRIET | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/key-rates-860158.html | Key Rates | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/5-developers-are-said-to-be-finalists-for-coliseum-project.html | 5 Developers Are Said to Be Finalists for Coliseum Project | False | By Clifford J. Levy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/steinbrenner-offers-support-for-a-lighter-load-for-gm.html | Steinbrenner Offers Support For a Lighter Load for G.M. | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/IHT-books-the-farewell-symphony.html | BOOKS : THE FAREWELL SYMPHONY | False | By Katherine Knorr, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/europe-falls-for-fool-s-gold.html | Europe Falls For Fool's Gold | False | By Jacob Heilbrunn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/man-shot-in-pool-hall.html | Man Shot in Pool Hall | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/inside-863408.html | INSIDE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-herzog-chaim.html | Paid Notice: Deaths HERZOG, CHAIM | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/garden/dish-of-swamp-cabbage-or-emu-anyone.html | Dish of Swamp Cabbage or Emu, Anyone? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/norman-joseph-kelman-psychoanalyst-82.html | Norman Joseph Kelman, Psychoanalyst, 82 | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-rothstein-sue.html | Paid Notice: Deaths ROTHSTEIN, SUE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/IHT-will-anyone-really-pay-to-enlarge-nato-and-if-so-who.html | Will Anyone Really Pay to Enlarge NATO â€ÂÂ® and If So, Who? | False | By Philip H. Gordon, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-dubb-faith.html | Paid Notice: Deaths DUBB, FAITH | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/us/a-look-at-douches-safety.html | A Look at Douches' Safety | False | By Warren E. Leary | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/ibm-stock-soars-over-wealth-of-good-news.html | I.B.M. Stock Soars Over Wealth of Good News | False | By Laurence Zuckerman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/arts/record-sale-scheduled-at-christie-s.html | Record Sale Scheduled At Christie's | False | By Carol Vogel | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/us/personal-health-860026.html | Personal Health | False | By Jane E. Brody | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/us/move-to-limit-clinton-s-judicial-choices-fails.html | Move to Limit Clinton's Judicial Choices Fails | False | By Neil A. Lewis | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/a-harlem-sting-seizes-gunrunning-suspects-and-guns-from-georgia.html | A Harlem Sting Seizes Gunrunning Suspects, and Guns From Georgia | False | By John Sullivan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/arts/the-pop-life-862703.html | The Pop Life | False | By Neil Strauss | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/l-big-tobacco-big-drugs-856495.html | Big Tobacco, Big Drugs | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/and-the-voice-of-the-student-shall-be-heard.html | And the Voice Of the Student Shall Be Heard | False | By David Gonzalez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/garden/a-legend-in-his-own-ad-copy-and-on-seinfeld.html | A Legend in His Own Ad Copy, and on 'Seinfeld' | False | By Karen de Witt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/deadly-commerce.html | Deadly Commerce | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/adults-have-duty-to-filter-internet-for-children-856487.html | Adults Have Duty to Filter Internet for Children | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/world/sarajevo-orphans-return-to-a-bleak-future.html | Sarajevo Orphans Return, to a Bleak Future | False | By Alan Cowell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/us/sergeant-convicted-of-18-counts-of-raping-female-subordinates.html | Sergeant Convicted of 18 Counts Of Raping Female Subordinates | False | By Elaine Sciolino | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/teacher-left-off-ballot.html | Teacher Left Off Ballot | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/did-global-warming-cause-red-river-flood-856460.html | Did Global Warming Cause Red River Flood? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-rosen-horowitz-mildred.html | Paid Notice: Deaths ROSEN, HOROWITZ, MILDRED | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/IHT-a-disastrous-discussion.html | A Disastrous Discussion | False | By Ali Keshtgar, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/us/some-doctors-call-talk-too-cheap.html | Some Doctors Call Talk Too Cheap | False | By Susan Gilbert | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/the-comeback-cad.html | The Comeback Cad | False | By Maureen Dowd | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/style/chronicle-860557.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/new-york-demands-more-taxes-port-authority-if-trade-center-sold-leased.html | New York Demands More Taxes From Port Authority if Trade Center Is Sold or Leased | False | By Thomas J. Lueck | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/world/a-last-ditch-policy-in-zaire.html | A Last-Ditch Policy in Zaire | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/arts/upset-over-commentator.html | Upset Over Commentator | False | By Lawrie Mifflin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/arts/of-wisdom-and-a-new-taste-for-gingerbread.html | Of Wisdom and a New Taste for Gingerbread | False | By Herbert Muschamp | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/common-sense-in-testing.html | Common Sense in Testing | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/freeport-still-skeptical-on-indonesia-gold.html | Freeport Still Skeptical on Indonesia Gold | False | By Allen R. Myerson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/world/machetes-axes-and-rebel-guns-refugees-tell-of-attacks-in-zaire.html | Machetes, Axes and Rebel Guns: Refugees Tell of Attacks in Zaire | False | By James C. McKinley Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/arts/ann-petry-88-first-to-write-a-literary-portrait-of-harlem.html | Ann Petry, 88, First to Write A Literary Portrait of Harlem | False | By Robert Mcg. Thomas Jr. | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-eisenberg-donald.html | Paid Notice: Deaths EISENBERG, DONALD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/airlines-must-grapple-with-hostile-passengers.html | Airlines Must Grapple With Hostile Passengers | False | By Edwin McDowell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/IHT-1947-bias-is-banned-in-our-pages100-75-and-50-years-ago.html | 1947: Bias Is Banned : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/IHT-guaranteed-returns-letters-to-the-editor.html | Guaranteed Returns?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/bondholders-propose-365-million-investment-in-bankrupt-marvel.html | Bondholders Propose $365 Million Investment in Bankrupt Marvel | False | By Floyd Norris | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/world/trying-to-revive-a-canal-that-is-out-of-the-loop.html | Trying to Revive a Canal That Is Out of the Loop | False | By Douglas Jehl | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/garden/wine-talk-861855.html | Wine Talk | False | By Frank J. Prial | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/long-island-brokerage-firm-disputes-harassment-charges.html | Long Island Brokerage Firm Disputes Harassment Charges | False | By John T. McQuiston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-radom-lynn.html | Paid Notice: Deaths RADOM, LYNN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-ludel-david.html | Paid Notice: Deaths LUDEL, DAVID | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/IHT-hong-kong-new-wrench-in-the-ussino-works.html | Hong Kong: New Wrench in the U.S.-Sino Works | False | By George Hicks, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/round-2-devils-and-rangers-to-rumble.html | Round 2: Devils and Rangers to Rumble | False | By Joe Lapointe | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-bogert-clayton.html | Paid Notice: Deaths BOGERT, CLAYTON | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/bronx-man-is-killed-and-wife-is-tied-up.html | Bronx Man Is Killed And Wife Is Tied Up | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-breuer-samson-r.html | Paid Notice: Deaths BREUER, SAMSON R. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/us/mike-royko-the-voice-of-the-working-class-dies-at-64.html | Mike Royko, the Voice of the Working Class, Dies at 64 | False | By Don Terry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-memorials-wells-jimmy.html | Paid Notice: Memorials WELLS, JIMMY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/company-briefs-864668.html | COMPANY BRIEFS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/garden/a-pan-american-highway-of-food-on-avenida-bergenline.html | A Pan-American Highway of Food on Avenida Bergenline | False | By Elaine Louie | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/arts/crime-and-punishment-the-trial-of-eichmann.html | Crime and Punishment: The Trial of Eichmann | False | By Walter Goodman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/movies/likes-boys-girls-and-latex.html | Likes Boys, Girls and Latex | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/l-africa-gets-dismissed-856436.html | Africa Gets Dismissed | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/provincetown-playhouse-being-restored-by-nyu.html | Provincetown Playhouse Being Restored by N.Y.U. | False | By Mervyn Rothstein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/world/as-vote-nears-mexican-party-muzzles-foes.html | As Vote Nears, Mexican Party Muzzles Foes | False | By Sam Dillon | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-burton-charles-owens.html | Paid Notice: Deaths BURTON, CHARLES OWENS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/garage-being-built-at-kennedy-airport.html | Garage Being Built At Kennedy Airport | False | By David W. Chen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/class-notes.html | Class Notes | False | By Karen W. Arenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/IHT-south-korea-in-slowdown-embraces-deregulation.html | South Korea, In Slowdown, Embraces Deregulation | False | By Velisarios Kattoulas, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/IHT-europeans-suspend-all-ministerial-meetings-with-iran.html | Europeans Suspend All Ministerial Meetings With Iran | False | By Tom Buerkle, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-smith-james-michael.html | Paid Notice: Deaths SMITH, JAMES MICHAEL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/books/a-clinton-adviser-s-not-always-happy-memories.html | A Clinton Adviser's Not-Always-Happy Memories | False | By Richard Bernstein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/no-pulsipher-in-near-future.html | No Pulsipher In Near Future | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/worldbusiness/IHT-good-news-on-us-inflation-ignites-wall-street-and.html | Good News on U.S. Inflation Ignites Wall Street and Spreads to Europe | False | By Mitchell Martin, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-harrington-denis-j.html | Paid Notice: Deaths HARRINGTON, DENIS J. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/us/vaccine-protects-two-chimps-from-aids.html | Vaccine Protects Two Chimps From AIDS | False | By Lawrence K. Altman | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/world/sale-of-brazil-s-state-mining-company-is-delayed.html | Sale of Brazil's State Mining Company Is Delayed | False | By Diana Jean Schemo | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/jordan-makes-it-balanced.html | Jordan Makes It Balanced | False | By Ira Berkow | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/veeco-instruments-in-86.3-million-stock-deal-for-wyko.html | VEECO INSTRUMENTS IN $86.3 MILLION STOCK DEAL FOR WYKO | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-crootof-charles-phd.html | Paid Notice: Deaths CROOTOF, CHARLES, PH.D. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-severance-malcolm-douglas.html | Paid Notice: Deaths SEVERANCE, MALCOLM DOUGLAS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/governor-tries-to-show-advantages-of-borrowing-plan-for-state-pension-system.html | Governor Tries to Show Advantages of Borrowing Plan for State Pension System | False | By Jennifer Preston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/us/clinton-names-3-to-panel-to-examine-the-effects-of-gambling.html | Clinton Names 3 to Panel to Examine the Effects of Gambling | False | By James Bennet | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/arts/30-years-after-his-death-che-guevara-has-new-charisma.html | 30 Years After His Death, Che Guevara Has New Charisma | False | By Doreen Carvajal | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/l-turbans-in-restaurants-856517.html | Turbans in Restaurants | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/IHT-the-west-must-stop-its-failed-critical-dialogue-with-iran.html | The West Must Stop Its Failed 'Critical Dialogue' With Iran | False | By Manouchehr Ganji, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-male-lee.html | Paid Notice: Deaths MALE, LEE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-eskow-joan.html | Paid Notice: Deaths ESKOW, JOAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-fitzgerald-elizabeth-colvin.html | Paid Notice: Deaths FITZGERALD, ELIZABETH COLVIN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/accounts.html | Accounts | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/us/employers-told-to-accommodate-the-mentally-ill.html | EMPLOYERS TOLD TO ACCOMMODATE THE MENTALLY ILL | False | By Robert Pear | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/girl-16-slain-in-school-and-a-classmate-is-arrested.html | Girl, 16, Slain in School and a Classmate Is Arrested | False | By Melody Petersen | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/head-of-oracle-halts-bid-to-buy-apple-computer.html | Head of Oracle Halts Bid to Buy Apple Computer | False | By John Markoff | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/movies/gabriel-figueroa-mateos-90-filmed-mexico-s-panoramas.html | Gabriel Figueroa Mateos, 90; Filmed Mexico's Panoramas | False | By Julia Preston | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/mets-get-a-no-fuss-sweep.html | Mets Get A No-Fuss Sweep | False | By Buster Olney | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/for-d-amato-an-imprint-on-the-battle-over-laws-on-rent-regulation.html | For D'Amato, an Imprint on the Battle Over Laws on Rent Regulation | False | By Richard Perez-Pena | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-memorials-sicilia-dominic.html | Paid Notice: Memorials SICILIA, DOMINIC | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/style/IHT-brundibar-a-childrens-opera.html | 'Brundibar,' a Children's Opera | False | By David Stevens, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/don-t-fret-about-van-gundy.html | Don't Fret About Van Gundy | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/news/south-korea-in-slowdown-embraces-deregulation.html | South Korea, In Slowdown, Embraces Deregulation | False | By Velisarios Kattoulas, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/lois-ejl-to-handle-rio-casino-account.html | Lois/EJL to Handle Rio Casino Account | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/sensing-the-undernews.html | Sensing The Undernews | False | By William Safire | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/main-character-ellen-comes-some-companies-see-opportunity-others-steer-clear.html | As the main character in 'Ellen' comes out, some companies see an opportunity; others steer clear. | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-chase-kalman.html | Paid Notice: Deaths CHASE, KALMAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/whitman-tries-to-build-on-93-don-t-listen-democrats-say.html | Whitman Tries to Build on '93; Don't Listen, Democrats Say | False | By Brett Pulley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/us/it-pays-to-keep-old-maps-circa-1893.html | It Pays to Keep Old Maps (Circa 1893) | False | By William H. Honan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-memorials-colman-david.html | Paid Notice: Memorials COLMAN, DAVID | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/IHT-german-presidents-lament-rejected-much-distress-in-europe-over-talk-talk.html | German President's Lament Rejected : Much Distress in Europe Over Talk, Talk, Talk | False | By John Schmid, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/a-chance-to-shrink-the-pentagon.html | A Chance to Shrink the Pentagon | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/business-digest-862800.html | BUSINESS DIGEST | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/markets-rally-as-data-ease-inflation-fears.html | Markets Rally as Data Ease Inflation Fears | False | By David Barboza | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-lillis-joanna.html | Paid Notice: Deaths LILLIS, JOANNA | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/us/alzheimer-s-team-finds-a-new-genetic-link.html | Alzheimer's Team Finds a New Genetic Link | False | By Lawrence M. Fisher | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/us/texas-standoff-continues-next-moves-are-uncertain.html | Texas Standoff Continues; Next Moves Are Uncertain | False | By Sam Howe Verhovek | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-lermond-pauline.html | Paid Notice: Deaths LERMOND, PAULINE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/world/writing-seems-to-be-on-the-wall-but-tory-chief-chooses-to-ignore-it.html | Writing Seems to Be on the Wall, But Tory Chief Chooses to Ignore It | False | By Warren Hoge | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/yanks-not-champions-at-box-office-in-bronx.html | Yanks Not Champions At Box Office in Bronx | False | By Murray Chass | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/arts/coming-out-party-the-closet-opens-finally.html | Coming Out Party: The Closet Opens, Finally | False | By John J. O'Connor | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/arrest-made-in-burglaries.html | Arrest Made in Burglaries | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/world/us-decides-time-is-ripe-to-elbow-mobutu-aside.html | U.S. Decides Time Is Ripe to Elbow Mobutu Aside | False | By Steven Erlanger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/sears-of-britain-to-sell-its-mail-order-unit.html | Sears of Britain to Sell Its Mail Order Unit | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-memorials-lowe-susan-salit.html | Paid Notice: Memorials LOWE, SUSAN (SALIT) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/garden/behind-the-scenes-of-the-opening-day-lunch.html | Behind the Scenes of the Opening-Day Lunch | False | By Florence Fabricant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/theater/high-voltage-voltaire.html | High-Voltage Voltaire | False | By Ben Brantley | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/l-integration-hasn-t-been-tried-less-had-its-day-863793.html | Integration Hasn't Been Tried, Less Had Its Day | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-ekstein-miriam-gabin.html | Paid Notice: Deaths EKSTEIN, MIRIAM GABIN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-goldman-howard.html | Paid Notice: Deaths GOLDMAN, HOWARD | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-donner-florence-e.html | Paid Notice: Deaths DONNER, FLORENCE E. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/style/chronicle-864498.html | CHRONICLE | False | By Nadine Brozan | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/steinbrenner-s-concerto-enters-the-derby-on-a-roll.html | Steinbrenner's Concerto Enters the Derby on a Roll | False | By Joseph Durso | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/IHT-1922-ny-boss-dies-in-our-pages100-75-and-50-years-ago.html | 1922: N.Y. 'Boss' Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/3-companies-forge-gene-research-link.html | 3 Companies Forge Gene Research Link | False | By Philip J. Hilts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-casriel-carl.html | Paid Notice: Deaths CASRIEL, CARL | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/all-of-a-sudden-the-new-fund-money-is-going-international.html | All of a Sudden, The New Fund Money Is Going International | False | By Edward Wyatt | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/450-arrested-in-drug-sweep.html | 450 Arrested in Drug Sweep | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/garden/food-notes-859451.html | Food Notes | False | By Florence Fabricant | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-sprung-jerome-s.html | Paid Notice: Deaths SPRUNG, JEROME S. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/baby-beaten-as-adults-look-on-police-say.html | Baby Beaten As Adults Look On, Police Say | False | By David M. Herszenhorn | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/1-middle-class-power-863874.html | Middle-Class Power | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/gains-in-snacks-and-drinks-lifted-profit-pepsico-says.html | Gains in Snacks and Drinks Lifted Profit, Pepsico Says | False | By Glenn Collins | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/us/for-first-time-woman-says-mcveigh-told-of-bomb-plan.html | For First Time, Woman Says McVeigh Told of Bomb Plan | False | By Jo Thomas | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/world/us-envoy-shuttles-between-mobutu-and-rebel-leader.html | U.S. Envoy Shuttles Between Mobutu and Rebel Leader | False | By Howard W. French | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/arts/saturday-night-disaster.html | Saturday Night Disaster | False | By Bill Carter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/garden/the-drink-that-makes-the-derby-run.html | The Drink That Makes the Derby Run | False | By William Grimes | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/people.html | People | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/IHT-its-makeorbreak-in-world-cup-qualifying-rounds.html | It's Make-or-Break in World Cup Qualifying Rounds | False | By Rob Hughes, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/business-class-battle-among-airlines-for-trans-atlantic-passengers-continues.html | The business-class battle among airlines for trans-Atlantic passengers continues to heat up. | False | By Edwin McDowell | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/garden/it-s-showtime-at-le-cirque.html | It's Showtime at Le Cirque | False | By Molly O'Neill | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/us/delegates-hope-to-prolong-the-volunteer-spirit.html | Delegates Hope to Prolong the Volunteer Spirit | False | By Michael Janofsky | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/l-return-to-jim-crow-863815.html | Return to Jim Crow? | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-steinman-celia-nee-leventhal.html | Paid Notice: Deaths STEINMAN, CELIA (NEE LEVENTHAL) | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/agouron-pharmaceuticals-to-acquire-drug-researcher.html | AGOURON PHARMACEUTICALS TO ACQUIRE DRUG RESEARCHER | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/where-every-diner-can-be-a-tv-star-for-a-price.html | Where Every Diner Can Be a TV Star, for a Price | False | By David M. Halbfinger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/videos-replacing-workers.html | Videos Replacing Workers | False | By Terry Pristin | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-memorials-waffle-james.html | Paid Notice: Memorials WAFFLE, JAMES | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/garden/pizza-stop-on-the-road-to-angkor.html | Pizza Stop on the Road to Angkor | False | By Marian Burros | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/us/progress-reported-in-white-house-congress-talks-on-budget.html | Progress Reported in White House-Congress Talks on Budget | False | By Richard W. Stevenson | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-davis-rosie.html | Paid Notice: Deaths DAVIS, ROSIE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/plm-studies-proposal-for-bid-from-equis-financial.html | PLM STUDIES PROPOSAL FOR BID FROM EQUIS FINANCIAL | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/news/german-presidents-lament-rejected-much-distress-in-europe-over-talk.html | German President's Lament Rejected : Much Distress in Europe Over Talk, Talk, Talk | False | By John Schmid, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/yankees-done-in-by-bullpen-bungling.html | Yankees Done In By Bullpen Bungling | False | By Jack Curry | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-dewind-joan.html | Paid Notice: Deaths DEWIND, JOAN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/bbdo-west-agency-wins-grandy-award.html | BBDO West Agency Wins Grandy Award | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/l-equal-damage-863840.html | Equal Damage | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/darsch-will-coach-wnba-s-liberty.html | Darsch Will Coach W.N.B.A.'s Liberty | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/arts/after-the-hype-the-numbers.html | After the Hype, the Numbers | False | By Bill Carter | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/markets-surge-as-labor-costs-stay-in-check.html | Markets Surge As Labor Costs Stay in Check | False | By Louis Uchitelle | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/english-comes-first.html | English Comes First | False | By Stephan F. Brumberg | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/editors-note-859370.html | Editors' Note | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/hotel-chain-shares-rise-on-vote-to-split.html | Hotel Chain Shares Rise on Vote to Split | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/results-plus-862118.html | RESULTS PLUS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/laidlaw-plans-to-sell-jtm-industries-to-lafarge.html | LAIDLAW PLANS TO SELL JTM INDUSTRIES TO LAFARGE | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-zirin-kate.html | Paid Notice: Deaths ZIRIN, KATE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/transactions-856037.html | TRANSACTIONS | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/giuliani-plans-to-reduce-copter-flights.html | Giuliani Plans To Reduce Copter Flights | False | By Clifford J. Levy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/garden/chefs-make-converts-to-french-cuisine.html | Chefs Make Converts To French Cuisine | False | By Joseph Hanania | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/l-time-for-vouchers-863866.html | Time for Vouchers | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/us/committee-and-administration-press-dispute-on-documents.html | Committee and Administration Press Dispute on Documents | False | By David E. Rosenbaum | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/a-reward-is-offered-in-crash.html | A Reward Is Offered In Crash | False | By Tony Marcano | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/l-when-american-in-paris-had-the-blues-856550.html | When 'American in Paris' Had the Blues | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/gender-equity-in-college-sports.html | Gender Equity in College Sports | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/itt-corp-ittn.html | ITT CORP. (ITT,N) | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-gold-helen.html | Paid Notice: Deaths GOLD, HELEN | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/IHT-a-jewish-identity-letters-to-the-editor.html | A Jewish Identity : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/no-headline-860883.html | No Headline | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/worldbusiness/IHT-czech-bank-officials-charged.html | Czech Bank Officials Charged | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/not-so-fast-say-hardaway-and-magic.html | Not So Fast, Say Hardaway and Magic | False | By Selena Roberts | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/mta-likely-to-approve-purchase-of-subway-cars.html | M.T.A. Likely to Approve Purchase of Subway Cars | False | By Neil MacFarquhar | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/data-showing-little-inflation-lift-bonds.html | Data Showing Little Inflation Lift Bonds | False | By Robert Hurtado | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/pataki-opposes-translating-regents-exams.html | Pataki Opposes Translating Regents Exams | False | By Raymond Hernandez | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/us-office-products-adds-9-companies-for-195-million.html | U.S. OFFICE PRODUCTS ADDS 9 COMPANIES FOR $195 MILLION | False | By Dow Jones | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-memorials-briman-mollie.html | Paid Notice: Memorials BRIMAN, MOLLIE | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/michael-c-fina-is-moving.html | Michael C. Fina Is Moving | False | By Mervyn Rothstein | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/silver-charm-works-well.html | Silver Charm Works Well | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/business/honors.html | Honors | False | By Dana Canedy | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/IHT-eu-ministers-on-the-go-achieve-less-much-distress-in-europe-over-talk.html | EU Ministers, on the Go, Achieve Less : Much Distress in Europe Over Talk, Talk, Talk | False | By Tom Buerkle, International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/classified/paid-notice-deaths-deitch-morton-l.html | Paid Notice: Deaths DEITCH, MORTON L. | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/world/china-wary-on-mood-of-congress-balks-at-opening-markets.html | China, Wary on Mood of Congress, Balks at Opening Markets | False | By David E. Sanger | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/white-isolation-863882.html | White Isolation | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/sports/sonics-fall-in-familiar-2-1-hole.html | Sonics Fall In Familiar 2-1 Hole | False | By Tom Friend | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/nyregion/news-summary-862827.html | NEWS SUMMARY | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/i-ins-appointment-856401.html | I.N.S. Appointment | False | | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-04-30 | 1997-04-30 | https://www.nytimes.com/1997/04/30/opinion/IHT-1897-animal-testing-in-our-pages100-75-and-50-years-ago.html | 1897: Animal Testing : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-05-27 | TX 4-477-784 | 2009-08-06 | TX 6-681-620 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/firm-is-expelled.html | Firm Is Expelled | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-rackman-ruth.html | Paid Notice: Deaths RACKMAN, RUTH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/world/despairing-refugees-start-to-stream-home-to-rwanda-with-a-new-set-of-fears.html | Despairing Refugees Start to Stream Home to Rwanda, With a New Set of Fears | False | By James C. McKinley Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/garden/fighting-africa-s-enemy-within.html | Fighting Africa's Enemy Within | False | By Zia Jaffrey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/transactions-873659.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/motive-a-puzzle-in-a-high-school-murder.html | Motive a Puzzle in a High School Murder | False | By Barry Bearak | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-gannes-maurice.html | Paid Notice: Deaths GANNES, MAURICE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/rand-mcnally-studies-sale.html | Rand McNally Studies Sale | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/computer-associates-presents-dilbert.html | Computer Associates Presents Dilbert | False | By Adam Bryant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/world/jordan-to-let-terror-suspect-held-in-us-into-kingdom.html | Jordan to Let Terror Suspect Held in U.S. Into Kingdom | False | By Neil MacFarquhar | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-graine-michael-s.html | Paid Notice: Deaths GRAINE, MICHAEL S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/outside-magazine-wins-reporting-award.html | Outside Magazine Wins Reporting Award | False | By Constance L. Hays | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/world/un-health-official-opposed-by-us-won-t-seek-re-election.html | U.N. Health Official, Opposed by U.S., Won't Seek Re-election | False | By Barbara Crossette | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-cornwall-dorothy-r.html | Paid Notice: Deaths CORNWALL, DOROTHY R. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/rate-of-expansion-slackens-in-region.html | Rate of Expansion Slackens in Region | False | By Kirk Johnson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-barker-elizabeth.html | Paid Notice: Deaths BARKER, ELIZABETH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-roter-louis.html | Paid Notice: Deaths ROTER, LOUIS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/saying-no-to-young-smokers.html | Saying No to Young Smokers | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-stein-melvin.html | Paid Notice: Deaths STEIN, MELVIN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/teledesic-faces-challenges-on-satellite-plan.html | Teledesic Faces Challenges on Satellite Plan | False | By Seth Schiesel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/jets-sign-their-last-pick.html | Jets Sign Their Last Pick | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/the-only-real-rivalry-resumes.html | The Only Real Rivalry Resumes | False | By Dave Anderson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/police-say-youth-robbed-and-killed-his-grandmother.html | Police Say Youth Robbed and Killed His Grandmother | False | By Michael Cooper | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-sprung-jerome-s.html | Paid Notice: Deaths SPRUNG, JEROME S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/yanks-may-be-on-channel-11.html | Yanks May Be On Channel 11 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/people.html | People | False | By Adam Bryant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/us-europe-pact-on-meat-inspection-rules.html | U.S.-Europe Pact on Meat Inspection Rules | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/opinion/peace-love-and-profits.html | Peace, Love and Profits | False | By Christopher Buckley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-russini-joseph-a.html | Paid Notice: Deaths RUSSINI, JOSEPH A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/us/pentagon-to-name-adviser-on-gulf-illnesses.html | Pentagon to Name Adviser on Gulf Illnesses | False | By Philip Shenon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/audits-indicate-misuse-of-funds-by-aid-agency-in-harlem.html | Audits Indicate Misuse of Funds By Aid Agency In Harlem | False | By Matthew Purdy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/world/blair-or-major-britain-is-choosing-today.html | Blair or Major? Britain Is Choosing Today | False | By Warren Hoge | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-badecker-william-j.html | Paid Notice: Deaths BADECKER, WILLIAM J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/united-dominion-to-sell-its-buildings-division-to-ltv.html | UNITED DOMINION TO SELL ITS BUILDINGS DIVISION TO LTV | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/us/celebrations-as-a-tv-lesbian-goes-prime-time.html | Celebrations as a TV Lesbian Goes Prime Time | False | By Lawrence Van Gelder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/arts/struggling-to-carry-on-the-graham-tradition.html | Struggling To Carry On The Graham Tradition | False | By Jennifer Dunning | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-romer-murray-m.html | Paid Notice: Deaths ROMER, MURRAY M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-saretsky-benson.html | Paid Notice: Deaths SARETSKY, BENSON | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/charity-officials-charged-with-theft.html | Charity Officials Charged With Theft | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/opinion/l-the-price-factor-881481.html | The Price Factor | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/accounts.html | Accounts | False | By Adam Bryant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/sonics-sputtering-again-in-round-1.html | Sonics Sputtering Again In Round 1 | False | By Tom Friend | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/garden/at-kips-bay-ideas-for-the-borrowing.html | At Kips Bay, Ideas for the Borrowing | False | By Patricia Leigh Brown | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/world/pressing-the-flesh-one-more-time.html | Pressing the Flesh, One More Time | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/world/lord-taylor-of-gosforth-is-dead-chief-english-appeals-judge-66.html | Lord Taylor of Gosforth Is Dead; Chief English Appeals Judge, 66 | False | By Eric Pace | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/opinion/debt-relief-for-model-countries.html | Debt Relief for Model Countries | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/judge-imposes-fines-over-lead-paint-removal.html | Judge Imposes Fines Over Lead Paint Removal | False | By Lynette Holloway | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/inside-881856.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/many-stores-found-to-sell-cigarettes-to-minors.html | Many Stores Found to Sell Cigarettes to Minors | False | By David W. Chen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/andrews-chided-on-absences.html | Andrews Chided on Absences | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/garden/stanford-white-runs-away-and-joins-the-circus.html | Stanford White Runs Away and Joins the Circus | False | By Suzannah Lessard | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/us/leapin-evolution-is-found-in-lizards.html | Leapin' Evolution Is Found in Lizards | False | By Nicholas Wade | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/opinion/l-new-york-withholding-868612.html | New York, Withholding | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/woman-sentenced-to-life-for-ax-killing-of-husband.html | Woman Sentenced to Life For Ax Killing of Husband | False | By Joseph Berger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-memorials-achsen-dave.html | Paid Notice: Memorials ACHSEN, DAVE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/lukas-gets-in-under-the-wire-with-a-horse-for-the-derby.html | Lukas Gets In Under the Wire With a Horse For the Derby | False | By Joseph Durso | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/opinion/give-nynex-customers-a-choice.html | Give Nynex Customers a Choice | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/richter-is-eager-to-stop-in-new-jersey.html | Richter Is Eager to Stop in New Jersey | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/prodigy-in-china.html | Prodigy in China | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-marks-joseph.html | Paid Notice: Deaths MARKS, JOSEPH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/us/us-threat-over-drug-is-lifted-in-california.html | U.S. Threat Over Drug Is Lifted in California | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/world/mexico-shakes-up-anti-drug-force.html | MEXICO SHAKES UP ANTI-DRUG FORCE | False | By Sam Dillon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/us/house-passes-bill-to-encourage-adoption-of-abused-children.html | House Passes Bill to Encourage Adoption of Abused Children | False | By Robert Pear | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/c-corrections-882232.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-memorials-last-aaron.html | Paid Notice: Memorials LAST, AARON | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/man-arrested-in-lodi-slaying.html | Man Arrested in Lodi Slaying | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/opinion/harnisch-s-perfect-pitch.html | Harnisch's Perfect Pitch | False | By Frank Rich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/us-is-investigating-bids-for-cellular-phone-licenses.html | U.S. Is Investigating Bids For Cellular Phone Licenses | False | By John M. Broder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-deitch-morton.html | Paid Notice: Deaths DEITCH, MORTON | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/emotions-run-high-for-devils-daneyko.html | Emotions Run High For Devils' Daneyko | False | By Alex Yannis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-goldman-s-howard.html | Paid Notice: Deaths GOLDMAN, S. HOWARD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/giuliani-chooses-democrat-to-run-with-him.html | Giuliani Chooses Democrat to Run With Him | False | By Adam Nagourney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/after-slayings-anger-goes-on-display.html | After Slayings, Anger Goes On Display | False | By Evelyn Nieves | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/us/leader-of-armed-group-breaks-off-talks-on-settling-standoff-in-west-texas.html | Leader of Armed Group Breaks Off Talks on Settling Standoff in West Texas | False | By Sam Howe Verhovek | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/pataki-supports-rent-protection-for-middle-income-tenants.html | Pataki Supports Rent Protection for Middle-Income Tenants | False | By James Dao | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-johnson-una-c.html | Paid Notice: Deaths JOHNSON, UNA E. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/opinion/ellen-and-ellen-come-out.html | Ellen and 'Ellen' Come Out | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/12-battered-women-assail-move-to-hotel.html | 12 Battered Women Assail Move to Hotel | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/movies/stalin-mon-amour-ideological-love.html | Stalin, Mon Amour: Ideological Love | False | By Janet Maslin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-tacona-angelo.html | Paid Notice: Deaths TACONA, ANGELO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/arts/something-brahmsy-please.html | Something Brahmsy, Please | False | By Paul Griffiths | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/garden/calendar-art-gems-and-cherry-blossoms.html | Calendar: Art, Gems And Cherry Blossoms | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/executive-changes-871311.html | Executive Changes | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/world/terrorism-s-worldwide-toll-was-high-in-1996-us-report-says.html | Terrorism's Worldwide Toll Was High in 1996, U.S. Report Says | False | By Tim Weiner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/opinion/l-doughnuts-and-bagels-just-don-t-compare-881538.html | Doughnuts and Bagels Just Don't Compare | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/man-vs-machine-a-rematch.html | Man vs. Machine: A Rematch | False | By Bruce Weber | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-dibbell-charles-w.html | Paid Notice: Deaths DIBBELL, CHARLES W. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/long-lines-outside-the-best-colleges-are-likely-to-get-longer.html | Long lines outside the best colleges are likely to get longer. | False | By Peter Passell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/us/chief-justice-of-illinois-faces-censure-in-misconduct-case.html | Chief Justice of Illinois Faces Censure in Misconduct Case | False | By Dirk Johnson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/knicks-latest-celebrity-ends-silent-treatment.html | Knicks' Latest Celebrity Ends Silent Treatment | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/brazil-wins-friendly-match.html | Brazil Wins Friendly Match | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/garden/a-natural-for-new-york-a-skyscraper-museum.html | A Natural for New York: A Skyscraper Museum | False | By Julie V. Iovine | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/arts/elliott-merrick-91-wrote-stories-set-in-labrador.html | Elliott Merrick, 91; Wrote Stories Set in Labrador | False | By Wolfgang Saxon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/3-agencies-get-foreign-accounts.html | 3 Agencies Get Foreign Accounts | False | By Adam Bryant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/opinion/l-volunteer-summit-didn-t-aim-to-bash-business-871168.html | Volunteer Summit Didn't Aim to Bash Business | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/world/gerry-adams-expected-to-win-commons-seat.html | Gerry Adams Expected to Win Commons Seat | False | By James F. Clarity | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/world/russia-is-true-to-west-in-its-fashion.html | Russia Is True to West, in Its Fashion | False | By Michael R. Gordon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/makoto-namba-46-top-sailor-led-japan-s-america-s-cup-bid.html | Makoto Namba, 46, Top Sailor; Led Japan's America's Cup Bid | False | By Barbara Lloyd | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/man-charged-in-63-killing-that-ex-prostitute-couldn-t-forget.html | Man Charged in '63 Killing That Ex-Prostitute Couldn't Forget | False | By David M. Herszenhorn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/familiar-victim-lets-torre-have-a-grand-time.html | Familiar Victim Lets Torre Have A Grand Time | False | By Murray Chass | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/world/zaire-s-president-and-rebel-agree-to-shipboard-meeting.html | Zaire's President and Rebel Agree to Shipboard Meeting | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/opinion/l-don-t-filter-the-law-881490.html | Don't Filter the Law | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/arts/mirella-freni-and-the-italian-tradition.html | Mirella Freni and the Italian Tradition | False | By Anthony Tommasini | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-mitrani-ida.html | Paid Notice: Deaths MITRANI, IDA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-silver-sally-nee-sarah-gany.html | Paid Notice: Deaths SILVER, SALLY (NEE SARAH GANY) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-memorials-lacovara-peter-j-md.html | Paid Notice: Memorials LACOVARA, PETER J., M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-littell-blaine.html | Paid Notice: Deaths LITTELL, BLAINE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/style/chronicle-882798.html | CHRONICLE | False | By Elaine Louie | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/finance-briefs-880140.html | FINANCE BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/garden/green-and-mostly-real.html | Green, and Mostly Real | False | By Anne Raver | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/europe-to-study-coke-carlsberg-deal.html | Europe to Study Coke-Carlsberg Deal | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/miscellany.html | Miscellany | False | By Adam Bryant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-herman-seymour.html | Paid Notice: Deaths HERMAN, SEYMOUR | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/law-firm-on-the-move.html | Law Firm on the Move | False | By Mervyn Rothstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/jury-clears-man-70-of-abuse-charges.html | Jury Clears Man, 70, of Abuse Charges | False | By Norimitsu Onishi | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/arts/rude-awakenings-from-60-s-dreams.html | Rude Awakenings From 60's Dreams | False | By Edward Rothstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/isringhausen-awaiting-test-results-is-one-of-team-s-pitching-questions.html | Isringhausen, Awaiting Test Results, Is One of Team's Pitching Questions | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/dow-advances-by-46.96-to-top-7000-again.html | Dow Advances by 46.96 to Top 7,000 Again | False | By David Barboza | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/opinion/l-hero-of-grant-s-tomb-868973.html | Hero of Grant's Tomb | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/impostor-still-hard-to-tackle.html | Impostor Still Hard to Tackle | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-niv-molly.html | Paid Notice: Deaths NIV, MOLLY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-loew-curt-m.html | Paid Notice: Deaths LOEW, CURT M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-silverstone-beatrice-s.html | Paid Notice: Deaths SILVERSTONE, BEATRICE, S, | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/barney-s-case-wait-see-wait-some-more.html | Barney's Case: Wait, See, Wait Some More | False | By Jennifer Steinhauer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/results-plus-880191.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/company-briefs-883034.html | COMPANY BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/us/study-bolsters-idea-that-exercise-cuts-breast-cancer-risk.html | Study Bolsters Idea That Exercise Cuts Breast Cancer Risk | False | By Gina Kolata | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/theater/lustful-ludicrous-lovable.html | Lustful, Ludicrous, Lovable | False | By Peter Marks | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/opinion/l-no-nicotine-increase-881465.html | No Nicotine Increase | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/for-new-media-an-old-time-forum.html | For New Media, an Old-Time Forum | False | By David W. Chen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/government-securities-prices-move-higher.html | Government Securities Prices Move Higher | False | By Robert Hurtado | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/plan-to-lower-power-bills.html | Plan to Lower Power Bills | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/arts/matters-of-life-death-and-prevarication.html | Matters of Life, Death and Prevarication | False | By Neil Strauss | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-kaufman-posey-w.html | Paid Notice: Deaths KAUFMAN, POSEY W. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/opinion/l-doughnuts-and-bagels-just-don-t-compare-869139.html | Doughnuts and Bagels Just Don't Compare | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-diamond-rebecca.html | Paid Notice: Deaths DIAMOND, REBECCA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/bulls-prevail-but-bullets-go-out-fighting.html | Bulls Prevail, but Bullets Go Out Fighting | False | By Selena Roberts | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/16-black-employees-sue-united-parcel-service.html | 16 Black Employees Sue United Parcel Service | False | By Christopher Drew | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/us/prosecution-witness-says-she-defended-mcveigh-out-of-fear.html | Prosecution Witness Says She Defended McVeigh Out of Fear | False | By Jo Thomas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/world/official-killed-in-chechnya-as-fighting-flares-anew.html | Official Killed In Chechnya As Fighting Flares Anew | False | By Michael Specter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/stevens-rides-his-way-into-the-hall-of-fame.html | Stevens Rides His Way Into the Hall of Fame | False | By Jay Privman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/manufacturer-is-told-to-pay.html | Manufacturer Is Told to Pay | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-kirchner-robert.html | Paid Notice: Deaths KIRCHNER, ROBERT | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-berg-benjamin.html | Paid Notice: Deaths BERG, BENJAMIN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/us/vigorous-economy-expected-to-ease-deficit-in-budget.html | VIGOROUS ECONOMY EXPECTED TO EASE DEFICIT IN BUDGET | False | By Richard W. Stevenson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/fidelity-names-three-officers-to-rejuvenate-mutual-funds.html | Fidelity Names Three Officers To Rejuvenate Mutual Funds | False | By Edward Wyatt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/us/for-chelsea-clinton-it-s-stanford.html | For Chelsea Clinton, It's Stanford | False | By David Stout | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/c-corrections-875422.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/q-how-many-women-have-won-the-top-math-contest.html | Q: How Many Women Have Won the Top Math Contest? | False | By Karen W. Arenson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/us/after-impasse-senate-confirms-clinton-s-choice-for-labor-post.html | After Impasse, Senate Confirms Clinton's Choice for Labor Post | False | By Jerry Gray | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-palestin-ira-j.html | Paid Notice: Deaths PALESTIN, IRA J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-yonan-ray.html | Paid Notice: Deaths YONAN, RAY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/us/partisan-poker-game-snags-disaster-relief-bill-in-senate.html | Partisan Poker Game Snags Disaster Relief Bill in Senate | False | By Adam Clymer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-smith-mary-allen-gregg.html | Paid Notice: Deaths SMITH, MARY ALLEN GREGG | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/opinion/a-saudi-iranian-schmooze.html | A Saudi-Iranian Schmooze | False | By Thomas L. Friedman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/news-summary-881686.html | NEWS SUMMARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/garden/off-to-camp-without-wrecking-the-budget.html | Off to Camp Without Wrecking the Budget | False | By Karen Baar | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-mcculloch-ida.html | Paid Notice: Deaths MCCULLOCH, IDA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-lawrence-elizabeth.html | Paid Notice: Deaths LAWRENCE, ELIZABETH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/bowe-retires-from-ring-at-29.html | Bowe Retires From Ring at 29 | False | By Richard Sandomir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/delta-s-new-agency-aims-take-airline-beyond-its-usual-bounds-but-not-too-far.html | Delta's new agency aims to take the airline beyond its usual bounds, but not too far beyond. | False | By Adam Bryant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/world/clinton-and-gingrich-view-hong-kong-as-test-for-china.html | Clinton and Gingrich View Hong Kong as Test for China | False | By Steven Erlanger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/opinion/l-republicans-finance-wic-based-on-new-data-868981.html | Republicans Finance WIC Based on New Data | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/garden/a-flower-reopens-in-the-bronx.html | A Flower Reopens in the Bronx | False | By Herbert Muschamp | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/arts/irma-wilkinson-91-collector-and-donor-of-islamic-artworks.html | Irma Wilkinson, 91, Collector and Donor Of Islamic Artworks | False | By Wolfgang Saxon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/us/reno-steadfast-in-her-refusal-to-name-independent-counsel.html | Reno Steadfast in Her Refusal To Name Independent Counsel | False | By David Johnston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/auto-researcher-bought-by-k-iii.html | Auto Researcher Bought by K-III | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-gilmour-margery-blyth.html | Paid Notice: Deaths GILMOUR, MARGERY BLYTH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/key-rates-870510.html | Key Rates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/us/an-economy-confounding-the-experts.html | An Economy Confounding The Experts | False | By Robert D. Hershey Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/opinion/l-new-york-has-plan-to-combat-illegal-housing-870374.html | New York Has Plan to Combat Illegal Housing | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/business-digest-881210.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/opinion/l-now-pursue-big-alcohol-just-like-big-tobacco-881457.html | Now Pursue Big Alcohol Just Like Big Tobacco | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/good-profits-spur-stocks-but-aid-case-for-rate-rise.html | Good Profits Spur Stocks, But Aid Case For Rate Rise | False | By Jonathan Fuerbringer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/arts/grants-to-musicians.html | Grants to Musicians | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/us/peter-coleman-77-governor-of-american-samoa.html | Peter Coleman, 77, Governor of American Samoa | False | By Eric Pace | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-rosen-horowitz-mildred.html | Paid Notice: Deaths ROSEN, HOROWITZ, MILDRED | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/style/chronicle-882780.html | CHRONICLE | False | By Elaine Louie | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/arts/john-beal-87-actor-in-films-and-theater.html | John Beal, 87, Actor In Films and Theater | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/us/almost-moribund-itself-a-courtesy-pause-for-death.html | Almost Moribund Itself, a Courtesy Pause for Death | False | By Rick Bragg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/whx-amends-offer-to-include-all-shares-of-dynamics.html | WHX AMENDS OFFER TO INCLUDE ALL SHARES OF DYNAMICS | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/us/media-more-likely-to-show-women-talking-about-romance-than-at-a-job-study-says.html | Media More Likely to Show Women Talking About Romance Than at a Job, Study Says | False | By Dinitia Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/theater/13-going-on-14-not-40-imagine-that.html | 13 Going on 14, Not 40. Imagine That. | False | By Peter Marks | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/goldman-says-it-will-buy-asset-adviser.html | Goldman Says It Will Buy Asset Adviser | False | By Kenneth N. Gilpin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/us/a-shift-to-rigorous-tradition-gains-influence-in-judaism.html | A Shift to Rigorous Tradition Gains Influence in Judaism | False | By Gustav Niebuhr | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-adler-marvin.html | Paid Notice: Deaths ADLER, MARVIN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/world/in-lush-tropics-a-flowering-of-murderous-gangs.html | In Lush Tropics, a Flowering of Murderous Gangs | False | By Seth Mydans | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/from-the-battery-to-the-bronx-new-york-seeks-corporate-sponsors.html | From the Battery to the Bronx, New York Seeks Corporate Sponsors | False | By David M. Halbfinger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/opinion/from-the-ground-up.html | From the Ground Up | False | By Stanley B. Greenberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-weiss-max.html | Paid Notice: Deaths WEISS, MAX | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-memorials-weingarten-cheryl.html | Paid Notice: Memorials WEINGARTEN, CHERYL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/sports/baerga-springs-to-life-for-mets.html | Baerga Springs To Life For Mets | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/a-new-generation-of-treatments-for-cancer-will-soon-reach-market.html | A New Generation of Treatments For Cancer Will Soon Reach Market | False | By Lawrence M. Fisher | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/anheuser-kirin-venture.html | Anheuser-Kirin Venture | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/student-is-shot-outside-school-in-manhattan.html | Student Is Shot Outside School In Manhattan | False | By Tony Marcano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/books/captain-marvel-the-dodgers-and-a-catbird-seat.html | Captain Marvel, the Dodgers and a Catbird Seat | False | By Christopher Lehmann-Haupt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/classified/paid-notice-deaths-DUBB-faith.html | Paid Notice: Deaths DUBB, FAITH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/opinion/l-youth-is-key-target-881473.html | Youth Is Key Target | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/bridge-869643.html | Bridge | False | By Alan Truscott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/justice-dept-links-debates-to-dollars.html | Justice Dept. Links Debates to Dollars | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/business/judge-throws-out-verdict-on-keyboard-stress-injuries.html | Judge Throws Out Verdict On Keyboard Stress Injuries | False | By Steve Lohr | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/mayor-expects-record-surplus-for-fiscal-year.html | Mayor Expects Record Surplus For Fiscal Year | False | By Clifford J. Levy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/nyregion/no-headline-874701.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-01 | 1997-05-01 | https://www.nytimes.com/1997/05/01/us/a-lab-breeds-a-mighty-mouse-with-a-variety-of-implications.html | A Lab Breeds a Mighty Mouse, With a Variety of Implications | False | By Denise Grady | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/l-meaning-and-choice-901334.html | Meaning and Choice | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/judge-rejects-trump-s-suit.html | Judge Rejects Trump's Suit | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/world/live-better-live-longer-in-my-home-sweet-cave.html | Live Better, Live Longer, In My Home, Sweet Cave! | False | By Stephen Kinzer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/c-corrections-891070.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/us/clinton-and-congress-in-accord-on-budget-except-for-tax-cuts.html | Clinton and Congress in Accord On Budget, Except for Tax Cuts | False | By Richard W. Stevenson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/IHT-west-should-support-not-demonize-hong-kongs-new-chief.html | West Should Support, Not Demonize, Hong Kong's New Chief | False | By Ralph A. Cossa, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/restaurants-627283.html | Restaurants | False | By Ruth Reichl | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/style/IHT-recordings-90843806086.html | Recordings | False | By Mike Zwerin, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/a-shocking-reminder-of-our-frailty.html | A Shocking Reminder Of Our Frailty | False | By Ira Berkow | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/like-it-or-not-devils-are-tagged-favorites.html | Like It or Not, Devils Are Tagged Favorites | False | By Alex Yannis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/business/egghead-to-buy-surplus-software-for-25.9-million.html | EGGHEAD TO BUY SURPLUS SOFTWARE FOR $25.9 MILLION | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/short-shifting-announcers-won-t-give-series-short-shrift.html | Short-Shifting Announcers Won't Give Series Short Shrift | False | By Richard Sandomir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/art-in-review-900184.html | Art in Review | False | By Roberta Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-hirsch-michael.html | Paid Notice: Deaths HIRSCH, MICHAEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/movies/oh-you-think-you-re-so-smart-don-t-you.html | Oh, You Think You're So Smart, Don't You? | False | By Stephen Holden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/inmates-injure-15-guards-at-prison-in-newark.html | Inmates Injure 15 Guards at Prison In Newark | False | By Abby Goodnough | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/world/thinking-big-and-talking-tough-french-rightist-aims-at-chirac.html | Thinking Big and Talking Tough, French Rightist Aims at Chirac | False | By Craig R. Whitney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/IHT-celebrating-robinson-letters-to-the-editor.html | Celebrating Robinson : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-cuthbertson-diana-keeshan.html | Paid Notice: Deaths CUTHBERTSON, DIANA KEESHAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/business/key-rates-892831.html | Key Rates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/a-device-to-stay-alert-will-the-smell-sell.html | A Device to Stay Alert: Will the Smell Sell? | False | By Julie Edelson Halpert | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/transactions-890596.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/l-reinventing-blather-888508.html | Reinventing Blather | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/movies/deadliness-of-military-life.html | Deadliness of Military Life | False | By Stephen Holden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/the-gods-are-in-the-details-of-objects-spanning-3000-years.html | The Gods Are in the Details Of Objects Spanning 3,000 Years | False | By Roberta Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/art-in-review-900150.html | Art in Review | False | By Michael Kimmelman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/c-corrections-900575.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/a-ripple-of-recognition-follows-robinson.html | A Ripple of Recognition Follows Robinson | False | By Claire Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-banner-sy.html | Paid Notice: Deaths BANNER, SY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/business/he-simmons-jr-67-du-pont-executive.html | H.E. Simmons Jr., 67, Du Pont Executive | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/art-in-review-900222.html | Art in Review | False | By Michael Kimmelman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/business/treasuries-rally-for-4th-straight-day.html | Treasuries Rally for 4th Straight Day | False | By Robert Hurtado | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/us/clinton-to-go-outside-aviation-circles-for-new-faa-chief.html | Clinton to Go Outside Aviation Circles for New F.A.A. Chief | False | By Matthew L. Wald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/us/quentin-c-crommelin-retired-navy-captain-and-pilot-78.html | Quentin C. Crommelin, Retired Navy Captain and Pilot, 78 | False | By Robert Mcg. Thomas Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/old-timers-show-their-brass.html | Old-Timers Show Their Brass | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-russini-joseph-a.html | Paid Notice: Deaths RUSSINI, JOSEPH A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/world/britons-back-labor-party-conservatives-are-routed-after-18-years-of-control.html | BRITONS BACK LABOR PARTY; CONSERVATIVES ARE ROUTED AFTER 18 YEARS OF CONTROL | False | By Warren Hoge | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/world/playing-poker-in-zaire-rebel-leader-holds-the-aces.html | Playing Poker in Zaire: Rebel Leader Holds the Aces | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-lavine-joan-v.html | Paid Notice: Deaths LAVINE, JOAN V. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/us/memorial-recaptures-roosevelt-era.html | Memorial Recaptures Roosevelt Era | False | By Francis X. Clines | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/business/only-real-surprise-on-ellen-was-lineup-of-advertisers.html | Only Real Surprise on 'Ellen' Was Lineup of Advertisers | False | By Courtney Kane | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/new-york-charges-hirschfeld-with-evasion-of-income-taxes.html | New York Charges Hirschfeld With Evasion of Income Taxes | False | By John Sullivan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/business/ing-is-negotiating-to-buy-remainder-of-dillon-read.html | ING Is Negotiating to Buy Remainder of Dillon, Read | False | By Charles V Bagli | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/business/red-lobster-usa-sets-account-review.html | Red Lobster USA Sets Account Review | False | By Robyn Meredith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/business/news-corp-official-who-led-satellite-talks-quits.html | News Corp. Official Who Led Satellite Talks Quits | False | By Geraldine Fabrikant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/cancer-study-is-proposed.html | Cancer Study Is Proposed | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-zirin-kate.html | Paid Notice: Deaths ZIRIN, KATE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/business/company-briefs-900362.html | COMPANY BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/world/the-new-face-at-no-10-anthony-charles-lynton-blair.html | The New Face at No. 10: Anthony Charles Lynton Blair | False | By Warren Hoge | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/business/billboard-operators-set-1-billion-merger.html | Billboard Operators Set $1 Billion Merger | False | By Kenneth N. Gilpin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/us/democrats-in-congress-fume-over-clinton-budget-process.html | Democrats in Congress Fume Over Clinton Budget Process | False | By Adam Clymer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/phantom-on-tour-impresses-in-serious-derby-workout.html | Phantom on Tour Impresses In Serious Derby Workout | False | By Joseph Durso | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/style/IHT-recordings-92505565104.html | Recordings | False | By Mike Zwerin, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-lev-dr-meir.html | Paid Notice: Deaths LEV, DR. MEIR | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/business/business-digest-898511.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/l-intensive-english-901369.html | Intensive English | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/movies/girls-becoming-women-in-a-man-s-world.html | Girls Becoming Women in a Man's World | False | By Stephen Holden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/federal-official-goes-to-jail.html | Federal Official Goes to Jail | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-mccarthy-thomas-raynolds.html | Paid Notice: Deaths MCCARTHY, THOMAS RAYNOLDS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/us/negotiators-move-to-rein-in-medicare-medicaid-and-social-security.html | Negotiators Move to Rein In Medicare, Medicaid and Social Security | False | By Robert Pear | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-memorials-geralds-robert-atkins-rommel.html | Paid Notice: Memorials GERALDS, ROBERT ATKINS ROMMEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-ahrens-beatrice-e.html | Paid Notice: Deaths AHRENS, BEATRICE E. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-collinge-mildred.html | Paid Notice: Deaths COLLINGE, MILDRED | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/style/chronicle-901180.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/l-but-can-a-77-year-old-raise-a-teen-ager-901270.html | But Can a 77-Year-Old Raise a Teen-Ager? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/parents-wait-hours-and-days-for-places-at-local-schools.html | Parents Wait Hours and Days For Places at Local Schools | False | By Jacques Steinberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/laboratory-s-managers-unpaid-experts.html | Laboratory's Managers: Unpaid Experts | False | By Matthew L. Wald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/business/credit-card-debt-hits-a-record.html | Credit Card Debt Hits a Record | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/style/chronicle-899518.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/dynamo-who-left-her-mark-as-curator.html | Dynamo Who Left Her Mark as Curator | False | By Grace Glueck | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/us/defendant-tried-to-buy-bomb-device-jury-hears.html | Defendant Tried To Buy Bomb Device, Jury Hears | False | By Jo Thomas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/business/an-operating-chief-to-calm-the-ferment-at-fidelity.html | An Operating Chief to Calm the Ferment At Fidelity | False | By Edward Wyatt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-dashiell-sara-skillern.html | Paid Notice: Deaths DASHIELL, SARA SKILLERN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-page-donald-ormsby.html | Paid Notice: Deaths PAGE, DONALD ORMSBY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/l-old-men-young-brides-901342.html | Old Men, Young Brides | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/a-family-of-eight.html | A Family of Eight | False | By A.m. Rosenthal | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-memorials-cirker-minette.html | Paid Notice: Memorials CIRKER, MINETTE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-nihda-frederick.html | Paid Notice: Deaths NIHDA, FREDERICK | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/business/worldbusiness/IHT-thinking-ahead-commentary-for-business-no-more-mr.html | Thinking Ahead / Commentary : For Business, No More 'Mr. Bad Guy' | False | By Reginald Dale, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/style/chronicle-901199.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/internet-art-turning-a-web-into-a-maze.html | Internet Art: Turning a Web Into a Maze | False | By Michael Kimmelman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/cocaine-price-soars-and-officials-seek-answers.html | Cocaine Price Soars, and Officials Seek Answers | False | By Christopher S. Wren | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/lease-for-office-space.html | Lease for Office Space | False | By Mervyn Rothstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/supporting-insurance-plan.html | Supporting Insurance Plan | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-mcgrath-jane-tuck-vail.html | Paid Notice: Deaths MCGRATH, JANE TUCK VAIL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/inside-899453.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/us/fda-taking-cautious-path-in-its-regulation-of-tobacco.html | F.D.A. Taking Cautious Path In Its Regulation of Tobacco | False | By Sheryl Gay Stolberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/sparring-with-ms-reno.html | Sparring With Ms. Reno | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-mcentire-celia-h.html | Paid Notice: Deaths MCENTIRE, CELIA H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/l-base-varsity-slots-on-demand-not-gender-901261.html | Base Varsity Slots on Demand, Not Gender | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/a-change-at-10-downing-street.html | A Change at 10 Downing Street | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/world/hussein-s-refuge-offer-risky-strategy.html | Hussein's Refuge Offer: Risky Strategy | False | By Douglas Jehl | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/small-business-awards.html | Small-Business Awards | False | By Lisa W. Foderaro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-shimkin-rebecca.html | Paid Notice: Deaths SHIMKIN, REBECCA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/it-s-spring-fever-art-has-a-date-with-its-lovers.html | It's Spring Fever: Art Has a Date With Its Lovers | False | By Carol Vogel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-cooper-ellen-f-ccrna.html | Paid Notice: Deaths COOPER, ELLEN F. (C.C.R.N.A.) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/airplane-incidents-climbing-sharply-in-new-york-area.html | Airplane Incidents Climbing Sharply In New York Area | False | By Matthew L. Wald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-holme-anno-m.html | Paid Notice: Deaths HOLME, ANNE M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/prime-time-in-the-parks.html | Prime Time in the Parks | False | By Robert B. Semple Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-sisca-michael.html | Paid Notice: Deaths SISCA, MICHAEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/alleged-brothel-is-shut-down.html | Alleged Brothel Is Shut Down | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/movies/a-western-gone-cynical.html | A Western Gone Cynical | False | By Stephen Holden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/us/panel-seeks-inquiry-on-fund-raising-event.html | Panel Seeks Inquiry on Fund-Raising Event | False | By Don van Natta Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-freeman-phyllis.html | Paid Notice: Deaths FREEMAN, PHYLLIS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/art-in-review-900176.html | Art in Review | False | By | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/l-keep-family-court-closed-to-news-media-901245.html | Keep Family Court Closed to News Media | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/us/and-then-there-were-five-finalists-plans-for-coliseum-site.html | And Then There Were Five: Finalists' Plans for Coliseum Site | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/art-in-review-900206.html | Art in Review | False | By Grace Glueck | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/last-chance.html | Last Chance | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/business/worldbusiness/IHT-kohls-party-denies-getting-funds-from-elfaquitaine.html | Kohl's Party Denies Getting Funds From Elf-Aquitaine | False | By John Schmid, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/business/spain-s-government-joins-soccer-tinged-tv-fight.html | Spain's Government Joins Soccer-Tinged TV Fight | False | By Edmund L. Andrews | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/l-adoption-age-limits-901318.html | Adoption Age Limits | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/style/IHT-movie-guide-secretos-del-corazon.html | Movie Guide : Secretos del Corazon | False | By Al Goodman, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/the-play-of-childs-is-steady-for-knicks.html | The Play Of Childs Is Steady For Knicks | False | By Tarik El-Bashir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/business/3-on-line-services-in-accord-on-abusive-billing-complaints.html | 3 On-Line Services in Accord on Abusive-Billing Complaints | False | By John M. Broder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/old-le-cirque-s-former-chef-is-buying-restaurant-s-site.html | Old Le Cirque's Former Chef Is Buying Restaurant's Site | False | By Florence Fabricant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/news-summary-899194.html | News Summary | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/style/IHT-recordings.html | Recordings | False | By Mike Zwerin, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/l-best-for-the-child-901296.html | Best for the Child? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-gruppo-bruno.html | Paid Notice: Deaths GRUPPO, BRUNO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/world/a-paris-link-to-mobutu.html | A Paris Link to Mobutu | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/classics-at-meadowlands.html | Classics at Meadowlands | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/curb-on-officers-speech-is-attacked-in-a-lawsuit.html | Curb on Officers' Speech Is Attacked in a Lawsuit | False | By David Kocieniewski | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/IHT-believing-in-ufos-letters-to-the-editor.html | Believing in UFOs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/IHT-standoff-over-terror-ruling-is-worsening-eu-and-an-angry-iran-turn-up.html | Standoff Over Terror Ruling Is Worsening : EU and an Angry Iran Turn Up War of Words | False | By Tom Buerkle, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-memorials-mechanic-sonny-sam.html | Paid Notice: Memorials MECHANIC, SONNY (SAM) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/IHT-turkeys-generals-letters-to-the-editor.html | Turkey's Generals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/books/seeing-double-new-literary-optics.html | Seeing Double: New Literary Optics | False | By Richard Bernstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/man-in-parking-dispute-stabbed-with-umbrella.html | Man in Parking Dispute Stabbed With Umbrella | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/world/france-linked-to-defense-of-mobutu.html | France Linked to Defense of Mobutu | False | By Raymond Bonner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/movies/good-guys-like-kangaroos-and-bad-guys-don-t-ask.html | Good Guys Like Kangaroos And Bad Guys . . . Don't Ask | False | By Lawrence Van Gelder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-memorials-shapiro-bernstein-jane.html | Paid Notice: Memorials SHAPIRO, BERNSTEIN, JANE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/us/before-his-armed-standoff-texan-waged-war-on-neighbors-in-court.html | Before His Armed Standoff, Texan Waged War on Neighbors in Court | False | By Sam Howe Verhovek | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/l-reform-teaching-too-901377.html | Reform Teaching, Too | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-palestin-ira-j.html | Paid Notice: Deaths PALESTIN, IRA J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/isringhausen-s-condition-believed-to-be-tuberculosis.html | Isringhausen's Condition Believed to Be Tuberculosis | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/new-video-releases-901091.html | NEW VIDEO RELEASES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-lomuscio-nicholas-john.html | Paid Notice: Deaths LOMUSCIO, NICHOLAS JOHN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/man-blows-his-hand-off-in-booby-trapped-apartment.html | Man Blows His Hand Off in Booby-Trapped Apartment | False | By Michael Cooper | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/surprising-central-park-nature-s-pied-a-terre.html | Surprising Central Park, Nature's Pied-a-Terre | False | By Neil Strauss | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/sophia-mumford-97-editor-and-wife-of-the-social-historian.html | Sophia Mumford, 97, Editor And Wife of the Social Historian | False | By Wolfgang Saxon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/c-corrections-900567.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-memorials-budow-sunny-shprintzie.html | Paid Notice: Memorials BUDOW, SUNNY "SHPRINTZIE" | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/business/sales-for-gm-and-chrysler-fell-in-april.html | Sales for G.M. And Chrysler Fell in April | False | By Robyn Meredith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/the-other-cradle-of-aviation-unveils-a-museum.html | The Other 'Cradle of Aviation' Unveils a Museum | False | By Bruce Lambert | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/park-board-s-chairman-orders-minutes-changed.html | Park Board's Chairman Orders Minutes Changed | False | By Raymond Hernandez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/results-plus-898805.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/2-guilty-in-murder-of-bronx-policeman.html | 2 Guilty in Murder of Bronx Policeman | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/l-base-varsity-slots-on-demand-not-gender-901253.html | Base Varsity Slots on Demand, Not Gender | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/business/general-motors-gambles-die-strategy-reinvigorate-oldsmobile-marque.html | General Motors gambles on a do-or-die strategy to reinvigorate the Oldsmobile marque. | False | By Robyn Meredith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/no-illusion-hardaway-and-magic-dazzle-again.html | No Illusion: Hardaway and Magic Dazzle Again | False | By Clifton Brown | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/art-in-review-900214.html | Art in Review | False | By Grace Glueck | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/us-energy-chief-removes-manager-for-brookhaven.html | U.S. ENERGY CHIEF REMOVES MANAGER FOR BROOKHAVEN | False | By Dan Barry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/new-video-releases-901105.html | NEW VIDEO RELEASES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/l-keep-family-court-closed-to-news-media-901237.html | Keep Family Court Closed to News Media | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/art-in-review-900192.html | Art in Review | False | By Roberta Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/mirror-mirror-style-makes-the-coach-coaches-make-the-team.html | Mirror, Mirror: Style Makes the Coach; Coaches Make the Team | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-delcau-joseph-g.html | Paid Notice: Deaths DELCAU, JOSEPH G. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/l-new-regents-tests-make-educational-sense-901350.html | New Regents Tests Make Educational Sense | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/ethics-code-is-given-prosecutors.html | Ethics Code Is Given Prosecutors | False | By Robert Hanley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/no-headline-894737.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-memorials-potenza-connie.html | Paid Notice: Memorials POTENZA, CONNIE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/world/australian-to-head-un-effort-to-monitor-curbs-on-iraqi-arms.html | Australian to Head U.N. Effort To Monitor Curbs on Iraqi Arms | False | By Barbara Crossette | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/solis-finds-the-surroundings-cozy.html | Solis Finds the Surroundings Cozy | False | By Jay Privman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/sonics-force-a-game-5-with-overtime-triumph.html | Sonics Force a Game 5 With Overtime Triumph | False | By Tom Friend | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-dolly-ralph-errol.html | Paid Notice: Deaths DOLLY, RALPH ERROL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/IHT-taxes-and-the-rich-letters-to-the-editor.html | Taxes and the Rich : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/something-from-space-is-biting.html | Something From Space Is Biting | False | By John J. O'Connor | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/world/us-and-russia-still-mired-in-talks-on-links-to-nato.html | U.S and Russia Still Mired in Talks on Links to NATO | False | By Michael R. Gordon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/new-video-releases-888362.html | NEW VIDEO RELEASES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/l-change-the-clock-901326.html | Change the Clock | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-memorials-blecher-milton.html | Paid Notice: Memorials BLECHER, MILTON | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/bo-widerberg-66-director-of-elvira-madigan-is-dead.html | Bo Widerberg, 66, Director Of 'Elvira Madigan,' Is Dead | False | By Lawrence Van Gelder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/the-city-that-never-shuts-up.html | The City That Never Shuts Up | False | By Clyde Haberman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/us/backlog-in-naturalization-process-is-worsening-agency-says.html | Backlog in Naturalization Process Is Worsening, Agency Says | False | By Eric Schmitt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-stein-melvin.html | Paid Notice: Deaths STEIN, MELVIN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/art-in-review-900168.html | Art in Review | False | By Holland Cotter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/42-million-tune-in-to-watch-a-coming-out.html | 42 Million Tune In To Watch a Coming Out | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-giannetta-ida-c.html | Paid Notice: Deaths GIANNETTA, IDA C. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-glass-henry-joseph.html | Paid Notice: Deaths GLASS, HENRY JOSEPH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-schaff-william-j.html | Paid Notice: Deaths SCHAFF, WILLIAM, J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/l-veiled-discrimination-901288.html | Veiled Discrimination | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/some-good-news-after-loss-brings-mets-sigh-of-relief.html | Some Good News After Loss Brings Mets' Sigh of Relief | False | By Jason Diamos | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/world/arafat-is-reported-set-to-resume-talks-with-israel.html | Arafat Is Reported Set to Resume Talks With Israel | False | By Serge Schmemann | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/IHT-1922-base-betrayal-in-our-pages100-75-and-50-years-ago.html | 1922: 'Base Betrayal' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/movies/kierkegaard-as-a-prelude-to-seduction.html | Kierkegaard As a Prelude To Seduction | False | By Stephen Holden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/us/a-booming-economy-made-it-all-much-easier.html | A Booming Economy Made It All Much Easier | False | By David E. Sanger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/business/eddie-bauer-splits-with-black-rocket.html | Eddie Bauer Splits With Black Rocket | False | By Robyn Meredith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/movies/thou-shalt-not-ask-why.html | Thou Shalt Not Ask Why | False | By Lawrence Van Gelder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/seeking-new-smokers.html | Seeking New Smokers | False | By Bob Herbert | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/IHT-1897-hawaiis-future-in-our-pages-100-75-and-50-years-ago.html | 1897: Hawaii's Future : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/l-a-daughter-s-lot-901300.html | A Daughter's Lot | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/albany-finds-tax-revenue-goes-up-again.html | Albany Finds Tax Revenue Goes Up Again | False | By James Dao | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/new-video-releases-901083.html | NEW VIDEO RELEASES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/us/problems-aside-washington-seeks-to-be-host-of-olympics.html | Problems Aside, Washington Seeks to Be Host of Olympics | False | By Michael Janofsky | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-memorials-balanchine-george.html | Paid Notice: Memorials BALANCHINE, GEORGE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/nelson-s-new-relief-role-a-good-setup-for-yanks.html | Nelson's New Relief Role A Good Setup for Yanks | False | By Murray Chass | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/IHT-1947-french-may-day-in-our-pages100-75-and-50-years-ago.html | 1947: French May Day : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/business/consumer-still-the-big-spender.html | Consumer Still the Big Spender | False | By Louis Uchitelle | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/money-is-tight-at-hospitals.html | Money Is Tight at Hospitals | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/arts/us-modernism-the-domestication-of-parisian-beasts.html | U.S. Modernism: The Domestication Of Parisian Beasts | False | By Holland Cotter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/world/belarus-fines-soros-foundation-3-million-in-apparent-crackdown.html | Belarus Fines Soros Foundation $3 Million in Apparent Crackdown | False | By Judith Miller | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-sprung-jerome-s.html | Paid Notice: Deaths SPRUNG, JEROME S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/IHT-tax-cut-to-be-offset-by-slowing-growth-in-medicare-spending.html | Tax Cut to Be Offset by Slowing Growth in Medicare Spending : Budget-Balancing Accord at Hand | False | By Brian Knowlton, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-smith-mary-allen-gregg.html | Paid Notice: Deaths SMITH, MARY ALLEN GREGG | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-spector-florence.html | Paid Notice: Deaths SPECTOR, FLORENCE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/classified/paid-notice-deaths-passaretti-anthony-j.html | Paid Notice: Deaths PASSARETTI, ANTHONY J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/hope-and-glory.html | Hope And Glory? | False | By Anthony Lewis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/up-with-their-rents-albany-aims-at-the-rich.html | Up With Their Rents! Albany Aims at the Rich | False | By Deborah Sontag | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/opinion/l-bj-and-civil-rights-888575.html | L.B.J. and Civil Rights | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/movies/home-video-889075.html | Home Video | False | By Peter M. Nichols | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/movies/a-freedom-fighter-for-love.html | A Freedom Fighter for Love | False | By Janet Maslin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/choosing-to-join-giuliani-democrat-is-in-spotlight-s-glare.html | Choosing to Join Giuliani, Democrat Is in Spotlight's Glare | False | By Adam Nagourney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/keys-to-the-series-eastern-conference-semifinal.html | KEYS TO THE SERIES: EASTERN CONFERENCE SEMIFINAL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/us/bill-financing-house-panels-passes-as-gop-rebels-gain.html | Bill Financing House Panels Passes as G.O.P. Rebels Gain | False | By Eric Schmitt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/movies/it-s-a-mod-mod-mod-mod-world.html | It's a Mod, Mod, Mod, Mod World | False | By Janet Maslin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/movies/strange-fate-of-a-couple-in-trouble-on-the-road.html | Strange Fate of a Couple In Trouble on the Road | False | By Janet Maslin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/us/parents-deny-role-in-beauty-queen-s-slaying.html | Parents Deny Role in Beauty Queen's Slaying | False | By James Brooke | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/us/racism-found-aboard-government-dredge.html | Racism Found Aboard Government Dredge | False | By Kevin Sack | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/world/awaiting-santa-claus-at-labor-headquarters.html | Awaiting 'Santa Claus' At Labor Headquarters | False | By Sarah Lyall | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/developer-is-trying-to-meet-strong-demand-for-large-apartments.html | Developer Is Trying to Meet Strong Demand for Large Apartments | False | By Rachelle Garbarine | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/nyregion/zagat-survey-puts-new-york-on-a-disk.html | Zagat Survey Puts New York on a Disk | False | By David M. Halbfinger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/sports/messier-brushes-aside-all-issues-but-the-cup.html | Messier Brushes Aside All Issues but the Cup | False | By Robin Finn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/world/zaire-refugees-bear-signs-of-rebel-atrocities.html | Zaire Refugees Bear Signs of Rebel Atrocities | False | By James C. McKinley Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-02 | 1997-05-02 | https://www.nytimes.com/1997/05/02/us/jp-snyder-71-used-satellites-to-map-earth.html | J.P. Snyder, 71; Used Satellites to Map Earth | False | By Tony Marcano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/books/gina-berriault-wins-short-story-award.html | Gina Berriault Wins Short Story Award | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/business/technology-and-small-stocks-join-surge.html | Technology and Small Stocks Join Surge | False | By Jonathan Fuerbringer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/cone-gets-out-of-jam-then-gets-some-help.html | Cone Gets Out of Jam, Then Gets Some Help | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/business/key-rates-906042.html | Key Rates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/a-subdued-richter-has-praise-for-brodeur.html | A Subdued Richter Has Praise For Brodeur | False | By Robin Finn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/classified/paid-notice-deaths-yap,-william-uy.html | Paid Notice: Deaths YAP, WILLIAM UY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/classified/paid-notice-deaths-sax-mary.html | Paid Notice: Deaths SAX, MARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/classified/paid-notice-deaths-smith-mary-allen-gregg.html | Paid Notice: Deaths SMITH, MARY ALLEN GREGG | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/business/us-jobless-rate-hits-23-year-low.html | U.S. JOBLESS RATE HITS 23-YEAR LOW | False | By Robert D. Hershey Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/IHT-1897-zola-attacked-in-our-pages100-75-and-50-years-ago.html | 1897: Zola Attacked ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/IHT-american-topics-91287891640.html | American Topics | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/food-race-and-tragedy.html | Food, Race and Tragedy | False | By Russell Baker | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/IHT-1947-italian-fistfight-in-our-pages100-75-and-50-years-ago.html | 1947: Italian Fistfight ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/l-the-most-despised-918776.html | 'The Most Despised' | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/commissioner-of-health-blames-ouster-on-politics.html | Commissioner Of Health Blames Ouster On Politics | False | By Bruce Lambert | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/IHT-obituary-patricia-high-painton-67-former-journalist-in-paris.html | OBITUARY : Patricia High Painton, 67, Former Journalist in Paris | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/world/blair-takes-charge-vowing-practicable-policies.html | Blair Takes Charge, Vowing 'Practicable' Policies | False | By Warren Hoge | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/business/company-briefs-919446.html | COMPANY BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/inside-920320.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/IHT-american-topics-in-flooded-north-dakota-rich-angel-brings-hope.html | American Topics : In Flooded North Dakota, Rich Angel Brings Hope | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/us/clinton-hails-fdr-at-memorial-s-opening.html | Clinton Hails F.D.R. At Memorial's Opening | False | By Francis X. Clines | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/c-corrections-909963.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/s-howard-goldman-67-owner-of-rare-copy-of-the-constitution.html | S. Howard Goldman, 67, Owner Of Rare Copy of the Constitution | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/arts/classical-music-920878.html | CLASSICAL MUSIC | False | By James R. Oestreich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/bridge-908010.html | Bridge | False | By Alan Truscott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/classified/paid-notice-deaths-schwarz-james-h.html | Paid Notice: Deaths SCHWARZ, JAMES H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/us/beliefs-908789.html | Beliefs | False | By Peter Steinfels | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/classified/paid-notice-deaths-mckew-patrick-anthony.html | Paid Notice: Deaths MCKEW, PATRICK ANTHONY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/convention-center-leads-effort-to-broaden-the-revival-of-a-city.html | Convention Center Leads Effort To Broaden the Revival of a City | False | By Ronald Smothers | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/results-plus-919012.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/us/prosecutors-in-mcveigh-trial-construct-case-for-building-of-bomb.html | Prosecutors in McVeigh Trial Construct Case for Building of Bomb | False | By Jo Thomas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/knicks-bond-and-wait-down-at-the-seashore.html | Knicks Bond and Wait Down at the Seashore | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/business/fisher-scientific-shares-retreat-by-about-16.html | FISHER SCIENTIFIC SHARES RETREAT BY ABOUT 16% | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/metrostars-sign-rizi.html | MetroStars Sign Rizi | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/arts/composer-turns-spotlight-on-herself.html | Composer Turns Spotlight on Herself | False | By Allan Kozinn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/blushing-kd-leaves-oaks-field-reeling.html | Blushing K.D. Leaves Oaks Field Reeling | False | By Jay Privman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/classified/paid-notice-deaths-flateman-irwin-pete.html | Paid Notice: Deaths FLATEMAN, IRWIN (PETE) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/no-headline-912808.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/world/as-red-river-crests-manitoba-holds-its-breath.html | As Red River Crests, Manitoba Holds Its Breath | False | By Anthony Depalma | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/us/white-house-vows-to-appeal-order-to-open-whitewater-notes.html | White House Vows to Appeal Order to Open Whitewater Notes | False | By Neil A. Lewis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/classified/paid-notice-deaths-kellner-flora.html | Paid Notice: Deaths KELLNER, FLORA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/maybe-the-winner-should-get-ellis-island.html | Maybe the Winner Should Get Ellis Island | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/no-way-out-918750.html | No Way Out | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/world/out-of-office-one-day-out-of-a-home-the-next.html | Out of Office One Day, Out of a Home the Next | False | By Warren Hoge | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/your-money/IHT-emerging-with-a-long-great-return.html | Emerging With a Long, Great Return | False | By Aline Sullivan, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/arts/jazz.html | JAZZ | False | By Peter Watrous | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/news-summary-917320.html | NEWS SUMMARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/arts/lew-dietz-writer-90.html | Lew Dietz, Writer, 90 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/arts/architects-visions-of-how-the-modern-may-one-day-appear.html | Architects' Visions Of How the Modern May One Day Appear | False | By Herbert Muschamp | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/business/a-toy-maker-in-search-of-a-new-blockbuster.html | A Toy Maker in Search of a New Blockbuster | False | By Andrew Pollack | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/l-ellen-showed-that-being-gay-is-about-identity-919110.html | 'Ellen' Showed That Being Gay Is About Identity | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/bleeding-zaire.html | Bleeding Zaire | False | By William Shawcross | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/your-money/IHT-to-play-investors-need-large-minimum-and-a-stomach-for-trading.html | To Play, Investors Need Large Minimum and a Stomach for Trading : One Fund's High-and-Short Strategy | False | By Conrad De Aenlle, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/l-constitution-protects-illegal-immigrants-too-918652.html | Constitution Protects Illegal Immigrants, Too | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/world/french-see-lesson-in-britain-but-can-t-agree-on-what-it-is.html | French See Lesson in Britain But Can't Agree on What It Is | False | By Craig R. Whitney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/your-money/IHT-briefcase-telebras-keeps-coming-up-rosy.html | Briefcase : Telebras Keeps Coming Up Rosy | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/l-know-thyself-919136.html | Know Thyself | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/prosecutor-forms-bureau-fighting-crime-on-children.html | Prosecutor Forms Bureau Fighting Crime On Children | False | By Joseph P. Fried | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/classified/paid-notice-deaths-stein-mel.html | Paid Notice: Deaths STEIN, MEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/brothers-charged-in-fraud.html | Brothers Charged in Fraud | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/classified/paid-notice-deaths-wallach-mildred.html | Paid Notice: Deaths WALLACH, MILDRED | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/c-corrections-920487.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/classified/paid-notice-deaths-meyers-lawrence-h-md.html | Paid Notice: Deaths MEYERS, LAWRENCE H. M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/paul-khan-73-food-safety-expert.html | Paul Khan, 73, Food Safety Expert | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/us/statements-by-clinton-and-congressional-leaders-on-the-agreement.html | Statements by Clinton and Congressional Leaders on the Agreement | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/us/the-giving-and-taking.html | The Giving And Taking | False | By David E. Rosenbaum | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/classified/paid-notice-deaths-green-joseph.html | Paid Notice: Deaths GREEN, JOSEPH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/us/another-soldier-convicted-in-race-based-killings.html | Another Soldier Convicted in Race-Based Killings | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/battlefield-records-victory-of-its-own.html | Battlefield Records Victory of Its Own | False | By Andrew C. Revkin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/democrats-divided-on-price-of-saving-rent-control.html | Democrats Divided on Price of Saving Rent Control | False | By Raymond Hernandez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/business/worldbusiness/IHT-london-stocks-rise-after-some-jitters-the.html | London Stocks Rise After Some Jitters : The Financial Markets Salute Blair's Strength | False | By Erik Ipsen, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/d-amato-warns-of-air-controller-shortage.html | D'Amato Warns of Air-Controller Shortage | False | By John T. McQuiston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/3-arrested-in-swastika-painting.html | 3 Arrested in Swastika Painting | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/us/despite-angry-colleagues-clinton-unites-his-party.html | Despite Angry Colleagues, Clinton Unites His Party | False | By Alison Mitchell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/world/question-after-hong-kong-is-taiwan-next-for-beijing.html | Question After Hong Kong Is Taiwan Next for Beijing? | False | By Patrick E. Tyler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/world/in-best-tally-ever-sinn-fein-wins-2-seats-in-westminster.html | In Best Tally Ever, Sinn Fein Wins 2 Seats in Westminster | False | By James F. Clarity | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/l-chess-program-for-kids-907065.html | Chess Program for Kids | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/business/blaine-littell-tv-journalist-71.html | Blaine Littell, TV Journalist, 71 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/arts/voices-from-the-60-s-in-harmony.html | Voices From the 60's, in Harmony | False | By Edward Rothstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/question-in-boy-s-arrest.html | Question in Boy's Arrest | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/c-corrections-920509.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/from-welfare-to-workfare-a-dead-end.html | From Welfare To Workfare, A Dead End | False | By David Gonzalez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/world/mexican-chief-turns-down-us-requests-on-drug-war.html | Mexican Chief Turns Down U.S. Requests On Drug War | False | By Sam Dillon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/3-indicted-in-stock-fraud-said-to-be-mob-related.html | 3 Indicted in Stock Fraud Said to Be Mob-Related | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/rangers-right-back-in-hole-again-after-game-1.html | Rangers Right Back in Hole Again After Game 1 | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/classified/paid-notice-memorials-schoen-dr-albert-a.html | Paid Notice: Memorials SCHOEN, DR. ALBERT A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/classified/paid-notice-deaths-davis-rita-d.html | Paid Notice: Deaths DAVIS, RITA D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/us/budget-negotiators-soften-impact-of-cuts-for-elderly.html | Budget Negotiators Soften Impact of Cuts for Elderly | False | By Robert Pear | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/world/sandstorm-kills-12-in-northern-egypt.html | Sandstorm Kills 12 In Northern Egypt | False | By Agence France-Presse | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/classified/paid-notice-deaths-breuer-samson.html | Paid Notice: Deaths BREUER, SAMSON | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/business/firms-slice-big-board-stock-into-yet-smaller-fractions.html | Firms Slice Big Board Stock Into Yet Smaller Fractions | False | By Floyd Norris | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/business/the-mantra-for-1997-it-s-the-best-of-times.html | The Mantra For 1997: It's the Best Of Times | False | By David E. Sanger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/the-battle-for-gifted-education.html | The Battle for 'Gifted' Education | False | By Brent Staples | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/checks-after-a-fatal-crash-find-flaws-in-other-copters.html | Checks After a Fatal Crash Find Flaws in Other Copters | False | By Matthew L. Wald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/arts/allan-francovich-film-maker-was-56.html | Allan Francovich; Film Maker Was 56 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/world/zaire-negotiations-collapse-as-rebel-balks-on-security.html | Zaire Negotiations Collapse as Rebel Balks on Security | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/i-isn-t-it-a-crime-918687.html | Isn't It a Crime? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | False | By William N. Wallace | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/the-drama-hits-peak-for-sonics-and-suns.html | The Drama Hits Peak For Sonics And Suns | False | By Tom Friend | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/us/jewels-of-romanovs-leave-russian-embassy-for-tour.html | Jewels of Romanovs Leave Russian Embassy for Tour | False | By Tim Weiner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/business/reebok-and-leo-burnett-end-their-alliance.html | Reebok and Leo Burnett End Their Alliance | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/classified/paid-notice-deaths-lomuscio-nicholas-john.html | Paid Notice: Deaths LOMUSCIO, NICHOLAS JOHN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/IHT-seeing-no-inflation-markets-advance-us-jobsbest-rate-since-1973.html | Seeing No Inflation, Markets Advance : U.S. Jobs:Best Rate Since 1973 | False | By Mitchell Martin, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/theater/delightedly-unleashing-nostalgia-s-endorphins.html | Delightedly Unleashing Nostalgia's Endorphins | False | By Ben Brantley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/news/obituary-patricia-high-painton-67-former-journalist-in-paris.html | OBITUARY : Patricia High Painton, 67, Former Journalist in Paris | False | International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/add-elway-to-the-list-of-fassel-s-successes.html | Add Elway to the List of Fassel's Successes | False | By Mike Freeman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/the-mets-require-tb-tests.html | The Mets Require TB Tests | False | By Jason Diamos | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/IHT-1922-holy-beverages-in-our-pages100-75-and-50-years-ago.html | 1922: Holy Beverages : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/libel-suit-at-college.html | Libel Suit at College | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/classified/paid-notice-deaths-price-rebecca-nee-joffe.html | Paid Notice: Deaths PRICE, REBECCA (NEE: JOFFE) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/business/a-toy-with-a-present-and-maybe-even-a-future.html | A Toy With a Present, And Maybe Even a Future | False | By Kenneth N. Gilpin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/i-fuzzy-zoeller-s-apology-907022.html | Fuzzy Zoeller's Apology | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/i-unfair-air-fare-919233.html | Unfair Air Fare | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/classified/paid-notice-deaths-carey-emily.html | Paid Notice: Deaths CAREY, EMILY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/us/troopers-move-closer-to-texas-separatists-encampment.html | Troopers Move Closer to Texas Separatists' Encampment | False | By Sam Howe Verhovek | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/arts/robert-danly-50-translator-of-japanese.html | Robert Danly, 50, Translator of Japanese | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/arts/with-speed-and-clarity-sleeping-beauty.html | With Speed and Clarity, 'Sleeping Beauty' | False | By Anna Kisselgoff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/your-money/IHT-briefcase-nation-by-nation-easy-isnt-best.html | Briefcase : Nation by Nation, Easy Isn't Best | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/arts/crashing-tumbling-whew.html | Crashing, Tumbling, Whew! | False | By Ben Ratliff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/your-money/IHT-small-investors-can-often-skirt-those-largesum-rules-sneaking.html | Small Investors Can Often Skirt Those Large-Sum Rules : Sneaking In With Modest Means | False | By Conrad De Aenlle, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/new-power-to-redesign-cigarettes.html | New Power to Redesign Cigarettes | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/classified/paid-notice-deaths-mccarthy-thomas-raynolds.html | Paid Notice: Deaths MCCARTHY, THOMAS RAYNOLDS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/us/after-years-of-wrangling-accord-is-reached-on-plan-to-balance-budget-by-2002.html | AFTER YEARS OF WRANGLING, ACCORD IS REACHED ON PLAN TO BALANCE BUDGET BY 2002 | False | By Richard W. Stevenson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/the-earth-does-a-slow-burn.html | The Earth Does a Slow Burn | False | By Bill McKibben | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/business/seeking-to-jump-start-leasing-gm-cuts-prices-on-electric-car.html | Seeking to Jump-Start Leasing, G.M. Cuts Prices on Electric Car | False | By Andrea Adelson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/an-uneven-budget-agreement.html | An Uneven Budget Agreement | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/business/culp-buying-fabric-units.html | Culp Buying Fabric Units | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/transactions-919152.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/business/ward-down-and-struggling-plans-to-follow-revived-rivals.html | Ward, Down And Struggling, Plans to Follow Revived Rivals | False | By Jennifer Steinhauer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/renewed-calls-for-expansion-of-javits-center.html | Renewed Calls For Expansion Of Javits Center | False | By Thomas J. Lueck | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/ruling-on-waste-disposal.html | Ruling on Waste Disposal | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/c-corrections-920495.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/world/strongman-in-albania-fights-back.html | Strongman In Albania Fights Back | False | By Jane Perlez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/world/lode-of-brazilian-nationalism-a-state-mine-goes-private.html | Lode of Brazilian Nationalism: A State Mine Goes Private | False | By Diana Jean Schemo | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/kennedy-family-values.html | Kennedy Family Values | False | By Maureen Dowd | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/the-mets-keep-winning-as-hitters-start-to-jell.html | The Mets Keep Winning As Hitters Start to Jell | False | By Jason Diamos | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/business/budget-agreement-gives-treasuries-a-lift.html | Budget Agreement Gives Treasuries a Lift | False | By Robert Hurtado | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/us/jury-in-florida-to-decide-landmark-tobacco-case.html | Jury in Florida to Decide Landmark Tobacco Case | False | By Glenn Collins | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/l-airline-passengers-have-reason-to-rebel-919225.html | Airline Passengers Have Reason to Rebel | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/green-s-opponent-pledges-to-finish-term-if-elected.html | Green's Opponent Pledges To Finish Term if Elected | False | By Adam Nagourney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/world/russia-drops-major-demand-on-limiting-nato-forces.html | Russia Drops Major Demand on Limiting NATO Forces | False | By Michael R. Gordon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/heat-tries-to-devise-a-plan-to-cool-magic-s-hardaway.html | Heat Tries to Devise a Plan To Cool Magic's Hardaway | False | By Clifton Brown | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/new-brookhaven-lab-manager-says-he-s-sure-drinking-water-is-safe.html | New Brookhaven Lab Manager Says He's Sure Drinking Water is Safe | False | By Clifford Krauss | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/steinbrenner-s-derby-another-day-another-run-for-the-glory.html | Steinbrenner's Derby: Another Day, Another Run for the Glory | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/for-messier-a-record-isn-t-enough.html | For Messier, A Record Isn't Enough | False | By Dave Anderson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/arts/one-dreams-one-fidgets.html | One Dreams, One Fidgets | False | By Jack Anderson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/us/the-negotiators-forgo-a-cut-in-inflation-index.html | The Negotiators Forgo A Cut in Inflation Index | False | By Louis Uchitelle | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/sports/gilmour-s-great-in-shutting-down-the-great-one.html | Gilmour's Great in Shutting Down the Great One | False | By Alex Yannis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/IHT-free-hand-for-blair-is-seen-on-continent-as-a-plus-in-eu-talks-hopes.html | Free Hand for Blair Is Seen on Continent As a Plus in EU Talks : Hopes Rise That Britain Will Warm To Europe | False | By Tom Buerkle, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/classified/paid-notice-memorials-balanchine-george.html | Paid Notice: Memorials BALANCHINE, GEORGE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/seeking-women-voters.html | Seeking Women Voters | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/business/functioning-reactor-at-three-mile-island-may-be-sold.html | Functioning Reactor at Three Mile Island May Be Sold | False | By Agis Salpukas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/piping-plovers-undisturbed.html | Piping Plovers Undisturbed | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/l-don-t-muffle-real-lessons-of-dhahran-bombing-907049.html | Don't Muffle Real Lessons of Dhahran Bombing | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/prince-vs-professor-in-a-legal-battle-over-a-painting.html | Prince vs. Professor in a Legal Battle Over a Painting | False | By Benjamin Weiser | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/business/platinum-technology-stock-increases-by-10.html | PLATINUM TECHNOLOGY STOCK INCREASES BY 10% | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/two-officers-are-cleared-in-a-killing.html | Two Officers Are Cleared In A Killing | False | By Joseph P. Fried | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/l-foreign-business-investment-grows-in-ukraine-906425.html | Foreign Business Investment Grows in Ukraine | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/nyregion/donald-and-marla-are-headed-for-divestiture.html | Donald and Marla Are Headed for Divestiture | False | By Bruce Weber | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/harsh-rule-918725.html | Harsh Rule | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/business/business-digest-917370.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/classified/paid-notice-deaths-greenberg-bernard-md.html | Paid Notice: Deaths GREENBERG, BERNARD, MD. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/arts/dance-920894.html | DANCE | False | By Jennifer Dunning | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/IHT-north-koreas-famine-is-a-product-of-its-system-not-nature.html | North Korea's Famine Is a Product of Its System, Not Nature | False | By Philip Bowring, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/opinion/l-playing-to-fear-918660.html | Playing to Fear | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/business/russell-g-cleary-63-dies-ex-head-of-heileman-brewing.html | Russell G. Cleary, 63, Dies; Ex-Head of Heileman Brewing | False | By Doreen Carvajal | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-03 | 1997-05-03 | https://www.nytimes.com/1997/05/03/us/after-censure-chief-justice-of-illinois-quits.html | After Censure, Chief Justice Of Illinois Quits | False | By Dirk Johnson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/environment-is-added-as-a-spoleto-performer.html | Environment Is Added As a Spoleto Performer | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/world/zairian-president-is-ready-to-quit-us-diplomats-say.html | ZAIRIAN PRESIDENT IS READY TO QUIT, U.S. DIPLOMATS SAY | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/world/mandela-moving-to-center-of-african-peace-efforts.html | Mandela Moving to Center of African Peace Efforts | False | By Barbara Crossette | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/movies/next-the-cruise-ship-rams-the-village.html | Next, the Cruise Ship Rams the Village | False | By James Ryan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/theater/a-banquet-of-classics-on-the-table-in-london.html | A Banquet Of Classics On the Table In London | False | By Benedict Nightingale | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-green-joseph.html | Paid Notice: Deaths GREEN, JOSEPH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/opinion/reading-bill-s-mind.html | Reading Bill's Mind | False | By William Safire | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/great-minds-live-alike.html | Great Minds Live Alike | False | By Alice Furlaud | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/critics-say-ps-3-plan-will-sap-character.html | Critics Say P.S. 3 Plan Will Sap Character | False | By Somini Sengupta | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-zax-harry.html | Paid Notice: Deaths ZAX, HARRY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/us/senate-panel-opposes-use-of-sampling-in-next-census.html | Senate Panel Opposes Use Of Sampling In Next Census | False | By David Stout | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/sand-plan-encounters-skepticism.html | Sand Plan Encounters Skepticism | False | By Vivien Kellerman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/when-radio-comes-to-the-rescue.html | When Radio Comes to the Rescue | False | By Tom Callahan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/cost-of-complaining-to-rise-for-investors.html | Cost of Complaining to Rise for Investors | False | By Marcia Vickers | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/fighting-cancer-s-prophecy-of-doom.html | Fighting Cancer's Prophecy of Doom | False | By Donna Greene | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-shapiro-malcolm.html | Paid Notice: Deaths SHAPIRO, MALCOLM | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/c-corrections-883255.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/guessing-the-next-chapter-of-virtual-bookselling.html | Guessing the Next Chapter Of Virtual Bookselling | False | By Sana Siwolop | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/new-horizons-in-chinatown.html | New Horizons In Chinatown | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/housing-sales-set-a-record-for-a-first-quarter.html | Housing Sales Set a Record for a First Quarter | False | By Mary McAleer Vizard | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/robin-leinwand-james-helburn.html | Robin Leinwand, James Helburn | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/opinion/smarter-than-us-who-s-us.html | Smarter Than Us? Who's Us? | False | By John Horgan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/the-shell-game.html | The Shell Game | False | By Molly O'Neill | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-memorials-markfield-ellen.html | Paid Notice: Memorials MARKFIELD, ELLEN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/the-story-behind-the-story.html | The Story Behind the Story | False | By Harold Rosenthal | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/jill-c-lipton-adam-haberfield.html | Jill C. Lipton, Adam Haberfield | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/l-don-t-be-fooled-855804.html | Don't Be Fooled | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/show-house-party-utterly-buatta.html | Show House Party, Utterly Buatta | False | By Valerie Cruice | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/dahl-children-s-gallery-brings-stories-to-life.html | Dahl Children's Gallery Brings Stories to Life | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/bruce-smith-and-a-few-other-nfl-millionaires-have-caught-contractitis.html | Bruce Smith and a Few Other N.F.L. Millionaires Have Caught Contractitis | False | By Mike Freeman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/wheresthebeefization.html | 'Where's-the-Beefization' | False | By Michael Kammen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/the-pioneer-valley.html | The Pioneer Valley | False | By Sherry Marker | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/aleandra-mairs-and-brian-tart.html | Aleandra Mairs And Brian Tart | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/automobiles/4-decades-of-thunderbird-heaven.html | 4 Decades of Thunderbird Heaven | False | By Marshall Schuon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/the-marble-manor-that-turkish-tobacco-built.html | The Marble Manor That Turkish Tobacco Built | False | By Christopher Gray | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/asking-a-lawyer-to-lift-tobacco-s-haze.html | Asking a Lawyer to Lift Tobacco's Haze | False | By David Barboza | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/movies/taking-the-children-883050.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/celebrating-the-man-who-casts-a-spell-at-the-carlyle.html | Celebrating The Man Who Casts a Spell At the Carlyle | False | By Stephen Holden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/books-in-brief-fiction-793744.html | Books in Brief: Fiction | False | By Bill Kent | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/elizabeth-trostler-and-craig-laban.html | Elizabeth Trostler And Craig LaBan | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/playing-in-the-neighborhood-903515.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/sprawling-works-13-sculptors.html | Sprawling Works, 13 Sculptors | False | By William Zimmer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/movies/look-ma-no-pixels-plastic-triumphs-on-the-set.html | Look, Ma, No Pixels: Plastic Triumphs On the Set | False | By James Ryan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/c-corrections-921084.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/us/illegal-immigrants-who-missed-amnesty-period-lose-suit-again.html | Illegal Immigrants Who Missed Amnesty Period Lose Suit Again | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/ghosts.html | Ghosts | False | By Josephine Humphreys | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/connecticut-guide-872105.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/1-zoeller-wasn-t-funny-935417.html | Zoeller Wasn't Funny | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/tv/scarborough-s-familiarity-breeds-comfort.html | Scarborough's Familiarity Breeds Comfort | False | By Robert Mcg. Thomas Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/1-putting-sewage-where-it-belongs-900788.html | Putting Sewage Where It Belongs | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/pariahs-of-the-city-24-hours-in-a-cab.html | Pariahs of the City: 24 Hours in a Cab | False | By David Rohde | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-shapiro-arthur.html | Paid Notice: Deaths SHAPIRO, ARTHUR | False | | 1997-06-26 | TX 4-490-688 | | | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/english-as-a-foreign-language.html | English as a Foreign Language | False | By Linda Wasson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/is-your-atm-ripping-you-off.html | Is Your A.T.M. Ripping You Off? | False | By David J. Morrow | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/it-s-words-not-deeds-for-lukas-this-time.html | It's Words, Not Deeds, For Lukas This Time | False | By Jay Privman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/us/us-pupils-score-high-on-science-facts-but-falter-on-reasoning.html | U.S. Pupils Score High on Science Facts but Falter on Reasoning | False | By Peter Applebome | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/at-t-takes-lead-on-a-plan-to-cut-long-distance-rates.html | AT&T Takes Lead on a Plan To Cut Long-Distance Rates | False | By John M. Broder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/tv/complicated-libretto.html | Complicated Libretto | False | By Yolanda A. Andrews | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/1-louis-was-a-leader-935441.html | Louis Was a Leader | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/morels-the-curtain-finally-rises-on-spring.html | Morels? The Curtain finally Rises on Spring | False | By Moira Hodgson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/news-summary-932922.html | NEWS SUMMARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-memorials-markfield-patricia-ellen.html | Paid Notice: Memorials MARKFIELD, PATRICIA ELLEN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/us/in-budget-battle-advantage-goes-to-gop-chairmen.html | In Budget Battle, Advantage Goes to G.O.P. Chairmen | False | By Jerry Gray | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/c-correction-839051.html | Correction | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-memorials-liebster-sheila.html | Paid Notice: Memorials LIEBSTER, SHEILA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/new-noteworthy-paperbacks-793450.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/sharpton-sues-giuliani-over-his-reputation.html | Sharpton Sues Giuliani Over His Reputation | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/l-i-am-more-than-hands-883948.html | I Am More Than Hands | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/deals-and-discounts.html | Deals and Discounts | False | By Janet Piorko | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/overdosing-on-health-risks.html | Overdosing on Health Risks | False | By Marcia Angell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/opinion/l-society-s-first-aid-934909.html | Society's First Aid | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/the-men-have-leaped-into-the-limelight.html | The Men Have Leaped Into the Limelight | False | By Jennifer Dunning | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/when-the-rent-laws-don-t-apply.html | When the Rent Laws Don't Apply | False | By Alan S. Oser | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/world/how-un-keeps-pace-with-fewer-troops-to-keep-the-peace.html | How U.N. Keeps Pace, With Fewer Troops to Keep the Peace | False | By Paul Lewis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/opinion/l-give-workers-credit-934917.html | Give Workers Credit | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/opinion/l-big-government-doesn-t-eliminate-the-need-for-volunteerism-934852.html | Big Government Doesn't Eliminate the Need for Volunteerism | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/fyi-902640.html | F.Y.I. | False | By Daniel B. Schneider | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/l-carol-palumbo-waits-for-her-heart-883859.html | Carol Palumbo Waits for Her Heart | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/monuments-are-a-risky-business.html | Monuments Are a Risky Business | False | By Michael Wines | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/an-incredible-shrinking-world-is-the-focus-for-a-virtual-tour.html | An Incredible Shrinking World Is the Focus for a Virtual Tour | False | By Bess Liebenson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/elaina-pirro-and-john-lombardi.html | Elaina Pirro and John Lombardi | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-weinstock-david-j-md.html | Paid Notice: Deaths WEINSTOCK, DAVID J., M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/the-asian-con-part-2.html | The Asian Con, Part 2 | False | By Michael Lewis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/miracles-of-grace-and-charm-from-an-ancient-tradition.html | Miracles of Grace and Charm From an Ancient Tradition | False | By Rita Reif | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/a-truth-self-evident-american-history-was-in-part-a-thing-of-the-pasta.html | A Truth Self-Evident: American History Was in Part a Thing of the Pasta | False | By Tom Kuntz | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/theater/critiquing-the-critics-every-director-s-dream.html | Critiquing the Critics: Every Director's Dream | False | By Alan Riding | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-schwartz-jean.html | Paid Notice: Deaths SCHWARTZ, JEAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/world/in-a-bahrain-port-no-more-sailors-on-the-town.html | In a Bahrain Port, No More Sailors on the Town | False | By Douglas Jehl | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/kasparov-beats-computer-in-first-game-of-a-rematch.html | Kasparov Beats Computer In First Game of a Rematch | False | By Bruce Weber | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/mailer-mark-luke-and-john.html | Mailer, Mark, Luke and John | False | By Reynolds Price | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/books-in-brief-fiction-793728.html | Books in Brief: Fiction | False | By Laurel Graeber | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/ways-of-doing-time.html | Ways of Doing Time | False | By Roger Cohen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/rianne-rosenberg-matthew-sappern.html | Rianne Rosenberg, Matthew Sappern | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/the-beetle-battles-begin-before-summer.html | The Beetle Battles Begin Before Summer | False | By Joan Lee Faust | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/school-theater-in-dire-need.html | School Theater in Dire Need | False | By Edward Lewine | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/emotions-race-as-the-adopted-seek-a-law-to-open-records.html | Emotions Race as the Adopted Seek a Law to Open Records | False | By Elizabeth Seymour | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/hong-kong-from-a-to-z-and-britain-to-china.html | Hong Kong From A to Z and Britain to China | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/l-the-news-she-wanted-could-not-be-found-900710.html | The News She Wanted Could Not Be Found | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/c-correction-886840.html | Correction | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/city-has-309-million-invested-in-tobacco.html | City Has $309 Million Invested in Tobacco | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/beetle-battles-begin-long-before-heat.html | Beetle Battles Begin Long Before Heat | False | By Joan Lee Faust | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/opinion/l-smaller-is-wealthier-905941.html | Smaller Is Wealthier | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/a-new-york-fort-opens-as-us-park-site.html | A New York Fort Opens as U.S. Park Site | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/glittering-prizes.html | Glittering Prizes | False | By Laurence Michie | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-flateman-irwin-pete.html | Paid Notice: Deaths FLATEMAN, IRWIN (PETE) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/l-some-of-their-best-friends-are-jews-883972.html | Some of Their Best Friends Are Jews | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-warshawsky-roy-i.html | Paid Notice: Deaths WARSHAWSKY, ROY I. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/young-artist-seeks-brush-with-subject.html | Young Artist Seeks Brush With Subject | False | By Andrea Higbie | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/cooking-school-opens.html | Cooking School Opens | False | By Penny Singer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/best-sellers-may-4-1997.html | BEST SELLERS: May 4, 1997 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/knicks-fly-home-and-await-a-foe.html | Knicks Fly Home and Await a Foe | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/two-troupes-one-oz-transformed.html | Two Troupes, One 'Oz' Transformed | False | By Melinda Tuhus | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/jayne-mansfield-s-head.html | Jayne Mansfield's Head | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/making-art-from-trees-and-tape.html | Making Art From Trees and Tape | False | By Carrie Budoff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/us/us-dispatches-an-army-of-tree-hungry-beetles-to-fight-everglades-menace.html | U.S. Dispatches an Army of Tree-Hungry Beetles to Fight Everglades Menace | False | By Mireya Navarro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/the-bulbs-of-summer-in-their-graceful-frocks.html | The Bulbs of Summer in Their Graceful Frocks | False | By Anne Raver | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/ever-so-witty-ghosts-onstage-and-off.html | Ever-So-Witty Ghosts, Onstage and Off | False | By Alvin Klein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/the-islands-academic-excellence.html | The Island's Academic Excellence | False | By Willard L. Hogeboom | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/a-dilettante-of-consequence.html | A Dilettante of Consequence | False | By Frederick Brown | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/breaks-for-mental-illness-just-what-the-government-ordered.html | Breaks for Mental Illness: Just What the Government Ordered | False | By Sheryl Gay Stolberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/westchester-guide-873250.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-gewirtz-abe.html | Paid Notice: Deaths GEWIRTZ, ABE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/opinion/disney-s-homosynergy.html | Disney's Homosynergy | False | By Frank Rich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/kelly-l-martin-gordon-e-muir-jr.html | Kelly L. Martin, Gordon E. Muir Jr. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/che-warm-and-cuddly-revolutionary.html | Che, Warm and Cuddly Revolutionary | False | By Doreen Carvajal | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/opinion/l-salutary-term-limits-922943.html | Salutary Term Limits | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/books-in-brief-nonfiction-793655.html | Books in Brief: Nonfiction | False | By Elizabeth Hanson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/he-follows-own-advice-on-tobacco.html | He Follows Own Advice On Tobacco | False | By George Vecsey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/mary-m-scharf-j-michael-farren.html | Mary M. Scharf, J. Michael Farren | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/jennifer-lee-scott-a-klein.html | Jennifer Lee, Scott A. Klein | False | | 1997-06-26 | TX 4-490-621 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/four-companies-get-governor-s-citation.html | Four Companies Get Governor's Citation | False | By Elsa Brenner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/ellen-frank-and-peter-cohen.html | Ellen Frank And Peter Cohen | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/baerga-s-4-for-4-day-backs-up-mets-reed.html | Baerga's 4-for-4 Day Backs Up Mets' Reed | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/bar-is-too-popular-for-some.html | Bar Is Too Popular for Some | False | By Anthony Ramirez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/dana-dorfman-and-scott-grubin.html | Dana Dorfman And Scott Grubin | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/for-those-who-like-their-politics-messy.html | For Those Who Like Their Politics Messy | False | By Brett Pulley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/1-a-use-for-governors-island-clubs-people-love-to-hate-921157.html | A Use for Governors Island: Clubs People Love to Hate | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/the-chanel-under-the-chador.html | The Chanel Under the Chador | False | By Elaine Sciolino | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/an-immigrant-owns-the-store-that-rescued-him.html | An Immigrant Owns the Store That Rescued Him | False | By Mirta Ojito | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/opinion/1-who-financed-surplus-907332.html | Who Financed Surplus? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-dale-florence-johnston.html | Paid Notice: Deaths DALE, FLORENCE JOHNSTON | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-greenberg-bernard-md.html | Paid Notice: Deaths GREENBERG, BERNARD, M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/archives/honey-im-home-call-room-service.html | Honey, I'm Home. Call Room Service. | True | By Roger D. Friedman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/inside-933880.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/giants-turn-west-upside-down.html | Giants Turn West Upside Down | False | By Claire Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/new-roofs-no-fiddlers.html | New Roofs, No Fiddlers | False | By Richard F. Shepard | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/a-lot-of-life-backs-up-their-words.html | A Lot of Life Backs Up Their Words | False | By Darryl Campagna | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/1-who-should-be-sorry-935409.html | Who Should Be Sorry? | False | | 1997-06-26 | TX 4-490-688 | | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/lots-of-noise-being-made-over-quiet-in-us-parks.html | Lots of Noise Being Made Over Quiet in U.S. Parks | False | By Edwin McDowell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/c-corrections-926892.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/us/a-move-to-restore-benefits-to-some-immigrants.html | A Move to Restore Benefits to Some Immigrants | False | By Robert Pear | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/genetic-testing-gives-glimpse-into-future.html | Genetic Testing Gives Glimpse Into Future | False | By Cynthia Magriel Wetzler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/lessons-from-the-attic.html | Lessons From the Attic | False | By Louise Condak Liebold | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/how-to-add-a-little-variety-to-the-lunch-menu.html | How to Add a Little Variety to the Lunch Menu | False | By Carrie Budoff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/1-figaro-isn-t-what-it-was-but-still-pushes-forward-921122.html | Figaro Isn't What It Was But Still Pushes Forward | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/silver-charm-gives-trainer-a-photo-worth-framing.html | Silver Charm Gives Trainer a Photo Worth Framing | False | By Joseph Durso | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-weingarten-leonard-a-md.html | Paid Notice: Deaths WEINGARTEN, LEONARD A., M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/are-big-stocks-really-best.html | Are Big Stocks Really Best? | False | By Floyd Norris | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/books-in-brief-nonfiction-793680.html | Books in Brief: Nonfiction | False | By Milton Garrison | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/miss-livingston-mr-netchvolodoff.html | Miss Livingston, Mr. Netchvolodoff | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-dill-elizabeth-mcknight.html | Paid Notice: Deaths DILL, ELIZABETH MCKNIGHT | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/because-summer-can-be-swimming-sunshine-and-smiles.html | Because Summer Can Be Swimming, Sunshine and Smiles | False | By Stacey Hirsh | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/another-reason-to-work-out.html | Another Reason to Work Out | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-sprung-jerome-s.html | Paid Notice: Deaths SPRUNG, JEROME S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/libby-pierpont-erik-engstrom.html | Libby Pierpont, Erik Engstrom | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-gropper-sylvia.html | Paid Notice: Deaths GROPPER, SYLVIA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-hofstadter-newton.html | Paid Notice: Deaths HOFSTADTER, NEWTON | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/using-auctions-to-your-advantage.html | Using Auctions to Your Advantage | False | By Edward R. Lipinski | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/long-island-journal-866423.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/us/immigration-rule-barring-citizenship-irks-a-cuban-virtuoso.html | Immigration Rule Barring Citizenship Irks a Cuban Virtuoso | False | By Mireya Navarro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/1-an-alternative-to-costly-funerals-900702.html | An Alternative To Costly Funerals | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/q-and-a-842028.html | Q and A | False | BY Suzanne MacNeille | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/world/un-refugee-chief-warns-zaire-crisis-a-nightmare.html | U.N. Refugee Chief Warns Zaire Crisis a 'Nightmare' | False | By Steven Erlanger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/l-stores-883883.html | Stores | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/let-s-go-devils-and-unsavory-slurs.html | 'Let's Go, Devils!' and Unsavory Slurs | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-alfano-michael-a.html | Paid Notice: Deaths ALFANO, MICHAEL A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-cahn-evelyn-gordon.html | Paid Notice: Deaths CAHN, EVELYN GORDON | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/brokers-liability-to-buyers.html | Brokers' Liability To Buyers | False | By Jay Romano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/the-myriad-sides-of-rent-regulation.html | The Myriad Sides Of Rent Regulation | False | By Alan S. Oser | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/lajoyce-hunter-and-gus-brookshire-jr.html | LaJoyce Hunter and Gus Brookshire Jr. | False | By Lois Smith Brady | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-male-leonore-edel.html | Paid Notice: Deaths MALE, LEONORE EDEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/how-to-marry-a-millionaire.html | How to Marry a Millionaire | False | By Ellen Feldman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/leslie-george-katz-78-founder-of-eakins-press.html | Leslie George Katz, 78, Founder of Eakins Press | False | By Jennifer Dunning | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/huge-16-year-smithville-project-under-way-again.html | Huge 16-Year Smithville Project Under Way Again | False | By Rachelle Garbarine | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/live-and-learn.html | Live and Learn | False | By Abby Goodnough | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/empty-or-not-lot-catches-city-s-eye.html | Empty or Not, Lot Catches City's Eye | False | By Jane H. Lii | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/making-a-dime-s-worth-of-difference.html | Making a Dime's Worth of Difference | False | By Joe Sharkey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/still-lifes-and-sculpture-mark-spring.html | Still Lifes and Sculpture Mark Spring | False | By Vivien Raynor | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/t-the-real-africa-793787.html | The Real Africa? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/3-decades-in-a-cab-it-was-about-people.html | 3 Decades in a Cab: 'It Was About People' | False | By Steven R. Weisman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/books-in-brief-nonfiction-793663.html | Books in Brief: Nonfiction | False | By Emily Barton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/trouble-spots-on-the-state's-roadways.html | Trouble Spots on the State's Roadways | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/us/sent-to-for-profit-home-for-aid-girl-dies-at-15.html | Sent to For-Profit Home for Aid, Girl Dies at 15 | False | By Nina Bernstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/mairs-power-growth-fund.html | Mairs & Power Growth Fund | False | By Timothy Middleton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/residential-resales-854441.html | Residential Resales | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/then-as-now-a-city-of-great-contrasts.html | Then as Now, a City of Great Contrasts | False | By Sam Roberts | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/helen-james-james-dolan-3d.html | Helen James, James Dolan 3d | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/inside-901954.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/c-corrections-921076.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/iranian-jews-blend-into-island-life.html | Iranian Jews Blend Into Island Life | False | By Avital Louria Hahn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/classical-music-apolitical-not-in-turkey.html | Classical Music Apolitical? Not in Turkey | False | By Stephen Kinzer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/theater/l-sondheim-is-hardly-self-limiting-881520.html | Sondheim Is Hardly 'Self-Limiting' | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/c-corrections-919284.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/l-some-of-their-best-friends-are-jews-883999.html | Some of Their Best Friends Are Jews | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/rhode-island-events-for-landlubbers-and-kayakers.html | Rhode Island Events for Landlubbers and Kayakers | False | By Megan Fulweiler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/a-performing-arts-center.html | A Performing Arts Center? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/a-literary-pilgrimage-with-diaper-bag.html | A Literary Pilgrimage With Diaper Bag | False | By Suzanne Berne | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/where-gay-people-find-community.html | Where Gay People Find Community | False | By Melinda Tuhus | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/eclectic-menu-that-demands-an-appetite.html | Eclectic Menu That Demands an Appetite | False | By Patricia Brooks | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/opinion/l-social-responsibilities-934860.html | Social Responsibilities | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/questions-for-jon-lee-anderson.html | QUESTIONS FOR: Jon Lee Anderson | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/nameless-no-more.html | Nameless No More | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/john-c-eccles-94-nobel-physiologist-dies.html | John C. Eccles, 94, Nobel Physiologist, Dies | False | By David M. Herszenhorn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/movies/when-a-beagle-in-distress-asks-a-boy-for-help.html | When a Beagle in Distress Asks a Boy for Help | False | By Patricia S. McCormick | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/mexico-s-latest-drug-agency.html | Mexico's Latest Drug Agency | False | By Sam Dillon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-lomuscio-nicholas-john.html | Paid Notice: Deaths LOMUSCIO, NICHOLAS JOHN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-wyman-marjorie-nee-weinstock.html | Paid Notice: Deaths WYMAN, MARJORIE (NEE WEINSTOCK) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/realizing-a-dream-at-an-appliance-store.html | Realizing a Dream at an Appliance Store | False | By Penny Singer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/casino-board-bans-wholesaler-citing-ties-to-organized-crime.html | Casino Board Bans Wholesaler, Citing Ties to Organized Crime | False | By Karen Demasters | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/bye-bye-birds.html | BYE BYE, BIRDS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-rosenberg-gertrude-bob.html | Paid Notice: Deaths ROSENBERG, GERTRUDE BOB | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/nixon-bowled-here-but-owner-looks-to-the-future.html | Nixon Bowled Here, but Owner Looks to the Future | False | By Ilana Polyak | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/on-the-trail-of-rogue-dna.html | On the Trail of Rogue DNA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/the-best-seller-of-byzantium.html | The Best Seller of Byzantium | False | By Fernanda Eberstadt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-banner-sy.html | Paid Notice: Deaths BANNER, SY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/a-machine-to-call-your-own.html | A Machine to Call Your Own | False | By David J. Morrow | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/is-recovery-in-store-for-fpa-shares.html | Is Recovery in Store for FPA Shares? | False | By Richard Korman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/an-unmellowed-editorialist.html | An Unmellowed Editorialist | False | By Kate Stone Lombardi | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/no-headline-932868.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/what-to-do-until-the-ambulance-arrives.html | What to Do Until the Ambulance Arrives | False | By Gitta Morris | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-wertheimer-lawrence.html | Paid Notice: Deaths WERTHEIMER, LAWRENCE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-mendelson-esther.html | Paid Notice: Deaths MENDELSON, ESTHER | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/results-plus-934453.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/c-corrections-921092.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/free-land-lottery-withers-on-a-prairie-in-texas.html | Free-Land Lottery Withers on a Prairie in Texas | False | By Verne G. Kopytoff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-lutz-william-charles.html | Paid Notice: Deaths LUTZ, WILLIAM CHARLES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/twa-flight-800-riddle-persists-as-criminal-inquiry-ebbs.html | T.W.A. Flight 800 Riddle Persists as Criminal Inquiry Ebbs | False | By Matthew Purdy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/l-a-prize-question-935476.html | A Prize Question | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-saperstein-allen-lee.html | Paid Notice: Deaths SAPERSTEIN, ALLEN LEE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/stepmother-wife-muse.html | Stepmother, Wife, Muse | False | By George James | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/flying-home-but-not-for-fun.html | Flying Home, but Not for Fun | False | By Sana Siwolop | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/opinion/l-shareholders-burden-934887.html | Shareholders' Burden | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/shazam.html | Shazam! | False | By Robert Lipsyte | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/ms-herman-s-lock-on-the-cabinet.html | Ms. Herman's Lock On the Cabinet | False | By Jerry Gray | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/lynn-burmester-and-stephen-enquist.html | Lynn Burmester and Stephen Enquist | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-memorials-sabsevitz-rhoda.html | Paid Notice: Memorials SABSEVITZ, RHODA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/from-the-folks-who-brought-you-ishtar.html | From the Folks Who Brought You 'Ishtar' | False | By Bernard Weinraub | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Amelie Southwood | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/opinion/l-don-t-pick-on-business-934925.html | Don't Pick on Business | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/a-virtuoso-s-personal-songbook.html | A Virtuoso's Personal Songbook | False | By Stephen Holden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/the-newest-tour-guide-is-on-a-computer.html | The Newest Tour Guide Is on a Computer | False | By L.r. Shannon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/hands-off-the-globe.html | Hands Off the Globe | False | By David Fromkin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/in-school-and-saving.html | In School, and Saving | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/what-s-up-at-the-new-old-shubert-theater.html | What's Up at the New Old Shubert Theater | False | By Nancy Polk | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/masako-tamura-and-eric-yap.html | Masako Tamura and Eric Yap | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/princeton-crew-defeats-brown.html | Princeton Crew Defeats Brown | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/an-opportunity-to-cozy-up-to-an-elusive-genius.html | An Opportunity to Cozy Up To an Elusive Genius | False | By James R. Oestreich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/us/gambling-still-reigns-at-the-family-resort.html | Gambling Still Reigns at the Family Resort | False | By Rick Bragg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/the-reuniter-a-bureaucrat-who-is-thanked-for-his-work.html | The Reuniter: A Bureaucrat Who Is Thanked for His Work | False | By Elizabeth Seymour | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/julians-becomes-yet-another-piece-of-pool-history.html | Julian's Becomes Yet Another Piece of Pool History | False | By Claudine Ko | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/the-unreal-america-792535.html | The Unreal America | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/iranian-food-stores-and-restaurants.html | Iranian Food Stores and Restaurants | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/ferry-to-be-free-but-queens-to-queens-bridge-is-still-1.75.html | Ferry to Be Free, but Queens-to-Queens Bridge Is Still $1.75 | False | By Charlie Leduff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/measuring-responsibility-for-drinking-and-driving-900761.html | Measuring Responsibility For Drinking and Driving | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/where-the-street-meets-the-strip.html | Where the Street Meets the Strip | False | By Laura Pedersen-Pietersen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/housing-site-in-yonkers-after-all.html | Housing Site in Yonkers After All | False | By Donna Greene | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/movies/a-lot-to-be-seen-a-lot-to-be-desired.html | A Lot to Be Seen, A Lot to Be Desired | False | By Bernard Weinraub | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/c-corrections-883298.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/us/deletion-of-word-in-welfare-bill-opens-foster-care-to-big-business.html | Deletion of Word in Welfare Bill Opens Foster Care to Big Business | False | By Nina Bernstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/the-last-of-a-historic-plant-making-way-for-a-mall.html | The Last of a Historic Plant Making Way for a Mall | False | By Diana Shaman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/a-small-congregation-with-a-wide-demographic-reach.html | A Small Congregation With a Wide Demographic Reach | False | By Lynne Ames | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/the-gospel-according-to-the-grouch.html | The Gospel According to the Grouch | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/the-quiet-route-to-winning-acclaim.html | The Quiet Route To Winning Acclaim | False | By Leslie Kandell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/i-i-am-more-than-hands-883913.html | I Am More Than Hands | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/kathleen-hines-and-david-roth.html | Kathleen Hines And David Roth | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/benefits-904562.html | BENEFITS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/pressure-is-on-heat-to-fulfill-promise.html | Pressure Is on Heat To Fulfill Promise | False | By Clifton Brown | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/asian-americans-bold-expressions-of-tradition-meeting-modernism.html | Asian-Americans' Bold Expressions of Tradition Meeting Modernism | False | By William Zimmer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/architects-to-study-soundness-of-fort-totten.html | Architects to Study Soundness of Fort Totten | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/l-caution-watch-language-in-debate-over-guns-900737.html | Caution! Watch Language In Debate Over Guns | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/l-booking-cruises-882828.html | Booking Cruises | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/to-the-dead-sea-and-beyond-on-a-treasure-hunt.html | To the Dead Sea, And Beyond, On A Treasure Hunt | False | By Barbara Kreiger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/bad-habit.html | Bad Habit | False | By Catherine Texier | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/ground-zero.html | Ground Zero | False | By Adam Nossiter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/conjuring-up-those-old-auerbach-players.html | Conjuring Up 'Those Old Auerbach Players' | False | By Harvey Araton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/world/in-moscow-us-hushes-walls-that-have-ears.html | In Moscow, U.S. Hushes Walls That Have Ears | False | By Alessandra Stanley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/poison-pens.html | Poison Pens | False | By Nora Sayre | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-freedman-elizabeth.html | Paid Notice: Deaths FREEDMAN, ELIZABETH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-kellner-flora.html | Paid Notice: Deaths KELLNER, FLORA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/publishing-straight-talk-about-sex-by-teen-agers-for-teen-agers.html | Publishing Straight Talk About Sex, By Teen-Agers for Teen-Agers | False | By Debra Galant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/lisa-silfen-matthew-lamstein.html | Lisa Silfen, Matthew Lamstein | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/candy-s-sweet-debate-bitter.html | Candy's Sweet, Debate Bitter | False | By Edward Lewine | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/the-horse-was-in-charge.html | 'The Horse Was in Charge' | False | By Bill Kent | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/revival-of-the-hudson-remains-a-challenge.html | Revival of the Hudson Remains a Challenge | False | By Elsa Brenner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/none-dare-call-it-pilates.html | None Dare Call It Pilates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/smiles-all-around.html | Smiles All Around | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-memorials-miller-samuel.html | Paid Notice: Memorials MILLER, SAMUEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/horrors-now-i-have-to-use-the-cellular-phone.html | Horrors! Now I Have to Use the Cellular Phone | False | By David Bouchier | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/shuffleboard-without-a-shuffle.html | Shuffleboard Without a Shuffle | False | By Charlie Leduff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/gaslight-becomes-you.html | Gaslight Becomes You | False | By Ted Loos | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/sonics-beat-suns-dousing-lights-on-johnson-s-career.html | Sonics Beat Suns, Dousing Lights on Johnson's Career | False | By Tom Friend | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/world/in-anatolia-town-curse-is-a-legacy-of-cancer.html | In Anatolia, Town Curse Is a Legacy Of Cancer | False | By Stephen Kinzer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/1-stores-883875.html | Stores | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/brian-cooper-ruth-fortunoff.html | Brian Cooper, Ruth Fortunoff | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/janus-lives.html | Janus Lives | False | By William Safire | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/marsh-mccall-and-cristin-clarke.html | Marsh McCall and Cristin Clarke | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/1-carol-palumbo-waits-for-her-heart-883867.html | Carol Palumbo Waits for Her Heart | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/opinion/l-airlines-share-blame-for-passengers-behavior-934615.html | Airlines Share Blame for Passengers' Behavior | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/bringing-it-all-back-home-793850.html | Bringing It All Back Home | False | By Robert Polito | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-feuer-arthur.html | Paid Notice: Deaths FEUER, ARTHUR | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/a-better-quality-of-life-in-the-days-before-death.html | A Better Quality of Life, In the Days Before Death | False | By Esther B. Fein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/jill-gushwa-steven-josephson.html | Jill Gushwa, Steven Josephson | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/hot-dog-emporium-closes-with-no-relish.html | Hot Dog Emporium Closes, With No Relish | False | By Andrew Jacobs | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/overwhelmed-by-good-news.html | Overwhelmed by Good News | False | By Francis X. Clines | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/l-let-shareholders-decide-917958.html | Let Shareholders Decide | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/jonathan-nelson-linda-alster.html | Jonathan Nelson, Linda Alster | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/alisann-mcgloin-erik-b-fatemi.html | Alisann McGloin, Erik B. Fatemi | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/2-men-1-woman-and-talk-of-love-and-war.html | 2 Men, 1 Woman, and Talk of Love and War | False | By Joseph P. Fried | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/l-owens-s-contribution-935450.html | Owens's Contribution | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/us/chicago-news-anchor-quits-after-station-hires-jerry-springer.html | Chicago News Anchor Quits After Station Hires Jerry Springer | False | By Bill Carter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/us-economy-keeps-booming.html | U.S. Economy Keeps Booming | False | By Richard W. Stevenson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/books-in-brief-fiction-793710.html | Books in Brief: Fiction | False | By Dennis J. Carroll | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/custody-case-with-crimes-at-the-center.html | Custody Case With Crimes At the Center | False | By Evelyn Nieves | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/rouen-has-a-way-with-the-classics.html | Rouen Has A Way With The Classics | False | By Jacqueline Friedrich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/kathryne-lyons-jonathan-teplitz.html | Kathryne Lyons, Jonathan Teplitz | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/supporting-the-study-of-israeli-culture.html | Supporting the Study of Israeli Culture | False | By Avital Louria Hahn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-carlton-mildred.html | Paid Notice: Deaths CARLTON, MILDRED | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/transactions-929646.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/l-savannah-s-river-882860.html | Savannah's River | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-memorials-berler-andrew.html | Paid Notice: Memorials BERLER, ANDREW | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/opinion/l-the-web-of-obligations-934895.html | The Web of Obligations | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/opinion/indonesia-s-programmed-elections.html | Indonesia's Programmed Elections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/movies/taking-the-children-883069.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/the-buzz-in-lincoln-park-is-a-model-airplane-club.html | The Buzz in Lincoln Park Is a Model Airplane Club | False | By Julie Beglin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/l-the-unreal-america-793795.html | The Unreal America | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/steak-filled-rooms.html | Steak-Filled Rooms | False | By Fran Schumer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/samantha-berg-marc-tishkoff.html | Samantha Berg, Marc Tishkoff | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/maybe-not-on-the-high-road-but-they-travel-well.html | Maybe Not on the High Road, but They Travel Well | False | By Emily Yellin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/restaurants-roll-out-the-carpet-for-mom.html | Restaurants Roll Out the Carpet for Mom | False | By Richard J. Scholem | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/when-a-company-bows-to-a-neurotic-boss.html | When a Company Bows To a Neurotic Boss | False | By Deborah Stead | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/business-best-sellers.html | BUSINESS BEST SELLERS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/rock-s-green-party.html | Rock's Green Party | False | By Phoebe Hoban | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/tv/asian-love-story.html | Asian Love Story | False | By Howard Thompson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/q-a-854417.html | Q. & A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/movies/in-a-hollywood-arms-race-the-guns-have-gone-crazy.html | In a Hollywood Arms Race, The Guns Have Gone Crazy | False | By James Ryan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/automobiles/the-last-of-the-t-birds-maybe.html | The Last of the T-Birds (Maybe) | False | By Marshall Schuon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-memorials-maisler-herbert.html | Paid Notice: Memorials MAISLER, HERBERT | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/outlet-center-opens-near-6-flags-park.html | Outlet Center Opens Near 6 Flags Park | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/desert-serenade.html | Desert Serenade | False | By David Gates | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/students-may-be-seeing-fever-marlboro-men.html | Students May Be Seeing Fewer Marlboro Men | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/loyalty-to-french-cuisine-in-hartsdale.html | Loyalty to French Cuisine in Hartsdale | False | By M. H. Reed | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/grand-survivor-of-another-age.html | Grand Survivor of Another Age | False | By Marialisa Calta | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/to-fetch-the-bidders-brandish-a-princess.html | To Fetch The Bidders, Brandish A Princess | False | By Carol Vogel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/watershed-filtration-choice-is-sought.html | Watershed Filtration Choice Is Sought | False | By Merri Rosenberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/drugs-aliens-washington-wake-up.html | Drugs! Aliens! Washington, Wake Up | False | By Larry Rohter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/the-blue-lagoon-it-isn-t.html | The Blue Lagoon It Isn't | False | By Edward Lewine | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-maestro-marcello-t.html | Paid Notice: Deaths MAESTRO, MARCELLO T. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/books-in-brief-fiction-793736.html | Books in Brief: Fiction | False | By Lauren Belfer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/new-yorkers-co-902578.html | NEW YORKERS & CO. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/braves-not-marlins-may-have-done-best-remodeling-job-in-the-nl-east.html | Braves, Not Marlins, May Have Done Best Remodeling Job in the N.L. East | False | By Murray Chass | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/tv/movies-this-week-773697.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/movies/l-actors-suffered-too-881511.html | Actors Suffered, Too | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/sotheby-s-stirs-east-end-realty.html | Sotheby's Stirs East End Realty | False | By Rick Murphy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/now-the-ennui-of-outrage.html | Now, the Ennui of Outrage | False | By William Grimes | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/the-good-bad-and-ugly-at-a-british-showplace.html | The Good, Bad and Ugly At a British Showplace | False | By Sarah Lyall | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/in-late-flourish-a-human-outcalculates-a-calculator.html | In Late Flourish, a Human Outcalculates a Calculator | False | By Robert Byrne | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/marymount-to-honor-female-composers.html | Marymount to Honor Female Composers | False | By Robert Sherman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/l-a-la-mode-882810.html | A La Mode | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-winter-harold.html | Paid Notice: Deaths WINTER, HAROLD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/movies/l-giving-writers-and-films-credit-881503.html | Giving Writers, And Films, Credit | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-davis-rita-d.html | Paid Notice: Deaths DAVIS, RITA D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/memento-mori.html | Memento Mori | False | By Michael A. Passafiume | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/exotic-tastes-of-persia-come-to-great-neck.html | Exotic Tastes Of Persia Come To Great Neck | False | By Avital Louria Hahn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/more-than-advise-and-consent.html | More Than Advise and Consent | False | By Neil A. Lewis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/l-i-am-more-than-hands-883930.html | I Am More Than Hands | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/l-change-in-divorce-courts-is-nothing-to-brag-about-921149.html | Change in Divorce Courts Is Nothing to Brag About | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/l-neither-was-woods-935425.html | Neither Was Woods | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/students-visit-to-narnia-is-lost-to-bad-scheduling.html | Students' Visit to Narnia Is Lost to Bad Scheduling | False | By Alvin Klein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/may-to-september-a-lot-of-the-action-occurs-in-the-heart.html | May to September, A Lot of the Action Occurs in the Heart | False | By Susan Isaacs | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/fabled-images-from-a-fabled-land.html | Fabled Images From a Fabled Land | False | By Holland Cotter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/price-wars-in-index-funds.html | Price Wars In Index Funds | False | By Carole Gould | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/lynn-dennis-stanley-fried.html | Lynn Dennis, Stanley Fried | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/diary-916536.html | DIARY | False | By Hubert B. Herring | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/l-not-even-one-882844.html | Not Even One | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/us/gop-edge-on-budget.html | G.O.P. Edge on Budget | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/movies/taking-the-children-883107.html | TAKING THE CHILDREN | False | By Suzanne O'connor | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/bikini-island.html | Bikini Island | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-caparn-steel-rhys.html | Paid Notice: Deaths CAPARN, STEEL, RHYS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/leo-satterfield-and-patrick-steel.html | Lee Satterfield And Patrick Steel | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/opinion/l-airlines-share-blame-for-passengers-behavior-934585.html | Airlines Share Blame for Passengers' Behavior | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/struggling-to-stay-avant.html | Struggling To Stay Avant | False | By Marina Isola | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/world/in-albanian-countryside-chaos-yields-to-tradition-of-civility.html | In Albanian Countryside, Chaos Yields to Tradition of Civility | False | By Mike O'Connor | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/c-corrections-883280.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/separation-anxiety.html | Separation Anxiety | False | By Holly Brubach | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/li-vines-867209.html | L.I. Vines | False | By Howard G. Goldberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/catherine-brown-scott-paterson.html | Catherine Brown, Scott Paterson | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/lyn-a-hogan-stephen-diorio.html | Lyn A. Hogan, Stephen Diorio | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/l-custody-battles-and-the-children-899330.html | Custody Battles And the Children | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/coalition-to-gather-food-in-drive-on-hunger.html | Coalition to Gather Food in Drive on Hunger | False | By Linda Tagliaferro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-pechenik-norma.html | Paid Notice: Deaths PECHENIK, NORMA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/doctor-in-forefront-of-overseas-adoptions.html | Doctor in Forefront of Overseas Adoptions | False | By Barbara Kaplan Lane | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/damage-waiver-you-may-need-it.html | Damage Waiver: You May Need It | False | By Betsy Wade | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/tv/when-paar-gently-ruled-the-late-night.html | When Paar Gently Ruled the (Late) Night | False | By Charles Strum | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/a-maverick-continues-to-mosey.html | A Maverick Continues To Mosey | False | By David Mermelstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/paperback-best-sellers-may-4-1997.html | PAPERBACK BEST SELLERS: May 4, 1997 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/opera-s-fountain-of-youth.html | Opera's Fountain Of Youth | False | By James R. Oestreich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/l-combining-apartments-869910.html | Combining Apartments | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/taking-the-state-master-plan-beyond-paper-into-action.html | Taking the State Master Plan Beyond Paper, Into Action | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/us/texas-judges-rule-to-stop-weevil-sprays.html | Texas Judges Rule to Stop Weevil Sprays | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/l-stores-883905.html | Stores | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/spacey-pricing.html | SPACEY PRICING | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-isaacs-lewis-m-jr.html | Paid Notice: Deaths ISAACS, LEWIS M., JR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/debra-pomerantz-kenneth-bass.html | Debra Pomerantz, Kenneth Bass | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/grueling-race-reborn-after-8-year-absence.html | Grueling Race Reborn After 8-Year Absence | False | By Barbara Lloyd | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/ms-vanderpoel-and-mr-jorgensen.html | Ms. VanderPoel and Mr. Jorgensen | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/the-army-s-problems-with-sex-and-power.html | The Army's Problems With Sex and Power | False | By Elaine Sciolino | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/susannah-hayes-and-john-jones.html | Susannah Hayes And John Jones | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/i-it-s-only-golf-935433.html | It's Only Golf | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/also-inside-913065.html | ALSO INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/pettitte-does-his-job-but-he-s-left-stranded.html | Pettitte Does His Job, But He's Left Stranded | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/us/separatists-end-texas-standoff-as-5-surrender.html | Separatists End Texas Standoff As 5 Surrender | False | By Sam Howe Verhovek | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-glass-henry.html | Paid Notice: Deaths GLASS, HENRY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/baffert-makes-good-on-a-second-chance.html | Baffert Makes Good on a Second Chance | False | By Jay Privman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/opinion/hillary-clinton-loses-her-rights.html | Hillary Clinton Loses Her Rights | False | By Stephen Gillers | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/c-corrections-930130.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/before-it-was-iran.html | Before It Was Iran | False | By Geoffrey Wheatcroft | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/two-ports-hundreds-of-jobs-saved-in-unusual-pact.html | Two Ports, Hundreds of Jobs, Saved in Unusual Pact | False | By Karen Berman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/one-piece-of-vacant-land-with-two-views-of-its-worth.html | One Piece of Vacant Land, With Two Views of Its Worth | False | By Jim O'Grady | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/biologists-track-hatching-that-gives-hope-in-face-of-pollutants.html | Biologists Track Hatching That Gives Hope in Face of Pollutants | False | By Andrew C. Revkin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/arts/pat-boone-minus-those-white-bucks.html | Pat Boone, Minus Those White Bucks | False | By Keith Dixon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/world/this-panel-on-the-media-the-media-want-to-stop.html | This Panel on the Media, The Media Want to Stop | False | By Barbara Crossette | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/l-some-of-their-best-friends-are-jews-883980.html | Some of Their Best Friends Are Jews | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/fast-growing-gateway-to-litchfield.html | Fast-Growing Gateway to Litchfield | False | By Eleanor Charles | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/learning-more-about-some-city-icons.html | Learning More About Some City Icons | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/nicole-laurent-and-michael-kern.html | Nicole Laurent And Michael Kern | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/the-permanently-poor.html | The Permanently Poor | False | By Susan Jacoby | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-memorials-gilson-goodwin-w-may.html | Paid Notice: Memorials GILSON, GOODWIN W. MAY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/opinion/showing-children-another-world.html | Showing Children Another World | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/fair-game.html | Fair Game | False | By John G. Murphy | | TX 4-490-688 | | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/fever-dreams.html | Fever Dreams | False | By Tim Cahill | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/l-the-true-cost-of-the-lilco-bailout-899321.html | The True Cost Of the Lilco Bailout | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/ellen-s-out-and-out-hit.html | Ellen's Out-and-Out Hit | False | By Bill Carter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/l-stores-883891.html | Stores | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/lets-give-parents-an-extra-right-to-vote.html | Let's Give Parents An Extra Right to Vote | False | By Alexei Bayer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/josina-reddy-jonathan-weissman.html | Josina Reddy, Jonathan Weissman | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/cynthia-bonanni-simon-hudson.html | Cynthia Bonanni, Simon Hudson | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/l-gallipoli-882895.html | Gallipoli | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/the-burden-of-duty.html | The Burden of Duty | False | By Megan Harlan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-rackman-ruth.html | Paid Notice: Deaths RACKMAN, RUTH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/opinion/l-born-on-third-base-934879.html | Born on Third Base | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/market-timing.html | MARKET TIMING | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/how-to-find-a-style-from-one-who-lives-it.html | How to Find a Style From One Who Lives It | False | By Cynthia Magriel Wetzler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/rangers-say-first-goal-will-change-everything.html | Rangers Say First Goal Will Change Everything | False | By Tarik El-Bashir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/it-looks-like-a-pub-and-acts-like-a-pub.html | It Looks Like a Pub and Acts Like a Pub | False | By Joanne Starkey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/c-corrections-919276.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/karyn-cohen-joshua-zweback.html | Karyn Cohen, Joshua Zweback | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/making-noise-to-find-quiet.html | Making Noise to Find Quiet | False | By Suzanne Freeman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/catherine-ismay-e-d-mcgahren-3d.html | Catherine Ismay, E. D. McGahren 3d | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/a-compromise-for-2002-balancing-the-federal-budget.html | A Compromise for 2002: Balancing the Federal Budget | False | By Richard W. Stevenson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/opening-a-window-to-the-inner-souls-of-artists-in-a-new-novel.html | Opening a Window to the Inner Souls of Artists, in a New Novel | False | By Marjorie Kaufman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/movies/smiling-batman-killer-dinos.html | Smiling Batman, Killer Dinos | False | By Anita Gates | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/tests-too-have-their-failings.html | Tests, Too, Have Their Failings | False | By Peter Applebome | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/at-the-intersection-of-supply-and-demand.html | At the INTERSECTION of Supply and Demand | False | By John Tierney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-stein-melvin.html | Paid Notice: Deaths STEIN, MELVIN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/the-ghost-baby.html | The Ghost Baby | False | By Elizabeth Cohen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/l-still-far-to-go-935468.html | Still Far to Go | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/perfect-start-for-devils-don-t-tell-lemaire.html | Perfect Start for Devils? Don't Tell Lemaire | False | By Alex Yannis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/selling-of-the-green.html | Selling of the Green | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/us/tobacco-firms-appear-ready-to-back-down-on-immunity.html | Tobacco Firms Appear Ready To Back Down On Immunity | False | By Barry Meier | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/cleaning-up-government-park.html | Cleaning Up Government (Park) | False | By Bernard Stamler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-porter-keith-r-phd.html | Paid Notice: Deaths PORTER, KEITH R., PH.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/us/crews-are-scarce-to-put-up-towers-for-new-digital-tv.html | Crews Are Scarce To Put Up Towers For New Digital TV | False | By Joel Brinkley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/ridding-the-city-of-riley-and-other-imponderables.html | Ridding the City of Riley And Other Imponderables | False | By Robert Lipsyte | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/c-corrections-919268.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/at-yale-irish-traditions-in-recital.html | At Yale, Irish Traditions in Recital | False | By Robert Sherman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/ms-cunningham-mr-shimshak.html | Ms. Cunningham, Mr. Shimshak | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/world/narciso-yepes-spanish-guitarist-and-an-innovative-musician-69.html | Narciso Yepes, Spanish Guitarist And an Innovative Musician, 69 | False | By Allan Kozinn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/the-case-for-rent-regulation.html | The Case for Rent Regulation | False | By Sam Roberts | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/opinion/the-warrior-spies.html | The Warrior Spies | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-harris-jonathan.html | Paid Notice: Deaths HARRIS, JONATHAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/handmade-bathing-suits-draw-divers.html | Handmade Bathing Suits Draw Divers | False | By Valerie Cruice | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/the-world-of-still-lifes-and-landscapes.html | The World of Still Lifes and Landscapes | False | By Phyllis Braff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/oversupply-of-office-space-is-starting-to-dwindle.html | Oversupply of Office Space Is Starting to Dwindle | False | By John Holusha | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-prager-eleanor.html | Paid Notice: Deaths PRAGER, ELEANOR | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/a-kept-husband-357-affairs.html | A Kept Husband, 357 Affairs | False | By Alvin Klein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/l-booking-cruises-882836.html | Booking Cruises | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/track-games-to-draw-stars-to-white-plains.html | Track Games to Draw Stars to White Plains | False | By Herbert Hadad | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/l-an-effect-not-a-cause-886149.html | An Effect, Not a Cause | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/why-blair-s-victory-may-not-travel-well-in-europe.html | Why Blair's Victory May Not Travel Well in Europe | False | By Craig R. Whitney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/realestate/architects-find-right-rx-for-former-medical-lab.html | Architects Find Right Rx For Former Medical Lab | False | By Tracie Rozhon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/a-literary-tour-of-small-town-maine.html | A Literary Tour of Small-Town Maine | False | By Stephen May | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/antichromatic.html | Antichromatic | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/new-york-city-celebrates-a-century-of-uneasy-unity.html | New York City Celebrates A Century of Uneasy Unity | False | By Douglas Martin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/denise-dubin-and-max-parker.html | Denise Dubin and Max Parker | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/haunted-by-drama.html | Haunted by Drama | False | By Mary Cantwell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/a-gay-spring-ritual-choosing-fire-island-shares.html | A Gay Spring Ritual: Choosing Fire Island Shares | False | By Andrew Jacobs | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/weekinreview/texas-where-history-stings.html | Texas, Where History Stings | False | By Sam Howe Verhovek | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-wallach-mildred.html | Paid Notice: Deaths WALLACH, MILDRED | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/with-no-3-stevens-joins-fast-company.html | With No. 3, Stevens Joins Fast Company | False | By Jay Privman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/opinion/l-airlines-share-blame-for-passengers-behavior-934593.html | Airlines Share Blame for Passengers' Behavior | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/jennifer-farrin-richard-emerson.html | Jennifer Farrin, Richard Emerson | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/l-figaro-isn-t-what-it-was-but-still-pushes-forward-921130.html | Figaro Isn't What It Was But Still Pushes Forward | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/l-some-of-their-best-friends-are-jews-883964.html | Some of Their Best Friends Are Jews | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/a-divided-jersey-city-prepares-for-an-election.html | A Divided Jersey City Prepares for an Election | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/suffolk-lawmakers-near-vote-on-lilco-review.html | Suffolk Lawmakers Near Vote on Lilco Review | False | By John Rather | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/on-the-towns-886998.html | ON THE TOWNS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/giving-savings-bonds-a-shot-in-the-arm.html | Giving Savings Bonds a Shot in the Arm | False | By Robert D. Hershey Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/travel/l-table-talk-882887.html | Table Talk | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/delivery-woman.html | Delivery Woman | False | By Suzanne Berne | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/world/saudi-case-casting-a-light-on-how-militants-infiltrate-and-exploit-canada.html | Saudi Case Casting a Light on How Militants Infiltrate and Exploit Canada | False | By Anthony Depalma | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/melinda-weir-erik-sorensen.html | Melinda Weir, Erik Sorensen | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/world/bangladesh-hopes-trial-shows-a-nation-of-laws.html | Bangladesh Hopes Trial Shows a Nation of Laws | False | By John F. Burns | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/l-some-of-their-best-friends-are-jews-883956.html | Some of Their Best Friends Are Jews | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/lost-something.html | Lost Something? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-frame-terence-r.html | Paid Notice: Deaths FRAME, TERENCE R. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/sports/metrostars-set-to-face-galaxy.html | MetroStars Set To Face Galaxy | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/us/veteran-of-los-angeles-district-will-be-school-superintendent.html | Veteran of Los Angeles District Will Be School Superintendent | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/archives/allterrain-boards-where-no-board-has-gone-before.html | All-Terrain Boards: Where No Board Has Gone Before | True | By Leigh Gallagher | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/style/ms-podeszwa-and-dr-suratt.html | Ms. Podeszwa And Dr. Suratt | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/summer-and-time-to-find-a-camp-that-fills-the-bill.html | Summer, and Time to Find a Camp That Fills the Bill | False | By Rose Horowitz | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/comptroller-tosses-his-support-to-council-challenger.html | Comptroller Tosses His Support to Council Challenger | False | By Charlie Leduff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/lest-a-sister-s-memory-be-erased.html | Lest a Sister's Memory Be Erased | False | By Robert Lipsyte | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/classified/paid-notice-deaths-gross-frances-feldman.html | Paid Notice: Deaths GROSS, FRANCES FELDMAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/business/the-stronger-dollar-chases-fewer-bargains-abroad.html | The Stronger Dollar Chases Fewer Bargains Abroad | False | By Jonathan Fuerbringer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/opinion/l-israeli-founders-sought-religious-rights-for-all-905607.html | Israeli Founders Sought Religious Rights for All | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/nyregion/muslims-fitting-right-in-on-island.html | Muslims Fitting Right In On Island | False | By Avital Louria Hahn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/magazine/l-i-am-more-than-hands-883921.html | I Am More Than Hands | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/books-in-brief-fiction-793752.html | Books in Brief: Fiction | False | By Scott Veale | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-04 | 1997-05-04 | https://www.nytimes.com/1997/05/04/books/truth-in-feminism.html | Truth in Feminism | False | By Karen Lehrman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/to-win-half-the-time-has-become-a-noble-goal.html | To Win Half the Time Has Become a Noble Goal | False | By Claire Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/justice-on-trial-in-denver.html | Justice on Trial in Denver | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/antsy-knick-coach-ready-for-miami.html | Antsy Knick Coach Ready for Miami | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/us/2-advisers-knew-of-hubbell-plight.html | 2 ADVISERS KNEW OF HUBBELL PLIGHT | False | By Jeff Gerth and Stephen Labaton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/treasury-s-scheduled-auctions-include-3-and-10-year-notes.html | Treasury's Scheduled Auctions Include 3-and 10-Year Notes | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/arts/dance-magazine-awards.html | Dance Magazine Awards | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/classified/paid-notice-deaths-cohen-blanche.html | Paid Notice: Deaths COHEN, BLANCHE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/wave-goodbye-to-the-bundys-blue-collar-champions-of-the-fox-network.html | Wave goodbye to the Bundys, blue-collar champions of the Fox network. | False | By Mark Landler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/worldbusiness/IHT-despite-low-inflation-many-still-expect-a-cautious.html | Despite Low Inflation, Many Still Expect a Cautious Fed to Raise Rates | False | By Mitchell Martin, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/us/new-law-on-church-arson-leads-to-2-convictions.html | New Law on Church Arson Leads to 2 Convictions | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/transactions-938386.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/l-a-remarkable-show-946729.html | A Remarkable Show | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/us/lobstermen-see-threat-in-whale-protection-plan.html | Lobstermen See Threat in Whale Protection Plan | False | By John H. Cushman Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/broadcast-lobby-excels-at-the-washington-power-game.html | Broadcast Lobby Excels at the Washington Power Game | False | By Leslie Wayne | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/classified/paid-notice-deaths-gurwin-rosalind.html | Paid Notice: Deaths GURWIN, ROSALIND | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/killings-bring-2-bills.html | Killings Bring 2 Bills | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/worldbusiness/IHT-dollar-boxed-in-awaits-fed.html | Dollar, 'Boxed In,' Awaits Fed | False | By Carl Gewirtz, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/classified/paid-notice-memorials-lee-nita-abrahams.html | Paid Notice: Memorials LEE, NITA (ABRAHAMS) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/news/megamerger-in-italy-dies-as-marzotto-withdraws.html | Mega-Merger In Italy Dies As Marzotto Withdraws | False | By Alan Friedman and Suzy Menkes, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/style/chronicle-947091.html | CHRONICLE | False | By Elaine Louie | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/arts/dudley-pope-71-wrote-novels-of-the-high-seas.html | Dudley Pope, 71; Wrote Novels of the High Seas | False | By Eric Pace | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/plight-of-four-polish-immigrants-comes-to-light-after-a-fatal-fire.html | Plight of Four Polish Immigrants Comes to Light After a Fatal Fire | False | By Frank Bruni | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/report-says-hmo-s-treat-women-unfairly.html | Report Says H.M.O.'s Treat Women Unfairly | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/scrapping-start-to-finish-richter-and-the-rangers-get-even.html | Scrapping Start to Finish, Richter and the Rangers Get Even | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/deep-blue-gently-shows-it-has-developed-a-nose-for-nuances.html | Deep Blue Gently Shows It Has Developed a Nose for Nuances | False | By Robert Byrne | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/l-fdr-s-legacy-of-hard-won-goals-helps-the-disabled-achieve-946478.html | F.D.R.'s Legacy of Hard-Won Goals Helps the Disabled Achieve | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/defending-tree-commissions.html | Defending Tree Commissions | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/rent-contortions.html | Rent Contortions | False | By Bob Herbert | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/classified/paid-notice-deaths-palmer-anne-w.html | Paid Notice: Deaths PALMER, ANNE W. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/us/tearful-plea-led-to-surrender-in-west-texas.html | Tearful Plea Led to Surrender in West Texas | False | By Sam Howe Verhovek | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/us/backers-of-balanced-budget-plan-take-their-bipartisan-case-to-tv-viewers.html | Backers of Balanced Budget Plan Take Their Bipartisan Case to TV Viewers | False | By Jerry Gray | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/l-physics-may-hold-key-to-measuring-mind-946419.html | Physics May Hold Key to Measuring Mind | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/l-physics-may-hold-key-to-measuring-mind-946400.html | Physics May Hold Key to Measuring Mind | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/gerald-freund-66-philanthropies-administrator.html | Gerald Freund, 66, Philanthropies Administrator | False | By Eric Pace | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/the-other-hardaway-insures-a-heat-knicks-series.html | The Other Hardaway Insures a Heat-Knicks Series | False | By Clifton Brown | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/no-headline-944076.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/classified/paid-notice-deaths-beatty-ann-leahy.html | Paid Notice: Deaths BEATTY, ANN LEAHY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/IHT-1897-fire-kills-115-in-our-pages100-75-and-50-years-ago.html | 1897: Fire Kills 115 : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/robert-a-beck-71-dies-former-head-of-prudential.html | Robert A. Beck, 71, Dies; Former Head of Prudential | False | By Joseph B. Treaster | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/fbi-discounts-terror-theories-in-twa-blast.html | F.B.I. Discounts Terror Theories In T.W.A. Blast | False | By Matthew Purdy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/in-ticketmaster-vs-microsoft-it-s-tough-to-know-whom-to-root-for.html | In Ticketmaster vs. Microsoft, it's tough to know whom to root for. | False | By Seth Schiesel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/classified/paid-notice-deaths-muldoon-margaret-r.html | Paid Notice: Deaths MULDOON, MARGARET R. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/maryland-plans-web-sites-for-schools.html | Maryland Plans Web Sites for Schools | False | By Kevin M. Gray | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/style/chronicle-947105.html | CHRONICLE | False | By Elaine Louie | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/l-wanted-photo-op-946737.html | Wanted: Photo Op | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/classified/paid-notice-deaths-feldman-michael.html | Paid Notice: Deaths FELDMAN, MICHAEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/compaq-plans-a-big-change-in-its-pc-sales.html | Compaq Plans A Big Change In Its PC Sales | False | By Laurence Zuckerman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/arts/sleeping-beauty-as-a-spectacle-of-individuality.html | 'Sleeping Beauty' as a Spectacle of Individuality | False | By Anna Kisselgoff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/arts/in-performance-dance-946788.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/movies/cannes-festival-is-turning-a-very-lively-50.html | Cannes Festival Is Turning a Very Lively 50 | False | By Alan Riding | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/l-ellen-opened-our-eyes-to-gay-humanity-946699.html | 'Ellen' Opened Our Eyes to Gay Humanity | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/nothing-worth-mining-found-on-bre-x-site.html | Nothing Worth Mining Found on Bre-X Site | False | By Anthony Depalma | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/landlords-quietly-increased-donations-to-fight-rent-law.html | Landlords Quietly Increased Donations to Fight Rent Law | False | By Richard Perez-Pena | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/theater/arthur-miller-visits-the-sins-of-the-fathers-upon-the-children.html | Arthur Miller Visits the Sins of the Fathers Upon the Children | False | By Ben Brantley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/dividend-meetings-937010.html | Dividend Meetings | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/books/culture-s-2-personas-face-off-in-a-shop.html | Culture's 2 Personas Face Off In a Shop | False | By Paul Goldberger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/IHT-sebastian-enjolras-21-killed-on-track-to-formula-one.html | Sebastian Enjolras, 21, Killed on Track to Formula One | False | By Brad Spurgeon, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/in-bike-ride-a-fatal-heart-attack-and-deadly-injury.html | In Bike Ride, a Fatal Heart Attack and Deadly Injury | False | By Tony Marcano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/metrostars-miss-chances-and-settle-for-shootout-victory.html | MetroStars Miss Chances and Settle for Shootout Victory | False | By Tarik El-Bashir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/arts/tv-networks-believe-it-pays-to-advertise.html | TV Networks Believe It Pays to Advertise | False | By Walter Goodman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/classified/paid-notice-deaths-seymour-sonya.html | Paid Notice: Deaths SEYMOUR, SONYA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/offerings-of-equity-and-debt-that-are-expected-this-week.html | Offerings of Equity and Debt That Are Expected This Week | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/devils-find-no-advantage-in-power-play.html | Devils Find No Advantage in Power Play | False | By Alex Yannis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/world/us-mexico-wrangle-closeness-breeds-friction.html | U.S.-Mexico Wrangle: Closeness Breeds Friction | False | By Julia Preston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/c-corrections-944017.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/l-progress-and-provision-946494.html | Progress and Provision | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/results-plus-945463.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/a-streak-that-shouldn-t-have-continued.html | A Streak That Shouldn't Have Continued | False | By Joseph Durso | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/world/one-jet-in-crash-over-india-ruled-off-course.html | One Jet in Crash Over India Ruled Off Course | False | By John F. Burns | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/classified/paid-notice-deaths-taney-john-charles-ii.html | Paid Notice: Deaths TANEY, JOHN CHARLES II | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/cordiant-names-outsider-to-lead-saatchi-unit.html | Cordiant Names Outsider to Lead Saatchi Unit | False | By Courtney Kane | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/una-e-johnson-91-an-expert-on-prints-who-led-a-museum.html | Una E. Johnson, 91, An Expert on Prints Who Led a Museum | False | By Roberta Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/classified/paid-notice-memorials-balanchine-george.html | Paid Notice: Memorials BALANCHINE, GEORGE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/ex-nurse-sues-over-abortions.html | Ex-Nurse Sues Over Abortions | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/computer-defeats-kasparov-stunning-the-chess-experts.html | Computer Defeats Kasparov, Stunning the Chess Experts | False | By Bruce Weber | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/5-homers-19-hits-the-kind-of-yankee-day-even-rogers-can-t-give-back.html | 5 Homers, 19 Hits: The Kind of Yankee Day Even Rogers Can't Give Back | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/l-theme-park-usa-906948.html | Theme Park U.S.A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/paralyzed-since-fall-in-1962-man-is-still-seeking-benefits.html | Paralyzed Since Fall in 1962, Man Is Still Seeking Benefits | False | By David Cay Johnston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/world/spanish-martyr-is-first-gypsy-beatified-by-catholic-church.html | Spanish Martyr Is First Gypsy Beatified by Catholic Church | False | By Celestine Bohlen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/glick-joins-borough-race-in-manhattan-as-5th-entry.html | Glick Joins Borough Race In Manhattan As 5th Entry | False | By Jonathan P. Hicks | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/classified/paid-notice-deaths-roth-ida-e-posen.html | Paid Notice: Deaths ROTH, IDA E. (POSEN) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/letters-from-a-chinese-jail.html | Letters From a Chinese Jail | False | By Tina Rosenberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/IHT-1922shells-oil-deal-in-our-pages100-75-and-50-years-ago.html | 1922:Shell's Oil Deal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/l-creating-respect-946745.html | Creating Respect | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/l-acceptable-affection-946702.html | Acceptable Affection | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/news-summary-946001.html | NEWS SUMMARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/l-partnership-946710.html | Partnership | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/IHT-megamerger-in-italy-dies-as-marzotto-withdraws.html | Mega-Merger In Italy Dies As Marzotto Withdraws | False | By Alan Friedman and Suzy Menkes, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/l-special-interest-power-946486.html | Special-Interest Power | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/house-owner-defended-illegal-housing.html | House Owner Defended Illegal Housing | False | By Frank Bruni | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/turning-rough-takes-into-summer-s-big-hits.html | Turning Rough Takes Into Summer's Big Hits | False | By Trip Gabriel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/economic-calendar.html | Economic Calendar | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/a-troubling-audit-for-harlem.html | A Troubling Audit for Harlem | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/classified/paid-notice-deaths-zuller-philip-a.html | Paid Notice: Deaths ZULLER, PHILIP A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/us/william-lewers-69-notre-dame-trustee.html | William Lewers, 69, Notre Dame Trustee | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/classified/paid-notice-deaths-maher-eileen-gilmore.html | Paid Notice: Deaths MAHER, EILEEN GILMORE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/IHT-1947the-gis-casbah-in-our-pages100-75-and-50-years-ago.html | 1947:The GIs' Casbah : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/books/seeing-bodies-within-changed-worlds-without.html | Seeing Bodies Within Changed Worlds Without | False | By Christopher Lehmann-Haupt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/microsoft-took-webtv-risk-despite-loss.html | Microsoft Took WebTV Risk, Despite Loss | False | By Steve Lohr | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/IHT-the-eu-this-week.html | The EU This Week: | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/celebration-begins-for-city-s-charter.html | Celebration Begins For City's Charter | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/classified/paid-notice-deaths-zax-harry.html | Paid Notice: Deaths ZAX, HARRY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/theater/in-performance-theater-935980.html | IN PERFORMANCE: THEATER | False | By Lawrence Van Gelder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/us/kennedy-shaw-consultant-68.html | Kennedy Shaw, Consultant, 68 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/a-name-from-the-past-on-rent-fights.html | A Name From the Past On Rent Fights | False | BY Elizabeth Kolbert | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/no-joe-camel-here-imagined-world-if-big-tobacco-faced-with-new-federal.html | No Joe Camel? Here is an imagined world of Big Tobacco is faced with new Federal Regulations | False | | 1997-06-26 | TX 4-490-688 | | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/IHT-an-urgent-mission-for-blair-getting-britain-euroready.html | An Urgent Mission for Blair: Getting Britain Euro-Ready | False | By Roy Denman, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/world/the-issue-of-europe-haunts-the-stunned-tories.html | The Issue of Europe Haunts the Stunned Tories | False | By Warren Hoge | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/playing-with-his-best-friend-a-sixth-grader-is-fatally-shot.html | Playing With His Best Friend, A Sixth Grader Is Fatally Shot | False | By Michael Cooper | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/richter-s-biggest-save-over-in-shutout-city.html | Richter's Biggest Save Over in Shutout City | False | By Dave Anderson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/the-prime-movers-behind-landlord-pac-s.html | The Prime Movers Behind Landlord PAC's | False | By Richard Perez-Pena | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/world/tv-makeover-in-romania-it-s-not-just-cosmetic.html | TV Makeover in Romania: It's Not Just Cosmetic | False | By Jane Perlez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/bridge-946770.html | Bridge | False | By Alan Truscott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/classified/paid-notice-deaths-fleischmann-lillian-keisch.html | Paid Notice: Deaths FLEISCHMANN, LILLIAN KEISCH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/dignity-for-holocaust-victims.html | Dignity for Holocaust Victims | False | By Menachem Z. Rosensaft | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/worldbusiness/IHT-us-budget-accord-a-drop-in-the-bucket.html | U.S. Budget Accord: A 'Drop in the Bucket' | False | By Carl Gewirtz, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/for-silver-charm-days-of-glory-before-the-preakness.html | For Silver Charm, Days of Glory Before the Preakness | False | By Jay Privman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/as-digital-tv-arrives-cable-s-picture-may-not-be-so-clear.html | As Digital TV Arrives, Cable's Picture May Not Be So Clear | False | By Joel Brinkley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/l-including-poland-in-nato-is-a-weighty-step-962597.html | Including Poland in NATO Is a Weighty Step | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/harnisch-spends-day-with-mets.html | Harnisch Spends Day With Mets | False | By Jason Diamos | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/classified/paid-notice-deaths-kaufman-samuel.html | Paid Notice: Deaths KAUFMAN, SAMUEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/company-says-it-has-method-determining-which-people-are-more-likely-get-skin.html | A company says it has a method of determining which people are more likely to get skin cancer. | False | By Sabra Chartrand | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/us/two-sides-in-unabom-case-bring-out-pretrial-strategies.html | Two Sides in Unabom Case Bring Out Pretrial Strategies | False | By B. Drummond Ayres Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/metricom-says-new-network-to-lift-speed-of-its-modems.html | Metricom Says New Network To Lift Speed Of Its Modems | False | By John Markoff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/arena-football-season-opens.html | Arena Football Season Opens | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/scam-is-up-as-study-finds-no-gold-mine.html | Scam Is Up as Study Finds No Gold Mine | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/conde-nast-makes-high-level-changes-at-two-magazines.html | Conde Nast Makes High-Level Changes At Two Magazines | False | BY Constance L. Hays | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/classified/paid-notice-deaths-closter-richard-reuven.html | Paid Notice: Deaths CLOSTER, RICHARD REUVEN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/tv-debate-on-wednesday.html | TV Debate on Wednesday | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/us/for-black-scholars-wedded-to-prism-of-race-new-and-separate-goals.html | For Black Scholars Wedded to Prism of Race, New and Separate Goals | False | By Neil A. Lewis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/classified/paid-notice-deaths-walsh-cornelius-stephen.html | Paid Notice: Deaths WALSH, CORNELIUS STEPHEN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/inside-947199.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/classified/paid-notice-deaths-rackman-ruth.html | Paid Notice: Deaths RACKMAN, RUTH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/business-digest-946575.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/arts/cue-from-broadway-and-films.html | Cue From Broadway And Films | False | By Jack Anderson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/covering-up-crimes.html | Covering Up Crimes | False | By Anthony Lewis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/factions-weigh-in-on-hong-kong-under-chinese-rule.html | Factions Weigh In on Hong Kong Under Chinese Rule | False | By Seth Schiesel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/toiling-through-the-drab-oily-dregs.html | Toiling Through the Drab, Oily Dregs | False | By Mark Seiden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/classified/paid-notice-deaths-kelley-florence-m.html | Paid Notice: Deaths KELLEY, FLORENCE M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/l-on-saving-electricity-907480.html | On Saving Electricity | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/helping-gretzky-shake-his-shadow.html | Helping Gretzky Shake His Shadow | False | By Robin Finn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/o-neal-has-rough-time-with-jazz-and-referees.html | O'Neal Has Rough Time With Jazz and Referees | False | By Tom Friend | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/jacob-m-snyder-80-aided-jewish-causes.html | Jacob M. Snyder, 80; Aided Jewish Causes | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/schools-merger-possible.html | Schools Merger Possible | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/using-the-world-wide-web-to-enhance-music-compact-disks.html | Using the World Wide Web to Enhance Music Compact Disks | False | By Charles Bermant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/classified/paid-notice-deaths-magid-herbert.html | Paid Notice: Deaths MAGID, HERBERT | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/arts/ring-fans-beyond-the-libretto.html | 'Ring' Fans: Beyond the Libretto | False | By Bernard Holland | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/megan-trial-is-set-to-begin-amid-scrutiny.html | 'Megan' Trial Is Set to Begin Amid Scrutiny | False | By William Glaberson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/world/zairian-foes-meet-but-fail-to-agree-on-end-to-crisis.html | ZAIRIAN FOES MEET BUT FAIL TO AGREE ON END TO CRISIS | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/sports/the-mets-break-even-day-comes-unraveled-after-a-rough-opening.html | The Mets' Break-Even Day Comes Unraveled After a Rough Opening | False | By Jason Diamos | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/business/simon-schuster-recalls-books-easing-muslim-anger.html | Simon & Schuster Recalls Books, Easing Muslim Anger | False | By Doreen Carvajal | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/opinion/all-about-maggie.html | All About Maggie | False | By Thomas L. Friedman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/classified/paid-notice-memorials-lap.html | Paid Notice: Memorials L.A.P. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/classified/paid-notice-deaths-mandel-eleanor.html | Paid Notice: Deaths MANDEL, ELEANOR | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/o-connor-is-to-address-rent-stabilization-issue.html | O'Connor Is to Address Rent-Stabilization Issue | False | By Lynette Holloway | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/us/states-outlaw-late-abortions-as-a-federal-ban-faces-a-veto.html | States Outlaw Late Abortions As a Federal Ban Faces a Veto | False | By Katharine Q. Seelye | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-05 | 1997-05-05 | https://www.nytimes.com/1997/05/05/nyregion/son-a-passenger-in-crashes.html | Son a Passenger in Crashes | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/griffin-bacal-wins-2-reviews.html | Griffin Bacal Wins 2 Reviews | False | By Tamar Charry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/arts/paul-lambert-74-actor-in-films-and-on-tv.html | Paul Lambert, 74, Actor in Films and on TV | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/company-briefs-963917.html | COMPANY BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/how-times-do-change.html | How Times Do Change! | False | By Russell Baker | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/style/chronicle-964506.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/dames-moore-brookhill-buying-sites-for-72-million.html | DAMES & MOORE/BROOKHILL BUYING SITES FOR $72 MILLION | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-hyatt-james-p.html | Paid Notice: Deaths HYATT, JAMES P. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/worldbusiness/IHT-thinking-aheadcommentary-is-blair-leading-a.html | THINKING AHEAD/Commentary : Is Blair Leading a Continental Drift? | False | By Reginald Dale, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/l-kennedy-observes-environmental-tradition-953067.html | Kennedy Observes Environmental Tradition | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/us/irving-kaplan-84-nuclear-physicist.html | Irving Kaplan, 84, Nuclear Physicist | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/l-lawyers-obligation-962392.html | Lawyers' Obligation | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-rosenblum-evelyn-l-nee-levinsohn.html | Paid Notice: Deaths ROSENBLUM, EVELYN L. (NEE LEVINSOHN) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/hearing-starts-in-shooting.html | Hearing Starts in Shooting | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-magnus-lillian-e.html | Paid Notice: Deaths MAGNUS, LILLIAN E. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-memorials-vaughn-helen-dr.html | Paid Notice: Memorials VAUGHN, HELEN, DR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/thomas-took-orders-a-step-too-far.html | Thomas Took Orders a Step Too Far | False | By Tarik El-Bashir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/new-liaison-with-the-un-leaves-his-job-after-a-week.html | New Liaison With the U.N. Leaves His Job After a Week | False | By Lynette Holloway | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/l-monuments-are-no-strangers-to-outrage-964492.html | Monuments Are No Strangers to Outrage | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/science/heat-seeking-beetles.html | Heat-Seeking Beetles | False | By James Gorman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/inside-959464.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/education-plan-unveiled.html | Education Plan Unveiled | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/arts/dance-964255.html | DANCE | False | By Jennifer Dunning | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-schatz-arthur-h.html | Paid Notice: Deaths SCHATZ, ARTHUR H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/fcc-phone-plan-to-hurt-businesses-say.html | F.C.C. Phone Plan to Hurt, Businesses Say | False | By Mark Landler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/baby-is-left-in-beer-box.html | Baby Is Left in Beer Box | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/saint-laurie-moving.html | Saint Laurie Moving | False | By David M. Halbfinger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/us/keith-r-porter-84-set-groundwork-for-field-of-cell-biology.html | Keith R. Porter, 84; Set Groundwork for Field of Cell Biology | False | By Holcomb B. Noble | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/us/sister-says-mcveigh-s-anger-led-to-a-vow-for-vengeance.html | Sister Says McVeigh's Anger Led to a Vow for Vengeance | False | By Jo Thomas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-fleischner-mary-frances.html | Paid Notice: Deaths FLEISCHNER, MARY FRANCES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/where-s-latest-trend-intersection-madison-avenue-paths-righteousness.html | Where's the latest trend? At the intersection of Madison Avenue and the paths of righteousness. | False | By Tamar Charry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/world/paulo-freire-75-is-dead-educator-of-the-poor-in-brazil.html | Paulo Freire, 75, Is Dead; Educator of the Poor in Brazil | False | By Eric Pace | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-rabb-norman-s.html | Paid Notice: Deaths RABB, NORMAN S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/a-newark-group-says-it-lost-aid-because-it-opposed-a-ball-park.html | A Newark Group Says It Lost Aid Because It Opposed a Ball Park | False | By Ronald Smothers | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/officials-vow-to-intervene-in-injury-case.html | Officials Vow To Intervene In Injury Case | False | By David Cay Johnston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/a-new-city-game-gets-off-on-wrong-foot.html | A New City Game Gets Off on Wrong Foot | False | By Thomas George | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/us/one-texas-secessionist-who-fled-into-mountains-is-killed.html | One Texas Secessionist Who Fled Into Mountains Is Killed | False | By Sam Howe Verhovek | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/james-river-to-acquire-fort-howard-in-3.6-billion-deal.html | James River to Acquire Fort Howard in $3.6 Billion Deal | False | By Charles V Bagli | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/science/someday-my-prints-will-come.html | Someday My Prints Will Come | False | By Stephen Manes | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/IHT-letters-to-the-editor-93195313187.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/science/good-nose-great-dna.html | Good Nose, Great DNA | False | By James Gorman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/c-corrections-957593.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-kaufman-samuel.html | Paid Notice: Deaths KAUFMAN, SAMUEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-goodkind-robert-h.html | Paid Notice: Deaths GOODKIND, ROBERT H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/science/scientists-widen-the-hunt-for-alien-life.html | Scientists Widen the Hunt for Alien Life | False | By William J. Broad | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/style/chronicle-952729.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/us/bill-links-housing-aid-to-service-by-recipients.html | Bill Links Housing Aid To Service By Recipients | False | By Michael Janofsky | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/sabres-can-t-stop-the-flyers.html | Sabres Can't Stop the Flyers | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/martinez-rings-up-runs-and-believers.html | Martinez Rings Up Runs and Believers | False | By Murray Chass | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/l-finance-peace-not-war-952230.html | Finance Peace, Not War | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/regulators-suspect-inside-trades-at-big-german-software-maker.html | Regulators Suspect Inside Trades At Big German Software Maker | False | By Edmund L. Andrews | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/more-pieces-of-the-hubbell-puzzle.html | More Pieces of the Hubbell Puzzle | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-farwick-rick.html | Paid Notice: Deaths FARWICK, RICK | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/science/dangerous-decline-reported-in-south-american-flamingos.html | Dangerous Decline Reported in South American Flamingos | False | By Les Line | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/results-plus-960730.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-kastoff-david-md.html | Paid Notice: Deaths KASTOFF, DAVID, M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/winged-foot-readies-for-p.ga.html | Winged Foot Readies for P.G.A. | False | By Richard Sandomir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/key-rates-952141.html | Key Rates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/world/the-politics-of-the-ira.html | The Politics Of the I.R.A. | False | By James F. Clarity | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/world/in-zaire-s-encircled-capital-a-war-of-words-and-nerves.html | In Zaire's Encircled Capital, a War of Words and Nerves | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-ungar-nicholas.html | Paid Notice: Deaths UNGAR, NICHOLAS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/l-first-lady-isn-t-elected-962325.html | First Lady Isn't Elected | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/IHT-american-topics-91800170471.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/c-corrections-962813.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-weiss-samuel.html | Paid Notice: Deaths WEISS, SAMUEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-cooper-estelle-r.html | Paid Notice: Deaths COOPER, ESTELLE R. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/science/surviving-with-aids-is-one-problem-cancer-is-yet-another.html | Surviving With AIDS Is One Problem, Cancer Is Yet Another | False | By Lawrence K. Altman, M.d. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-kimper-olla-marie.html | Paid Notice: Deaths KIMPER, OLLA MARIE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/northern-exposure.html | Northern Exposure | False | By Diana B. Henriques | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-cohen-blanche.html | Paid Notice: Deaths COHEN, BLANCHE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/pilots-at-american-airlines-approve-a-5-year-contract.html | Pilots at American Airlines Approve a 5-Year Contract | False | By Adam Bryant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/lucent-to-build-new-plant.html | Lucent to Build New Plant | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/science/q-a-951994.html | Q & A | False | By C. Claiborne Ray | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/world/clinton-flies-to-mexico-for-talks.html | Clinton Flies To Mexico For Talks | False | By Julia Preston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/a-judge-is-accused-of-a-legal-but-unusual-deception.html | A Judge Is Accused of a Legal, but Unusual, Deception | False | By John Sullivan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/cnbc-shakes-up-schedule-to-compete-better-with-cnn.html | CNBC Shakes Up Schedule to Compete Better With CNN | False | By Bill Carter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-ross-rita.html | Paid Notice: Deaths ROSS, RITA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/us/states-offer-to-limit-costs-of-suits-over-cigarettes.html | States Offer to Limit Costs Of Suits Over Cigarettes | False | By Barry Meier | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/IHT-1922-china-warlords-in-our-pages100-75-and-50-years-ago.html | 1922: China Warlords : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/arts/questing-spirit-well-met.html | Questing Spirit, Well Met | False | By James R. Oestreich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/for-exchanges-north-of-border-a-fresh-fraud.html | For Exchanges North of Border, A Fresh Fraud | False | By Floyd Norris | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/rangers-now-know-what-devils-knew-first-goal-is-the-key.html | Rangers Now Know What Devils Knew: First Goal Is the Key | False | By Robin Finn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-freund-gerald.html | Paid Notice: Deaths FREUND, GERALD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/transactions-964298.html | Transactions | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/world/new-labor-finds-itself-lionized.html | New Labor Finds Itself Lionized | False | By Warren Hoge | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/us/close-votes-in-nra-elections-quash-hope-for-internal-unity.html | Close Votes In N.R.A. Elections Quash Hope for Internal Unity | False | By Katharine Q. Seelye | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-newman-ann-nee-miller.html | Paid Notice: Deaths NEWMAN, ANN (NEE MILLER) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/style/for-the-bride-who-wants-a-simple-sensuous-look.html | For the Bride Who Wants a Simple, Sensuous Look | False | By Constance C. R. White | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/us/ebonics-omitted-in-oakland-report-on-teaching-english.html | 'Ebonics' Omitted in Oakland Report on Teaching English | False | By Peter Applebome | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/l-teach-acid-rain-facts-not-fears-and-fiction-952311.html | Teach Acid-Rain Facts, Not Fears and Fiction | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/us/los-angeles-police-report-says-fuhrman-overstated-brutal-exploits.html | Los Angeles Police Report Says Fuhrman Overstated Brutal Exploits | False | By Todd S. Purdum | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/a-message-for-kasparov-ego-will-out.html | A Message For Kasparov: Ego Will Out | False | By Clyde Haberman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/swedish-holding-company-to-buy-us-dialysis-provider.html | Swedish Holding Company to Buy U.S. Dialysis Provider | False | By Milt Freudenheim | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/business-digest-962538.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/world/hong-kong-s-chief-to-be-defends-his-plan-to-cut-back-rights.html | Hong Kong's Chief-to-Be Defends His Plan to Cut Back Rights | False | By Edward A. Gargan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/sports-authority-goes-to-lord-group.html | Sports Authority Goes to Lord Group | False | By Tamar Charry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/style/skirts-time-has-come.html | Skirts' Time Has Come | False | By Anne-Marie Schiro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-lipper-george.html | Paid Notice: Deaths LIPPER, GEORGE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/worldbusiness/IHT-intel-to-introduce-a-souped-up-pentium-chip.html | Intel to Introduce a Souped-Up Pentium Chip | False | By Paul Floren, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-shapiro-lillian.html | Paid Notice: Deaths SHAPIRO, LILLIAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-distefano-rosaria-sadie.html | Paid Notice: Deaths DISTEFANO, ROSARIA (SADIE) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-fitzsimmons-eleanor-d-nee-d-agostino.html | Paid Notice: Deaths FITZSIMMONS, ELEANOR D. (NEE D'AGOSTINO) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/books/mount-everest-has-only-one-kind-of-luck-bad.html | Mount Everest Has Only One Kind of Luck: Bad | False | By Michiko Kakutani | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/imes-sq-sign-turns-corner-into-silen.html | IMES SQ. SIGN TURNS CORNER INTO SILEN | False | By David W. Chen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/yankees-rally-falls-short-in-ninth.html | Yankees' Rally Falls Short In Ninth | False | By Jason Diamos | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/mischievous-senate-lawmaking.html | Mischievous Senate Lawmaking | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-prose-yvette.html | Paid Notice: Deaths PROSE, YVETTE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-greenberg-bernard-md.html | Paid Notice: Deaths GREENBERG, BERNARD, M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/fire-fells-building-and-snarls-midtown-traffic.html | Fire Fells Building and Snarls Midtown Traffic | False | By Tony Marcano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/world/when-the-bartered-bride-opts-out-of-the-bargain.html | When the Bartered Bride Opts Out of the Bargain | False | By Seth Mydans | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/l-mrs-clinton-can-t-claim-attorney-privilege-962252.html | Mrs. Clinton Can't Claim Attorney Privilege | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/IHT-letters-to-the-editor-90379312046.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-gurwin-rosalind.html | Paid Notice: Deaths GURWIN, ROSALIND | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/northrop-to-purchase-logicon-in-a-750-million-stock-swap.html | Northrop to Purchase Logicon in a $750 Million Stock Swap | False | By Kenneth N. Gilpin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-weigele-raymond-j.html | Paid Notice: Deaths WEIGELE, RAYMOND J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/work-on-ziploc-shifts-to-bbdo.html | Work on Ziploc Shifts to BBDO | False | By Tamar Charry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/more-caseworkers-sought.html | More Caseworkers Sought | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/world/swiss-resist-disclosing-any-mobutu-bank-funds.html | Swiss Resist Disclosing Any Mobutu Bank Funds | False | By Elizabeth Olson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/science/hydrogen-may-not-have-caused-hindenburg-s-fiery-end.html | Hydrogen May Not Have Caused Hindenburg's Fiery End | False | By Malcolm W. Browne | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/no-headline-955833.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-ebenau-selma.html | Paid Notice: Deaths EBENAU, SELMA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/small-investors-and-big-money-taken-by-tale-of-jungle-gold.html | Small Investors and Big Money Taken by Tale of Jungle Gold | False | By Edward Wyatt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-stein-kathryn-walter.html | Paid Notice: Deaths STEIN, KATHRYN WALTER | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-stathis-lou.html | Paid Notice: Deaths STATHIS, LOU | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/l-art-as-a-virtual-feast-950459.html | Art as a Virtual Feast | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-jekely-dr-leslie.html | Paid Notice: Deaths JEKELY, DR. LESLIE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-magnus-lillian.html | Paid Notice: Deaths MAGNUS, LILLIAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/celtics-70-million-tugs-hard-at-pitino.html | Celtics' $70 Million Tugs Hard at Pitino | False | By Selena Roberts | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/us/us-readies-rules-over-preferences-aiding-minorities.html | U.S. READIES RULES OVER PREFERENCES AIDING MINORITIES | False | By John M. Broder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/world/judge-says-canada-can-deport-suspect-in-lethal-saudi-bombing.html | Judge Says Canada Can Deport Suspect in Lethal Saudi Bombing | False | By Anthony Depalma | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-lutkoff-david-m.html | Paid Notice: Deaths LUTKOFF, DAVID M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/changing-insurance-rules.html | Changing Insurance Rules | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/us/white-house-says-clintons-didn-t-know-scope-of-hubbell-matter.html | White House Says Clintons Didn't Know Scope of Hubbell Matter | False | By Jeff Gerth | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-halpert-anne.html | Paid Notice: Deaths HALPERT, ANNE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/arts/the-luster-and-power-of-spring.html | The Luster And Power Of Spring | False | By Paul Griffiths | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-hill-roy-lee.html | Paid Notice: Deaths HILL, ROY LEE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/defense-lawyer-is-removed-from-inquiry-of-police-union.html | Defense Lawyer Is Removed From Inquiry of Police Union | False | By Benjamin Weiser | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/equanimity-before-the-storm.html | Equanimity Before The Storm | False | By Harvey Araton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-hanrahan-g-michael.html | Paid Notice: Deaths HANRAHAN, G. MICHAEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/arts/eugene-vale-81-best-selling-novelist-and-screenwriter.html | Eugene Vale, 81, Best-Selling Novelist And Screenwriter | False | By Rick Lyman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/style/chronicle-964514.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/rescuer-of-bank-papers-gets-a-hero-s-welcome.html | Rescuer of Bank Papers Gets a Hero's Welcome | False | By Robert D. McFadden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/l-privatizing-is-better-962350.html | Privatizing Is Better | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/arts/the-chess-column.html | The Chess Column | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/science/studies-outline-clever-tricks-of-viruses.html | Studies Outline Clever Tricks Of Viruses | False | By Nicholas Wade | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/series-may-turn-on-two-tall-hoyas.html | Series May Turn On Two Tall Hoyas | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/mother-of-slain-girl-takes-the-stand-as-trial-begins.html | Mother of Slain Girl Takes the Stand as Trial Begins | False | By William Glaberson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/l-a-display-of-hubris-962295.html | A Display of Hubris | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-kempton-murray.html | Paid Notice: Deaths KEMPTON, MURRAY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/IHT-sex-and-the-military-letters-to-the-editor.html | Sex and the Military : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/IHT-american-topics-people-also-need-to-know-when-the-molester-leaves.html | AMERICAN TOPICS : People Also Need to Know When the Molester Leaves | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/2-consolidations-in-consumer-brands.html | 2 Consolidations In Consumer Brands | False | By Tamar Charry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-goldberger-lilly.html | Paid Notice: Deaths GOLDBERGER, LILLY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/world/on-clinton-itinerary-mexico-city-counterpart-of-the-alamo.html | On Clinton Itinerary : Mexico City Counterpart of the Alamo | False | By Sam Dillon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/police-say-house-fire-killed-3-as-their-mother-sought-drugs.html | Police Say House Fire Killed 3 As Their Mother Sought Drugs | False | By Brett Pulley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/l-politicians-play-doctor-951943.html | Politicians Play Doctor | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/riley-looks-forward-to-knicks-roadblock.html | Riley Looks Forward To Knicks Roadblock | False | By Clifton Brown | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-memorials-armstrong-frank.html | Paid Notice: Memorials ARMSTRONG, FRANK | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/we-never-knew.html | 'We Never Knew' | False | By A. M. Rosenthal | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/valentine-s-prodding-and-hundley-s-power-keep-mets-looking-up.html | Valentine's Prodding And Hundley's Power Keep Mets Looking Up | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/the-mentally-ill-deserve-job-protection.html | The Mentally Ill Deserve Job Protection | False | By Peter D. Kramer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/bond-prices-recover-from-early-losses.html | Bond Prices Recover From Early Losses | False | By Robert Hurtado | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-beatty-ann-leahy.html | Paid Notice: Deaths BEATTY, ANN LEAHY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/reports-of-bug-in-new-pentium-chip-appear-on-internet.html | Reports of Bug in New Pentium Chip Appear on Internet | False | By Lawrence M. Fisher | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/giuliani-proposes-that-new-york-help-immigrants-become-citizens.html | Giuliani Proposes That New York Help Immigrants Become Citizens | False | By Adam Nagourney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/drops-in-circulation-continue-for-most-big-newspapers.html | Drops in Circulation Continue for Most Big Newspapers | False | By Iver Peterson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-kolbrener-frances-nee-sindeband.html | Paid Notice: Deaths KOLBRENER, FRANCES (NEE SINDEBAND) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/pitcher-s-tests-inconclusive.html | Pitcher's Tests Inconclusive | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/guilty-plea-in-murder-of-three-in-a-family.html | Guilty Plea In Murder Of Three in a Family | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-farkas-miriam.html | Paid Notice: Deaths FARKAS, MIRIAM | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-kwasha-h-charles-chick.html | Paid Notice: Deaths KWASHA, H. CHARLES. (CHICK) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/murray-kempton-79-a-newspaperman-of-honor-and-elegant-vinegar-is-dead.html | Murray Kempton, 79, a Newspaperman Of Honor and Elegant Vinegar, Is Dead | False | By Richard Severo | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/us/cia-nominee-seems-set-for-quick-approval.html | C.I.A. Nominee Seems Set for Quick Approval | False | By Tim Weiner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-gundell-peter-f.html | Paid Notice: Deaths GUNDELL, PETER F. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-herbert-bertram.html | Paid Notice: Deaths HERBERT, BERTRAM | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/bre-x-from-rags-to-riches-back-to-rags.html | Bre-X: From Rags to Riches, Back to Rags | False | By Anthony Depalma | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/leaders-reach-accord-to-extend-stopgap-budget-in-albany.html | Leaders Reach Accord to Extend Stopgap Budget in Albany | False | By Richard Perez-Pena | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/a-shoulder-to-shoulder-hunt-for-jet-in-mountains.html | A Shoulder to Shoulder Hunt for Jet in Mountains | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/arts/cleveland-tie-dyed-as-woodstock-nation.html | Cleveland, Tie-Dyed, as Woodstock Nation | False | By Jon Pareles | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/l-on-standardized-tests-951277.html | On Standardized Tests | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/style/patterns-951714.html | Patterns | False | By Constance C. R. White | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/software-on-queens.html | Software on Queens | False | By David W. Chen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/news-summary-964107.html | NEWS SUMMARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/us/joseph-c-swidler-90-lawyer-who-shook-up-power-agencies.html | Joseph C. Swidler, 90, Lawyer Who Shook Up Power Agencies | False | By Wolfgang Saxon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/ford-sales-fell-4.3-in-april-as-big-3-lost-share-to-foreign-makers.html | Ford Sales Fell 4.3% in April as Big 3 Lost Share to Foreign Makers | False | By Robyn Meredith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-pechenik-norma.html | Paid Notice: Deaths PECHENIK, NORMA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/theater/the-life-steel-pier-and-chicago-lead-the-pack-in-tony-nominations.html | 'The Life,' 'Steel Pier' and 'Chicago' Lead the Pack in Tony Nominations | False | By William Grimes | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/a-tiny-strip-of-new-york-that-feels-like-the-suburbs.html | A Tiny Strip of New York That Feels Like the Suburbs | False | By Jane Gross | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/IHT-american-topics-92116908940.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/world/terror-suspect-freed-by-us-flies-to-jordan.html | Terror Suspect Freed by U.S.; Flies to Jordan | False | By Neil MacFarquhar | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/for-illinois-woman-at-age-56-it-s-around-the-world-in-2900-days.html | For Illinois Woman, at Age 56, It's Around the World in 2,900 Days | False | By Barbara Lloyd | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/theater/theater-964247.html | THEATER | False | By Peter Marks | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/IHT-1897-fires-lesson-in-our-pages100-75-and-50-years-ago.html | 1897: Fire's Lesson : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/IHT-1947-tories-decried-in-our-pages100-75-and-50-years-ago.html | 1947: Tories Decried : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/rivalry-aside-ex-mayors-join-to-lambaste-giuliani.html | Rivalry Aside, Ex-Mayors Join to Lambaste Giuliani | False | By Adam Nagourney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/world/unesco-award-to-imprisoned-chinese-journalist-angers-beijing.html | Unesco Award to Imprisoned Chinese Journalist Angers Beijing | False | By Barbara Crossette | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/IHT-american-topics-91749794015.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-harris-christopher-marc.html | Paid Notice: Deaths HARRIS, CHRISTOPHER MARC | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/world/north-korea-s-famine-strains-quality-of-mercy.html | North Korea's Famine Strains Quality of Mercy | False | By Andrew Pollack | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/arts/if-composer-hesitates-soprano-does-not.html | If Composer Hesitates, Soprano Does Not | False | By Anthony Tommasini | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/l-monuments-are-no-strangers-to-outrage-964484.html | Monuments Are No Strangers to Outrage | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-bornemann-hellen.html | Paid Notice: Deaths BORNEMANN, HELLEN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/us/tobacco-industry-cleared-in-florida-smoker-s-death.html | Tobacco Industry Cleared In Florida Smoker's Death | False | By Glenn Collins | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/america-online-posts-surprising-earnings.html | America Online Posts Surprising Earnings | False | By Seth Schiesel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/opinion/growth-s-limits-in-latin-america.html | Growth's Limits in Latin America | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/us/wealthy-chicago-developer-victim-of-a-grisly-puzzling-slaying.html | Wealthy Chicago Developer Victim of a Grisly, Puzzling Slaying | False | By Dirk Johnson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/sports/frank-robinson-returns-to-the-game.html | Frank Robinson Returns to the Game | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/science/researchers-on-complexity-ponder-what-it-s-all-about.html | Researchers on Complexity Ponder What It's All About | False | By George Johnson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/reliance-bancorp-to-buy-continental.html | Reliance Bancorp To Buy Continental | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/riser-foods-is-studying-takeover-offer-of-42-a-share.html | RISER FOODS IS STUDYING TAKEOVER OFFER OF $42 A SHARE | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/us/jury-holds-a-drunken-driver-s-life-in-the-balance.html | Jury Holds a Drunken Driver's Life in the Balance | False | By Kevin Sack | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/nyregion/injured-cyclist-wore-a-helmet-friends-say.html | Injured Cyclist Wore A Helmet, Friends Say | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/books/salad-days-now-a-feast-of-fiction.html | Salad Days Now a Feast Of Fiction | False | By Francis X. Clines | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/business/dow-hits-another-high-and-small-stocks-join-surge-again.html | Dow Hits Another High and Small Stocks Join Surge Again | False | By Jonathan Fuerbringer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-06 | 1997-05-06 | https://www.nytimes.com/1997/05/06/classified/paid-notice-deaths-dale-florence-johnston.html | Paid Notice: Deaths DALE, FLORENCE JOHNSTON | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-smallwood-arthur-leon.html | Paid Notice: Deaths SMALLWOOD, ARTHUR LEON | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/IHT-classical-music-hype-letters-to-the-editor.html | Classical Music Hype : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/theater/theater-in-review-983802.html | Theater in Review | False | By Lawrence Van Gelder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/garden/chicken-strips-quick-hot-and-tart.html | Chicken Strips: Quick, Hot And Tart | False | By Marian Burros | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/us/auto-union-and-chrysler-reach-deal-to-end-strike.html | Auto Union And Chrysler Reach Deal To End Strike | False | By Keith Bradsher | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-rosenshein-carol-judith.html | Paid Notice: Deaths ROSENSHEIN, CAROL JUDITH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/news-summary-982296.html | News Summary | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/swissair-celebrates-trans-atlantic-flight.html | Swissair Celebrates Trans-Atlantic Flight | False | By Jane L. Levere | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-carmalt-woolsey.html | Paid Notice: Deaths CARMALT, WOOLSEY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/court-overrules-judge-in-child-neglect-case.html | Court Overrules Judge in Child Neglect Case | False | By Rachel L. Swarns | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-wey-henry-fg-jr.html | Paid Notice: Deaths WEY, HENRY F.G. JR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-kempton-murray.html | Paid Notice: Deaths KEMPTON, MURRAY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/six-children-die-in-a-fire-in-passaic.html | Six Children Die in a Fire In Passaic | False | By David M. Herszenhorn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/tyranny-or-democracy-in-zaire.html | Tyranny or Democracy in Zaire? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-sukenick-martin.html | Paid Notice: Deaths SUKENICK, MARTIN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/IHT-1947-hunting-reds-in-our-pages100-75-and-50-years-ago.html | 1947: Hunting Reds : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-dolgenos-david.html | Paid Notice: Deaths DOLGENOS, DAVID | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/l-not-another-counsel-971278.html | Not Another Counsel | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/garden/chocolates-for-mother-s-and-art-s-sake.html | Chocolates for Mother's and Art's Sake | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/pastoral-and-may-madness.html | Pastoral and May Madness | False | By Anthony Tommasini | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-shapiro-lillian.html | Paid Notice: Deaths SHAPIRO, LILLIAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/this-coach-has-earned-his-control.html | This Coach Has Earned His Control | False | By George Vecsey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-kemp-ethel-dickstein.html | Paid Notice: Deaths KEMP, ETHEL DICKSTEIN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/IHT-letters-to-the-editor-91561341837.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/giuliani-says-the-next-budget-includes-package-of-tax-cuts.html | Giuliani Says the Next Budget Includes Package of Tax Cuts | False | By Clifford J. Levy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-goldberg-shirley.html | Paid Notice: Deaths GOLDBERG, SHIRLEY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/style/chronicle-983551.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-kahn-shirlee.html | Paid Notice: Deaths KAHN, SHIRLEE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/parent-volunteers-help-affluent-schools-fill-needs.html | Parent Volunteers Help Affluent Schools Fill Needs | False | By Abby Goodnough | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-howard-joe.html | Paid Notice: Deaths HOWARD, JOE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/world/israeli-held-in-iran-traffic-in-nerve-gas.html | Israeli Held In Iran Traffic In Nerve Gas | False | By Joel Greenberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/who-needs-a-conductor.html | Who Needs a Conductor? | False | By Allan Kozinn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/us/military-ends-conflict-of-career-and-religion.html | Military Ends Conflict Of Career and Religion | False | By James Brooke | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/us/medicare-rift-becomes-sequel-of-earlier-budget-agreement.html | Medicare Rift Becomes Sequel Of Earlier Budget Agreement | False | By Robert Pear | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/after-collecting-20-hits-mets-still-fall-one-short.html | After Collecting 20 Hits, Mets Still Fall One Short | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-joseph-julian.html | Paid Notice: Deaths JOSEPH, JULIAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/10-in-us-win-churchill-scholarships.html | 10 in U.S. Win Churchill Scholarships | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/us/easy-going-at-hearing-for-nominee-to-the-cia.html | Easy Going At Hearing For Nominee To the C.I.A. | False | By Tim Weiner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/us/even-fit-men-add-fat-with-age.html | Even Fit Men Add Fat With Age | False | By Jane E. Brody | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/world/at-this-site-russian-nerds-get-together-virtually.html | At This Site, Russian Nerds Get Together, Virtually | False | By Michael Specter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-brett-mary-b.html | Paid Notice: Deaths BRETT, MARY B. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/shares-of-bre-x-plummet-becoming-nearly-worthless.html | Shares of Bre-X Plummet, Becoming Nearly Worthless | False | By Anthony Depalma | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/southern-national-to-acquire-virginia-first-financial.html | SOUTHERN NATIONAL TO ACQUIRE VIRGINIA FIRST FINANCIAL | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-speller-flora-maxine-elliott-nee-watkins.html | Paid Notice: Deaths SPELLER, FLORA MAXINE ELLIOTT (NEE WATKINS) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/us/personal-health-968943.html | Personal Health | False | By Jane E. Brody | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/us/efforts-to-fight-eating-disorders-may-backfire.html | Efforts to Fight Eating Disorders May Backfire | False | By Denise Grady | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/happy-in-free-fall.html | Happy in Free Fall | False | By Maureen Dowd | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/how-a-taste-for-the-offbeat-led-to-an-institution.html | How a Taste for the Offbeat Led to an Institution | False | By John J. O'Connor | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/man-woman-garden-snake-what-else-this-but-campaign-for-superpremium-tequila.html | Man, woman, garden, snake. . . . What else is this but a campaign for a superpremium tequila? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/l-balanced-budget-plan-971006.html | Balanced-Budget Plan | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/l-egypt-condemns-persecution-of-its-copts-970085.html | Egypt Condemns Persecution of Its Copts | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-ewen-nettie.html | Paid Notice: Deaths EWEN, NETTIE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-sinopoli-c-richard.html | Paid Notice: Deaths SINOPOLI, C. RICHARD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/hawks-miss-a-chance-and-the-bulls-escape.html | Hawks Miss a Chance, And the Bulls Escape | False | By Ira Berkow | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/racing-career-over-for-traitor.html | Racing Career Over for Traitor | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/uja-nominates-a-chief-with-link-to-cigarettes.html | UJA Nominates a Chief With Link to Cigarettes | False | By Judith Miller | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/l-corporate-cooperation-983012.html | Corporate Cooperation | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/theater/theater-in-review-983861.html | Theater in Review | False | By D. J. R. Bruckner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/game-3-rhythm-segues-from-sinatra-to-gretzky-to-the-crease.html | Game 3 Rhythm Segues From Sinatra to Gretzky to the Crease | False | By Dave Anderson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/theater/success-at-stand-up-comedy-leads-to-the-pursuit-of-television-stardom.html | Success at Stand-Up Comedy Leads to the Pursuit of Television Stardom | False | By Bill Carter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/claims-by-eurotunnel-rejected-by-panel.html | Claims by Eurotunnel Rejected by Panel | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-nelson-leah-nee-borowitz.html | Paid Notice: Deaths NELSON, LEAH (NEE BOROWITZ) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/s-l-merger-battle-has-a-flair-for-the-petty.html | S&L Merger Battle Has a Flair for the Petty | False | By Saul Hansell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/garden/crawfish-wars-cajun-country-vs-china.html | Crawfish Wars: Cajun Country vs. China | False | By Donna st. George | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/books/a-dissection-of-hunger-metaphysical-and-physical.html | A Dissection of Hunger, Metaphysical and Physical | False | By Richard Bernstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/fierce-winds-whirl-in-stealing-roofs-in-path.html | Fierce Winds Whirl In, Stealing Roofs in Path | False | By Ian Fisher | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/garden/wine-talk-966797.html | Wine Talk | False | By Frank J. Prial | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/IHT-ending-the-standoff-letters-to-the-editor.html | Ending the Standoff : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-hyatt-james-p.html | Paid Notice: Deaths HYATT, JAMES P. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/l-depression-s-realities-983055.html | Depression's Realities | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/get-physical-knicks-and-heat-ready.html | Get Physical: Knicks and Heat Ready | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/stanton-allowed-to-go-home.html | Stanton Allowed to Go Home | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/an-unjustified-claim-of-privilege.html | An Unjustified Claim of Privilege | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/style/chronicle-972371.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/c-corrections-984280.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/world/france-s-prime-minister-stumps-but-where-s-that-elan.html | France's Prime Minister Stumps, but Where's That Elan? | False | By Craig R. Whitney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/marriott-international-switching-much-broader-reward-program-for-its-frequent.html | Marriot International is switching to a much broader reward program for its frequent guests. | False | By Paul Burnham Finney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/yankees-join-with-adidas-in-a-lawsuit.html | Yankees Join With Adidas in a Lawsuit | False | By Richard Sandomir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/regents-test-proposal-is-divisive-and-unsound-971138.html | Regents Test Proposal Is Divisive and Unsound | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/company-briefs-984078.html | COMPANY BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/21-face-drug-charges-involving-midtown-hotel.html | 21 Face Drug Charges Involving Midtown Hotel | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/a-success-story-with-more-trimmings-than-christmas.html | A Success Story With More Trimmings Than Christmas | False | By Neil Strauss | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/us/fire-safety-rules-for-cargo-holds-still-months-away-faa-says.html | Fire Safety Rules for Cargo Holds Still Months Away, F.A.A. Says | False | By Matthew L. Wald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/compensate-mr-manning.html | Compensate Mr. Manning | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/artist-with-a-local-lens.html | Artist With a Local Lens | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/spider-man-fighting-evil-gets-help-from-giuliani.html | Spider-Man, Fighting Evil, Gets Help From Giuliani | False | By Lynette Holloway | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-goodkind-robert-h.html | Paid Notice: Deaths GOODKIND, ROBERT H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/world/opposition-in-mexico-gets-to-see-clinton.html | Opposition In Mexico Gets To See Clinton | False | By Sam Dillon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/IHT-1897-plans-for-peace-in-our-pages100-75-and-50-years-ago.html | 1897: Plans for Peace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/after-another-stodgy-start-a-small-gamble-doesn-t-help.html | After Another Stodgy Start, a Small Gamble Doesn't Help | False | By Robert Byrne | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/espn-punishes-olbermann.html | ESPN Punishes Olbermann | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-rosenblatt-mildred.html | Paid Notice: Deaths ROSENBLATT, MILDRED | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/springer-in-priests-out.html | Springer In, Priests Out | False | By Bill Carter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/at-key-moment-look-for-hardaway.html | At Key Moment, Look for Hardaway | False | By Clifton Brown | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-blum-jean-s.html | Paid Notice: Deaths BLUM, JEAN S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/another-magazine-by-bellow.html | Another Magazine by Bellow | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/world/nato-and-russians-make-some-progress-on-expansion-charter.html | NATO and Russians Make Some Progress on Expansion Charter | False | By Craig R. Whitney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/l-when-math-wranglers-weren-t-women-983160.html | When Math 'Wranglers' Weren't Women | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/wary-kasparov-and-deep-blue-draw-game-3.html | Wary Kasparov and Deep Blue Draw Game 3 | False | By Bruce Weber | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/us/cutting-welfare-rolls-but-raising-questions.html | Cutting Welfare Rolls but Raising Questions | False | By Jason Deparle | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/funeral-for-kempton.html | Funeral for Kempton | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/politics-better-sex-whatever-can-we-talk.html | Politics, Better Sex, Whatever, Can We Talk? | False | By Walter Goodman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/style/IHT-frankly-scarlett-a-fling-at-farce.html | 'Frankly Scarlett,' a Fling at Farce | False | By Sheridan Morley, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/gm-is-trying-to-make-a-go-of-its-electric-car.html | G.M. Is Trying to Make a Go of Its Electric Car | False | By Andrea Adelson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/veteran-governor-to-have-freer-invisible-hand-on-rate-policy.html | Veteran Governor to Have Freer Invisible Hand on Rate Policy | False | By Peter Truell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-shapiro-sanford-n.html | Paid Notice: Deaths SHAPIRO, SANFORD N. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/l-open-ended-program-982962.html | Open-Ended Program | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/IHT-an-unhappy-merger-letters-to-the-editor.html | An Unhappy Merger : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/l-disney-played-no-role-in-abc-news-coverage-969613.html | Disney Played No Role in ABC News Coverage | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/britain-shifting-monetary-policy-to-central-bank.html | BRITAIN SHIFTING MONETARY POLICY TO CENTRAL BANK | False | By Youssef M. Ibrahim | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/results-plus-980846.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/suspect-in-megan-case-made-police-wary.html | Suspect in 'Megan' Case Made Police Wary | False | By William Glaberson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/us/vitamin-e-may-enhance-immunity-study-finds.html | Vitamin E May Enhance Immunity, Study Finds | False | By Jane E. Brody | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/us/document-lists-first-lady-as-an-inquiry-focus.html | Document Lists First Lady as an Inquiry Focus | False | By Neil A. Lewis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-adelson-roth-becky.html | Paid Notice: Deaths ADELSON, ROTH, BECKY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/adidas-says-profits-jumped-33-in-quarter.html | Adidas Says Profits Jumped 33% in Quarter | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-memorials-finck-furman-and-mildred.html | Paid Notice: Memorials FINCK, FURMAN AND MILDRED | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-warner-dr-truman-a.html | Paid Notice: Deaths WARNER, DR. TRUMAN A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-harris-christopher-marc.html | Paid Notice: Deaths HARRIS, CHRISTOPHER MARC | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-freund-gerald.html | Paid Notice: Deaths FREUND, GERALD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/bond-prices-drop-slightly-for-2d-day.html | Bond Prices Drop Slightly for 2d Day | False | By Robert Hurtado | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/us/ex-cultist-dies-in-suicide-pact-2d-is-critical.html | Ex-Cultist Dies In Suicide Pact; 2d Is 'Critical' | False | By Todd S. Purdum | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/remembering-fiery-fall-of-the-airship-hindenburg.html | Remembering Fiery Fall Of the Airship Hindenburg | False | By Malcolm W. Browne | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/garden/metropolitan-diary-966800.html | Metropolitan Diary | False | By Ron Alexander | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/officer-cleared-in-death.html | Officer Cleared in Death | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/us/no-death-sentence-for-drunken-driver-in-student-killings.html | No Death Sentence For Drunken Driver In Student Killings | False | By Kevin Sack | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/alan-gussow-65-painted-and-protected-nature.html | Alan Gussow, 65; Painted and Protected Nature | False | By Holland Cotter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/garden/food-notes-966142.html | Food Notes | False | By Florence Fabricant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-bartnoff-rabbi-devora.html | Paid Notice: Deaths BARTNOFF, RABBI DEVORA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/tikkanen-cannot-mask-his-joy-for-scoring-post-season-goals.html | Tikkanen Cannot Mask His Joy for Scoring Post-Season Goals | False | By Robin Finn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-lipper-george.html | Paid Notice: Deaths LIPPER, GEORGE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/california-to-let-small-customers-pick-their-power-suppliers-in-98.html | California to Let Small Customers Pick Their Power Suppliers in '98 | False | By Agis Salpukas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-gatheral-sabina-robinson.html | Paid Notice: Deaths GATHERAL, SABINA ROBINSON | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-gurwin-rosalind.html | Paid Notice: Deaths GURWIN, ROSALIND | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/poppe-tyson-names-a-new-chief.html | Poppe Tyson Names a New Chief | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/making-old-offices-new-hotel-space.html | Making Old Offices New Hotel Space | False | By John Holusha | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/garden/were-pollen-and-allergies-a-problem-in-eden-too.html | Were Pollen And Allergies A Problem In Eden, Too? | False | By Christopher Mason | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/ad-for-teacher-worked.html | Ad for Teacher Worked | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/burglary-charges-for-officers.html | Burglary Charges for Officers | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/lost-goals-are-bane-to-devils.html | Lost Goals Are Bane To Devils | False | By Alex Yannis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/garden/californians-win-five-of-the-beard-awards.html | Californians Win Five of the Beard Awards | False | By Florence Fabricant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-rabb-norman.html | Paid Notice: Deaths RABB, NORMAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/l-excluded-disabilities-983047.html | Excluded Disabilities | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/david-scherman-81-editor-whose-photos-sank-a-ship.html | David Scherman, 81, Editor Whose Photos Sank a Ship | False | By Holcomb B. Noble | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/a-hong-kong-based-chain-will-buy-un-plaza-hotel.html | A Hong Kong-Based Chain Will Buy U.N. Plaza Hotel | False | By David M. Halbfinger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/world/in-zaire-a-signal-that-mobutu-may-depart-today.html | In Zaire, a Signal That Mobutu May Depart Today | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-kolbrener-frances.html | Paid Notice: Deaths KOLBRENER, FRANCES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-sullivan-mae-v.html | Paid Notice: Deaths SULLIVAN, MAE V. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/transactions-971855.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/feldman-elected-head-of-national-teachers-union.html | Feldman Elected Head of National Teachers Union | False | By Steven Greenhouse | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/ibm-researchers-develop-a-new-encryption-formula.html | I.B.M. Researchers Develop A New Encryption Formula | False | By Laurence Zuckerman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/j-walter-thompson-shuffles-managers.html | J. Walter Thompson Shuffles Managers | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/world/arafat-and-israeli-president-hold-talks-on-security-cooperation.html | Arafat and Israeli President Hold Talks on Security Cooperation | False | By Serge Schmemann | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/chief-us-statistics-official-is-leaving.html | Chief U.S. Statistics Official Is Leaving | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-memorials-monroe-sylvia-foxtow.html | Paid Notice: Memorials MONROE, SYLVIA (FOXTOW) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/accounts.html | Accounts | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/garden/seattle-brewers-use-innovation-to-keep-the-pitchers-filled.html | Seattle Brewers Use Innovation to Keep the Pitchers Filled | False | By Elaine Louie | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/newsweek-recalling-special-issue-on-children.html | Newsweek Recalling Special Issue on Children | False | By Constance L. Hays | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/gte-discloses-3-big-deals-in-growth-bid.html | GTE Discloses 3 Big Deals In Growth Bid | False | By Seth Schiesel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/l-mentally-ill-needn-t-make-workplace-inefficient-982920.html | Mentally Ill Needn't Make Workplace Inefficient | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/us/a-fourth-chicago-alderman-is-indicted-on-charges-of-corruption.html | A Fourth Chicago Alderman Is Indicted on Charges of Corruption | False | By Don Terry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/us/texas-relaxes-its-pursuit-of-secessionist.html | Texas Relaxes Its Pursuit Of Secessionist | False | By Sam Howe Verhovek | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/books/the-best-seller-of-byzantium.html | The Best Seller of Byzantium | False | By Fernanda Eberstadt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/worldbusiness/IHT-concerns-center-on-taxes-and-rates-japan-stocks.html | Concerns Center on Taxes and Rates : Japan Stocks Surge, But Warnings Sound | False | By Velisarios Kattoulas, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/us/gender-gap-in-testing-narrower-than-believed-study-finds.html | Gender Gap in Testing Narrower Than Believed, Study Finds | False | By Peter Applebome | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/world/barbados-all-business-awaits-clinton.html | Barbados, All Business, Awaits Clinton | False | By Larry Rohter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-STONE-J-JACQUES.html | Paid Notice: Deaths STONE, J. JACQUES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/l-when-math-wranglers-weren-t-women-969710.html | When Math 'Wranglers' Weren't Women | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/IHT-romario-and-kanu-overcome-troubles-in-very-different-ways-two.html | Romario and Kanu Overcome Troubles in Very Different Ways : Two Soccer Originals Return to Spotlight | False | By Rob Hughes, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-gourdji-nadji.html | Paid Notice: Deaths GOURDJI, NADJI | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/inside-980625.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-kwasha-h-charles.html | Paid Notice: Deaths KWASHA, H. CHARLES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/pitino-moves-on-to-his-next-fixer-upper-celtics.html | Pitino Moves On to His Next Fixer-Upper: Celtics | False | By Selena Roberts | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/brokerage-pays-750000-in-harassment-case.html | Brokerage Pays $750,000 in Harassment Case | False | By Thomas J. Lueck | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/us/makers-offer-liability-caps-for-cigarettes.html | Makers Offer Liability Caps For Cigarettes | False | By Barry Meier | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/officials-defend-calling-fire-damaged-building-stable-hours-before-it-collapsed.html | Officials Defend Calling a Fire-Damaged Building 'Stable' Hours Before It Collapsed | False | By Michael Cooper | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/celtics-land-pitino.html | Celtics Land Pitino | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/divorcing-central-banks-and-politics-independence-helps-in-inflation-fight.html | Divorcing Central Banks and Politics: Independence Helps in Inflation Fight | False | By Richard W. Stevenson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/c-corrections-974463.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/ellen-by-the-numbers.html | 'Ellen' by the Numbers | False | By Bill Carter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/grabbing-life-and-limb-at-contemporary-art-auction.html | Grabbing Life and Limb at Contemporary Art Auction | False | By Carol Vogel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/babies-at-risk.html | Babies at Risk | False | By Leah Hager Cohen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/andrews-gains-backing.html | Andrews Gains Backing | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-stryer-eva.html | Paid Notice: Deaths STRYER, EVA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/business-digest-981761.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/2-die-in-fume-filled-garage.html | 2 Die in Fume-Filled Garage | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/style/15000-pounds-and-then-some.html | 15,000 Pounds, and Then Some | False | By Sharon Stallworth | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/us-charges-ex-officer-with-aiding-an-escape.html | U.S. Charges Ex-Officer With Aiding an Escape | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/insurer-refuses-to-pay-worker-despite-urging-by-his-ex-boss.html | Insurer Refuses to Pay Worker Despite Urging by His Ex-Boss | False | By David Cay Johnston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/theater/theater-in-review-983845.html | Theater in Review | False | By Peter Marks | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/2-phone-companies-deny-report-on-10000-job-cuts.html | 2 Phone Companies Deny Report on 10,000 Job Cuts | False | By Mark Landler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/us/suit-against-gun-maker-is-dismissed-by-judge.html | Suit Against Gun Maker Is Dismissed by Judge | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/redefining-the-home.html | Redefining the Home | False | By Ellen Pader | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/movies/an-auteur-who-defies-hollywood-and-lives.html | An Auteur Who Defies Hollywood And Lives | False | By James Sterngold | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-weiss-samuel.html | Paid Notice: Deaths WEISS, SAMUEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/court-rules-against-hasidic-school-plan.html | Court Rules Against Hasidic School Plan | False | By Richard Perez-Pena | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/overdue-fame-for-preserving-that-rhythm.html | Overdue Fame For Preserving That Rhythm | False | By David Gonzalez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-edelman-david.html | Paid Notice: Deaths EDELMAN, DAVID | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/l-zoeller-s-real-offense-969656.html | Zoeller's Real Offense | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/robbins-myers-in-deal.html | Robbins & Myers in Deal | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-marshall-allan-s.html | Paid Notice: Deaths MARSHALL, ALLAN S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/wells-goes-distance-and-bats-do-the-rest.html | Wells Goes Distance And Bats Do the Rest | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/world/clinton-and-mexico-chief-pledge-joint-effort-on-border-and-drugs.html | Clinton and Mexico Chief Pledge Joint Effort on Border and Drugs | False | By James Bennet | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/threats-are-a-price-for-backing-gun-control.html | Threats Are a Price For Backing Gun Control | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/no-headline-977195.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/garden/3100-gallons-of-good-beer-down-a-drain.html | 3,100 Gallons of Good Beer Down a Drain | False | By Helene Stapinski | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-stiles-barbara.html | Paid Notice: Deaths STILES, BARBARA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-bornemann-hellen.html | Paid Notice: Deaths BORNEMANN, HELLEN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/style/chronicle-983560.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/us/pentagon-plans-to-ask-for-closing-of-more-bases.html | Pentagon Plans to Ask for Closing of More Bases | False | By David Stout | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/norcen-energy-to-buy-basic-petroleum-international.html | NORCEN ENERGY TO BUY BASIC PETROLEUM INTERNATIONAL | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/garden/eating-well.html | Eating Well | False | By Marian Burros | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/an-auctioneer-s-song-for-a-literary-haven.html | An Auctioneer's Song For a Literary Haven? | False | By Janny Scott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/us/mcveigh-s-sister-tells-why-she-aided-us-case-against-him.html | McVeigh's Sister Tells Why She Aided U.S. Case Against Him | False | By Jo Thomas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/messier-makes-the-call-and-devils-lose-the-game.html | Messier Makes the Call, and Devils Lose the Game | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/clinton-s-good-deed.html | Clinton's Good Deed | False | By William Safire | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/world/korean-lust-after-cures-is-a-threat-to-species.html | Korean Lust After Cures Is a Threat To Species | False | By Sheryl Wudunn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-elliott-andrew-m.html | Paid Notice: Deaths ELLIOTT, ANDREW M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/silver-offering-landlord-help-in-rent-debate.html | Silver Offering Landlord Help In Rent Debate | False | By James Dao | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/key-rates-970999.html | Key Rates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/IHT-1922-chinese-maids-in-our-pages100-75-and-50-years-ago.html | 1922: Chinese Maids : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/v-s-and-l-o-canada.html | V, S and L? O Canada! | False | By Lawrie Mifflin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/eisner-wins-lottery-account-in-maryland.html | Eisner Wins Lottery Account in Maryland | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/opinion/IHT-japan-is-not-in-bad-shape-so-why-all-the-handwringing.html | Japan Is Not in Bad Shape, So Why All the Hand-Wringing? | False | By Richard Halloran, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-shapiro-bernie.html | Paid Notice: Deaths SHAPIRO, BERNIE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/queen-mother-moore-98-harlem-rights-leader-dies.html | Queen Mother Moore, 98, Harlem Rights Leader, Dies | False | By Eric Pace | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-molinari-attilio-ted.html | Paid Notice: Deaths MOLINARI, ATTILIO (TED) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/arts/20-times-60.html | 20 Times '60' | False | By Lawrie Mifflin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/parking-rules-971430.html | Parking Rules | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-beck-robert-a.html | Paid Notice: Deaths BECK, ROBERT A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/classified/paid-notice-deaths-hoffman-lynn-murphy.html | Paid Notice: Deaths HOFFMAN, LYNN MURPHY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/nyregion/charges-fly-she-s-snoozed-he-s-unfit.html | Charges Fly: She's Snoozed! He's Unfit | False | By Adam Nagourney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/theater/drive-and-violet-win-critics-awards.html | 'Drive' and 'Violet' Win Critics' Awards | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/sports/rangers-top-devils.html | Rangers Top Devils | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/world/hong-kong-fears-unraveling-of-rule-of-law.html | Hong Kong Fears Unraveling of Rule of Law | False | By Edward A. Gargan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/business/continental-ponders-consolidated-account.html | Continental Ponders Consolidated Account | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-07 | 1997-05-07 | https://www.nytimes.com/1997/05/07/theater/theater-in-review-983853.html | Theater in Review | False | By Lawrence Van Gelder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/world/for-mexicans-clinton-s-visit-is-a-serenade.html | For Mexicans, Clinton's Visit Is a Serenade | False | By James Bennet | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/us/house-rejects-bill-to-soften-provisions-in-species-act.html | House Rejects Bill to Soften Provisions In Species Act | False | By Adam Clymer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/whitman-begins-her-television-advertising-push.html | Whitman Begins Her Television Advertising Push | False | By Jennifer Preston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/us/mayors-visit-and-flood-bill-moves.html | Mayors Visit, and Flood Bill Moves | False | By Steven A. Holmes | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/the-stain-of-nazi-gold.html | The Stain of Nazi Gold | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/emily-norris-carey-62-a-philanthropist.html | Emily Norris Carey, 62, a Philanthropist | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/IHT-letters-to-the-editor-94117739665.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/business/reed-deal-with-microsoft.html | Reed Deal With Microsoft | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/IHT-1922-college-brawn-in-our-pages100-75-and-50-years-ago.html | 1922: College Brawn : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/l-protecting-big-oil-990426.html | Protecting Big Oil | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/candidates-unite-in-attack-on-whitman.html | Candidates Unite in Attack on Whitman | False | By Brett Pulley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-memorials-maller-julius-b.html | Paid Notice: Memorials MALLER, JULIUS B. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/world/us-report-says-swiss-reneged-on-accord-to-return-nazi-gold.html | U.S. Report Says Swiss Reneged On Accord to Return Nazi Gold | False | By David E. Sanger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/business/treasury-securities.html | Treasury Securities' Prices Tumble | False | By Robert Hurtado | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/what-if-you-re-having-a-fund-raiser-and-not-too-many-come.html | What if You're Having a Fund-Raiser and Not Too Many Come? | False | By Elizabeth Kolbert | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/us/crackle-of-icy-lakes-means-it-s-spring.html | Crackle of Icy Lakes Means It's Spring | False | By Sara Rimer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/l-senators-on-abortion-988910.html | Senators on Abortion | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/eastern-conference-semifinal-game-1.html | EASTERN CONFERENCE SEMIFINAL: GAME 1 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-weiss-molly-r.html | Paid Notice: Deaths WEISS, MOLLY R. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/us/senators-say-finances-won-t-hurt-cia-nominee.html | Senators Say Finances Won't Hurt C.I.A. Nominee | False | By Tim Weiner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/houston-takes-over-miami-arena.html | Houston Takes Over Miami Arena | False | By Harvey Araton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/arts/rock-and-roll-laureates.html | Rock-and-Roll Laureates | False | By Jon Pareles | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-hoffman-lynn-murphy.html | Paid Notice: Deaths HOFFMAN, LYNN MURPHY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/us/3-plead-guilty-to-enslaving-migrant-workers-in-south-carolina.html | 3 Plead Guilty to Enslaving Migrant Workers in South Carolina | False | By Steven Greenhouse | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-edelman-david.html | Paid Notice: Deaths EDELMAN, DAVID | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/world/apartheid-era-defense-chief-defends-role-ordering-raids-neighboring-countries.html | Apartheid-Era Defense Chief Defends Role in Ordering Raids on Neighboring Countries | False | By Suzanne Daley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/parking-rules-993522.html | Parking Rules | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/l-sure-today-the-60-s-look-like-age-of-unreason-989380.html | Sure, Today the 60's Look Like Age of Unreason | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/adoption-for-foster-children.html | Adoption for Foster Children | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/windy-yes-twister-no.html | Windy? Yes. Twister? No. | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/judge-not.html | Judge Not | False | By Bruce Fein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/giants-sign-lineman.html | Giants Sign Lineman | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/us/campaign-inquiry-splits-justice-dept.html | Campaign Inquiry Splits Justice Dept. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/world/un-panel-convicts-bosnian-serb-of-war-crimes.html | U.N. Panel Convicts Bosnian Serb of War Crimes | False | By Marlise Simons | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/defense-in-megan-death-may-blame-someone-else.html | Defense in Megan Death May Blame Someone Else | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/us/ex-analyst-pleads-guilty-in-spy-case.html | Ex-Analyst Pleads Guilty In Spy Case | False | By Tim Weiner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/yankees-show-how-it-s-done.html | Yankees Show How It's Done | False | By Malcolm Moran | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/business/people.html | People | False | By Robyn Meredith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-weinstein-fannie.html | Paid Notice: Deaths WEINSTEIN, FANNIE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/business/wage-pressures-accompany-growth-in-productivity.html | Wage Pressures Accompany Growth in Productivity | False | By Robert D. Hershey Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/IHT-1947-french-captives-in-our-pages100-75-and-50-years-ago.html | 1947: French Captives : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-washington-reverend-dr-james-melvin.html | Paid Notice: Deaths WASHINGTON, REVEREND DR. JAMES MELVIN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/arts/after-a-new-gamble-a-fiery-counterattack.html | After a New Gamble, A Fiery Counterattack | False | By Robert Byrne | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/business/nine-west-faces-problems-on-two-fronts.html | Nine West Faces Problems on Two Fronts | False | By Diana B. Henriques | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-kirby-bertice-nee-wythe.html | Paid Notice: Deaths KIRBY, BERTICE (NEE WYTHE) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/IHT-1897-flying-machine-in-our-pages100-75-and-50-years-ago.html | 1897: Flying Machine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/a-school-board-gets-its-first-black-majority.html | A School Board Gets Its First Black Majority | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/l-new-cancer-drugs-don-t-offer-a-breakthrough-989681.html | New Cancer Drugs Don't Offer a Breakthrough | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/arts/backstage-and-not-always-pretty.html | Backstage and Not Always Pretty | False | By John J. O'Connor | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/garden/it-all-comes-back-to-family.html | It All Comes Back To Family | False | By Camille Paglia | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-rangell-anita.html | Paid Notice: Deaths RANGELL, ANITA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-memorials-steel-robert.html | Paid Notice: Memorials STEEL, ROBERT | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/movies/band-aids-as-couture-boats-as-accessories.html | Band-Aids as Couture, Boats as Accessories | False | By Janet Maslin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/books/a-critic-distills-american-art-to-8-hours.html | A Critic Distills American Art to 8 Hours | False | By Judith H. Dobrzynski | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-turin-edice-louisa-charon.html | Paid Notice: Deaths TURIN, EDICE LOUISA CHARON | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/world/manuel-elizalde-60-dies-defender-of-primitive-tribe.html | Manuel Elizalde, 60, Dies; Defender of Primitive Tribe | False | By Robert Mcg. Thomas Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-bolder-solomon-j.html | Paid Notice: Deaths BOLDER, SOLOMON J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-kahn-shirlee.html | Paid Notice: Deaths kahn, shirlee | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/business/company-briefs-004146.html | COMPANY BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/c-corrections-003182.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/a-game-of-strategy-they-take-seriously-dominoes.html | A Game of Strategy They Take Seriously: Dominoes | False | By Tony Marcano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-miller-hannah.html | Paid Notice: Deaths MILLER, HANNAH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/l-help-hispanic-new-yorkers-become-citizens-988944.html | Help Hispanic New Yorkers Become Citizens | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/some-hmo-s-pulling-away-on-medicaid.html | Some H.M.O.'s Pulling Away On Medicaid | False | By Raymond Hernandez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/business/strong-selloff-pushes-dow-down-139.67.html | Strong Selloff Pushes Dow Down 139.67 | False | By Jonathan Fuerbringer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/world/along-rutted-streets-few-mourn-departure.html | Along Rutted Streets, Few Mourn Departure | False | By Raymond Bonner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/c-corrections-003093.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/l-british-vote-system-skewed-labor-victory-989568.html | British Vote System Skewed Labor Victory | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-macauley-catherine-a.html | Paid Notice: Deaths MACAULEY, CATHERINE A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/teen-ager-charged-in-school-stabbing.html | Teen-Ager Charged In School Stabbing | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/us-issues-dredging-permits-announces-plans-remove-new-york-harbor-pollution.html | U.S. Issues Dredging Permits and Announces Plans to Remove New York Harbor Pollution | False | By Andrew C. Revkin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/world/mobutu-leaves-capital-of-zaire-in-what-many-see-as-end-to-rule.html | Mobutu Leaves Capital of Zaire in What Many See as End to Rule | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/us/bill-seeks-to-ease-secrecy-overload.html | Bill Seeks to Ease Secrecy Overload | False | By Tim Weiner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/IHT-in-pyongyang-the-regime-is-alive-and-kicking.html | In Pyongyang, the Regime Is Alive and Kicking | False | By Mike Chinoy, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/kasparov-and-deep-blue-draw-again-in-a-tied-match.html | Kasparov and Deep Blue Draw Again in a Tied Match | False | By Bruce Weber | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/riley-offers-a-rationale-on-impact-of-pitino-s-deal.html | Riley Offers a Rationale On Impact of Pitino's Deal | False | By Harvey Araton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/business/louisiana-pacific-to-get-50-million-for-timber-tract.html | LOUISIANA-PACIFIC TO GET $50 MILLION FOR TIMBER TRACT | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/us/top-army-soldier-named-in-sex-case.html | TOP ARMY SOLDIER NAMED IN SEX CASE | False | By Eric Schmitt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/results-plus-003255.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/style/chronicle-004057.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-schlaifer-charles.html | Paid Notice: Deaths SCHLAIFER, CHARLES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/britain-hates-europe.html | Britain Hates Europe | False | By Thomas L. Friedman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/business/business-digest-000876.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/looking-back-for-a-future-in-the-catskills.html | Looking Back For a Future In the Catskills | False | By Evelyn Nieves | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/business/cks-group-forms-new-agency-network.html | CKS Group Forms New Agency Network | False | By Robyn Meredith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-butterman-goldie-nee-goldsmith.html | Paid Notice: Deaths BUTTERMAN, GOLDIE (NEE GOLDSMITH) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/world/france-charges-6-libyans-with-89-sahara-jet-bombing.html | France Charges 6 Libyans With '89 Sahara Jet Bombing | False | By Craig R. Whitney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/business/dura-acquires-rights-to-nasal-medications-from-roche.html | DURA ACQUIRES RIGHTS TO NASAL MEDICATIONS FROM ROCHE | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/business/bristol-myers-to-buy-mexican-food-supplement-maker.html | BRISTOL-MYERS TO BUY MEXICAN FOOD-SUPPLEMENT MAKER | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-nelson-leah-nee-borowitz.html | Paid Notice: Deaths NELSON, LEAH (NEE BOROWITZ) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/school-merger-plan-defeated.html | School Merger Plan Defeated | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/c-corrections-003190.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-gurwin-rosalind.html | Paid Notice: Deaths GURWIN, ROSALIND | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/news/american-topics-word-at-the-now-meeting-polygamy-is-empowering.html | American Topics : Word at the NOW Meeting/Polygamy Is Empowering! | False | International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/world/fbi-inquiry-is-israel-using-mole-in-us.html | F.B.I. Inquiry: Is Israel Using Mole in U.S.? | False | By Steven Erlanger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/business/interactive-services-venture-in-britain.html | Interactive Services Venture in Britain | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/knicks-hold-hardaway-in-check.html | Knicks Hold Hardaway In Check | False | By Selena Roberts | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/no-headline-994200.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-dolgenos-david.html | Paid Notice: Deaths DOLGENOS, DAVID | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/business/honda-sues-to-thwart-republic-dealership-plans.html | HONDA SUES TO THWART REPUBLIC DEALERSHIP PLANS | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-shuldiner-gertrude-shaskan.html | Paid Notice: Deaths SHULDINER, GERTRUDE (SHASKAN) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/us/james-washington-49-expert-on-black-religious-history.html | James Washington, 49, Expert On Black Religious History | False | By Eric Pace | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/world/in-savage-theater-of-war-soothing-music-is-back.html | In Savage Theater of War, Soothing Music Is Back | False | By Douglas Jehl | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-goldberg-shirley.html | Paid Notice: Deaths GOLDBERG, SHIRLEY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/l-beer-advertising-isn-t-aimed-at-teen-agers-988936.html | Beer Advertising Isn't Aimed at Teen-Agers | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/arts/pop-art-rules-at-week-s-second-auction.html | Pop Art Rules at Week's Second Auction | False | By Carol Vogel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/business/in-texas-labor-is-feeling-trade-accord-s-pinch.html | In Texas, Labor Is Feeling Trade Accord's Pinch | False | By Allen R. Myerson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/business/key-rates-990809.html | Key Rates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/giuliani-urges-speedup-in-naturalization-of-immigrants.html | Giuliani Urges Speedup in Naturalization of Immigrants | False | By Celia W. Dugger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/from-cat-condominiums-to-blankets-with-sleeves.html | From Cat Condominiums To Blankets With Sleeves | False | By David W. Chen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/l-not-sex-instruction-988928.html | Not Sex Instruction | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/IHT-teaching-english-letters-to-the-editor.html | Teaching English : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/l-want-to-pop-the-question-here-s-where-002836.html | Want to Pop the Question? Here's Where | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/focusing-on-pride-in-whitman-television-commercials.html | Focusing on Pride in Whitman Television Commercials | False | By Jennifer Preston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/us/bomb-trial-testimony-turns-to-phone-records.html | Bomb Trial Testimony Turns to Phone Records | False | By Jo Thomas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/garden/rushing-to-auction-the-harriman-haul.html | Rushing to Auction: The Harriman Haul | False | By Mitchell Owens | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/world/in-france-s-heart-support-for-strong-europe.html | In France's Heart, Support for Strong Europe | False | By Craig R. Whitney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-sullivan-mae-v.html | Paid Notice: Deaths SULLIVAN, MAE V. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/steinbrenner-angers-executive-council.html | Steinbrenner Angers Executive Council | False | By Murray Chass | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-ravlin-james-n.html | Paid Notice: Deaths RAVLIN, JAMES N. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/theater/play-on-to-close.html | 'Play On!' To Close | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/us/states-slow-to-take-us-aid-to-teach-sexual-abstinence.html | States Slow to Take U.S. Aid To Teach Sexual Abstinence | False | By Tamar Lewin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/report-faults-day-care-agencies.html | Report Faults Day Care Agencies | False | By Jonathan Rabinovitz | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/mad-as-hell-ii.html | Mad as Hell II | False | By Frank Rich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-stone-j-jacques.html | Paid Notice: Deaths STONE, J. JACQUES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/yanks-back-on-channel-11-after-deal-is-worked-out.html | Yanks Back on Channel 11 After Deal Is Worked Out | False | By Richard Sandomir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-dechter-martin.html | Paid Notice: Deaths DECHTER, MARTIN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/transactions-993344.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/borough-chief-race-by-victim-s-mother.html | Borough Chief Race By Victim's Mother | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/books/learning-not-to-depend-on-a-politician-s-promise.html | Learning Not to Depend on a Politician's Promise | False | By Christopher Lehmann-Haupt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/rock-band-to-play-on.html | Rock Band to Play On | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-memorials-roberts-marvin-md.html | Paid Notice: Memorials ROBERTS, MARVIN, M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/business/sprint-establishes-more-ties-to-grey.html | Sprint Establishes More Ties to Grey | False | By Robyn Meredith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/proletarian-harvard-turns-150-its-mission-expanding.html | Proletarian Harvard Turns 150, Its Mission Expanding | False | By Joseph Berger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-memorials-loges-lynn.html | Paid Notice: Memorials LOGES, LYNN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-strauch-jules-ralph.html | Paid Notice: Deaths STRAUCH, JULES RALPH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/business/the-budget-deficit-problem-will-be-back-with-a-vengeance.html | The budget deficit problem will be back, with a vengeance. | False | By Peter Passell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/stem-lauds-coaches-deals.html | Stem Lauds Coaches' Deals | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/garden/in-the-dreamscape-of-chelsea-market.html | In the Dreamscape Of Chelsea Market | False | By Julie V. Iovine | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/devils-bemoaning-their-bad-breaks.html | Devils Bemoaning Their Bad Breaks | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-macdonald-susan-e.html | Paid Notice: Deaths MACDONALD, SUSAN E. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/newsier-approach-at-channel-2-news.html | Newsier Approach At Channel 2 News | False | By Lawrie Mifflin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/garden/french-futurists-no-honor-at-home.html | French Futurists: No Honor at Home | False | By Amy M. Spindler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-lipper-george.html | Paid Notice: Deaths LIPPER, GEORGE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/world/nazi-loot-passages-from-government-report.html | Nazi Loot: Passages From Government Report | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | False | By William N. Wallace | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-adelson-roth-becky.html | Paid Notice: Deaths ADELSON, ROTH, BECKY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-koshland-william-a.html | Paid Notice: Deaths KOSHLAND, WILLIAM A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/business/big-restructuring-of-phone-charges-approved-by-fcc.html | BIG RESTRUCTURING OF PHONE CHARGES APPROVED BY F.C.C. | False | By Mark Landler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/black-and-blue-but-smiling-knicks-win-round-1.html | Black and Blue, but Smiling Knicks Win Round 1 | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/inside-000817.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/business/efforts-at-retraining-have-a-blurry-impact.html | Efforts at Retraining Have a Blurry Impact | False | By Allen R. Myerson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/bridge-989142.html | Bridge | False | By Alan Truscott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-shapiro-sanford-n.html | Paid Notice: Deaths SHAPIRO, SANFORD N. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-rosenshein-carol.html | Paid Notice: Deaths ROSENSHEIN, CAROL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/61-arrested-in-air-cargo-sting-near-kennedy.html | 61 Arrested in Air Cargo Sting Near Kennedy | False | By Norimitsu Onishi | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-giacalone-john-paul.html | Paid Notice: Deaths GIACALONE, JOHN PAUL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/arts/a-gifted-young-violinist-gives-something-back.html | A Gifted Young Violinist Gives Something Back | False | By Anthony Tommasini | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/world/britain-is-bullish-on-blair-as-new-labor-sets-a-hectic-pace.html | Britain Is Bullish on Blair as New Labor Sets a Hectic Pace | False | By Warren Hoge | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/c-corrections-003107.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/mourning-looks-on-as-knicks-run-for-it.html | Mourning Looks On As Knicks Run For it | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-rabb-norman-s.html | Paid Notice: Deaths RABB, NORMAN S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-brueck-beatrice.html | Paid Notice: Deaths BRUECK, BEATRICE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/us/panel-advises-telling-troops-of-possible-mustard-gas-exposure.html | Panel Advises Telling Troops of Possible Mustard Gas Exposure | False | By Philip Shenon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/nassau-s-democratic-leader-is-accused-of-business-fraud.html | Nassau's Democratic Leader Is Accused of Business Fraud | False | By Clifford Krauss | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/business/vencor-makes-hostile-offer-for-transitional-hospitals.html | Vencor Makes Hostile Offer For Transitional Hospitals | False | By Charles V Bagli | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/IHT-though-more-influential-chinas-army-is-still-handicapped.html | Though More Influential, China's Army Is Still Handicapped | False | By Ellis Joffe, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/us/split-opens-between-chiefs-of-justice-dept-and-fbi.html | Split Opens Between Chiefs of Justice Dept. and F.B.I. | False | By David Johnston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/business/accounts.html | Accounts | False | By Robyn Meredith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-kwasha-charles.html | Paid Notice: Deaths KWASHA, CHARLES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-wallis-bruce-e.html | Paid Notice: Deaths WALLIS, BRUCE E. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/grandmother-is-charged.html | Grandmother Is Charged | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/wetteland-in-bronx-phone-rings-in-left.html | Wetteland in Bronx Phone Rings in Left | False | By Claire Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/more-minority-students-enter-elite-schools.html | More Minority Students Enter Elite Schools | False | By Pam Belluck | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/volunteer-killed-on-a-street-she-protected.html | Volunteer Killed on a Street She Protected | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/rent-board-recommends-small-rises.html | Rent Board Recommends Small Rises | False | By Randy Kennedy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/arts/music-that-has-no-past.html | Music That Has No Past | False | By Peter Watrous | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-wey-henry-fg-jr.html | Paid Notice: Deaths WEY, HENRY F.G. JR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-halpern-neel-nee-reisling.html | Paid Notice: Deaths HALPERN, NEEL, NEE REISLING | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/IHT-a-beloved-spy-letters-to-the-editor.html | A Beloved Spy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/world/israel-defends-use-of-force-in-interrogation.html | Israel Defends Use of Force in Interrogation | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/perfect-strategy-as-huskey-swings-away.html | Perfect Strategy as Huskey Swings Away | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/business/imperial-to-buy-a-unilever-unit-for-8-billion.html | Imperial to Buy A Unilever Unit For $8 Billion | False | By Youssef M. Ibrahim | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/bond-plan-on-the-road.html | Bond Plan on the Road | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/giuliani-withdraws-tax-break-for-developer-of-coliseum-site.html | Giuliani Withdraws Tax Break for Developer of Coliseum Site | False | By Clifford J. Levy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/david-dolgenos-66-lawyer-and-investor.html | David Dolgenos, 66, Lawyer and Investor | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/world/in-israel-coercing-prisoners-is-becoming-law-of-the-land.html | In Israel, Coercing Prisoners Is Becoming Law of the Land | False | By Serge Schmemann | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/changes-at-carnegie-hall.html | Changes at Carnegie Hall | False | By David W. Chen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-grossman-shirley.html | Paid Notice: Deaths GROSSMAN, SHIRLEY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-brett-mary-b.html | Paid Notice: Deaths BRETT, MARY B. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-blinken-ethel-h.html | Paid Notice: Deaths BLINKEN, ETHEL H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/garden/garden-q-a.html | Garden Q.&A. | False | By Leslie Land | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/l-british-vote-system-skewed-labor-victory-002844.html | British Vote System Skewed Labor Victory | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/us/gilbert-green-90-communist-party-leader-jailed-for-conspiracy.html | Gilbert Green, 90, Communist Party Leader Jailed for Conspiracy | False | By Wolfgang Saxon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/us/governors-stress-tax-cuts-and-austerity.html | Governors Stress Tax Cuts and Austerity | False | By Richard W. Stevenson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/style/chronicle-992038.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-kelly-martin-james.html | Paid Notice: Deaths KELLY, MARTIN JAMES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/arts/sydney-j-freedberg-82-art-historian-dies.html | Sydney J. Freedberg, 82, Art Historian, Dies | False | By Holland Cotter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/business/banco-santander-buying-part-of-colombian-bank.html | Banco Santander Buying Part of Colombian Bank | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/milbury-is-hoping-luck-will-help-in-the-lottery.html | Milbury Is Hoping Luck Will Help in the Lottery | False | By Jason Diamos | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/fixing-the-phone-rates.html | Fixing the Phone Rates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/l-want-to-pop-the-question-here-s-where-989495.html | Want to Pop the Question? Here's Where | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/sprucing-up-journal-square.html | Sprucing Up Journal Square | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-blum-jean-s.html | Paid Notice: Deaths BLUM, JEAN S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/business/800-pound-gorilla-among-advertisers-auto-industry-gained-little-more-weight-1996.html | The 800-pound gorilla among advertisers, the auto industry, gained a little more weight in 1996. | False | By Robyn Meredith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/c-corrections-003131.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/IHT-american-topics-word-at-the-now-meetingpolygamy-is-empowering.html | American Topics : Word at the NOW Meeting, Polygamy Is Empowering! | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/us/cockroaches-cited-as-big-cause-of-asthma.html | Cockroaches Cited as Big Cause of Asthma | False | By Warren E. Leary | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/what-medicare-reform.html | What Medicare Reform? | False | By Robert D. Reischauer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/us/as-chrysler-strike-ends-other-walkouts-loom-in-auto-industry.html | As Chrysler Strike Ends, Other Walkouts Loom in Auto Industry | False | By Keith Bradsher | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/us/another-disagreement-on-education-afflicts-the-budget-deal.html | Another Disagreement, on Education, Afflicts the Budget Deal | False | By Robert Pear | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-schwarz-james-h.html | Paid Notice: Deaths SCHWARZ, JAMES H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/piecing-together-the-last-moments-of-6-young-lives.html | Piecing Together the Last Moments of 6 Young Lives | False | By Abby Goodnough | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/nyregion/news-summary-001384.html | NEWS SUMMARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/classified/paid-notice-deaths-atwell-shirley-barbara.html | Paid Notice: Deaths ATWELL, SHIRLEY BARBARA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/opinion/l-new-cancer-drugs-don-t-offer-a-breakthrough-002852.html | New Cancer Drugs Don't Offer a Breakthrough | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/sports/bulls-overcome-rodman-s-latest-self-destruction.html | Bulls Overcome Rodman's Latest Self-Destruction | False | By Ira Berkow | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-08 | 1997-05-08 | https://www.nytimes.com/1997/05/08/arts/shattering-into-emotional-shards.html | Shattering Into Emotional Shards | False | By Anna Kisselgoff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/be-a-great-employer-give-a-hologram-lollipop.html | Be a Great Employer. Give a Hologram Lollipop. | False | By Hubert B. Herring | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/april-sales-show-retailers-still-lag-behind-economy.html | April Sales Show Retailers Still Lag Behind Economy | False | By Jennifer Steinhauer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/books/manuel-nardy-92-brazilian-character-in-life-and-literature.html | Manuel Nardy, 92, Brazilian Character in Life and Literature | False | By Robert Mcg. Thomas Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-richman-gertrude.html | Paid Notice: Deaths RICHMAN, GERTRUDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/last-chance.html | Last Chance | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/us/charles-schlaifer-87-mental-health-crusader.html | Charles Schlaifer, 87, Mental Health Crusader | False | By Holcomb B. Noble | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/behind-cast-iron-facades-dreams-are-wrought.html | Behind Cast-Iron Facades, Dreams Are Wrought | False | By Herbert Muschamp | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/IHT-letters-to-the-editor-92591829347.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/no-insurance-no-car.html | No Insurance? No Car | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-freund-gerald.html | Paid Notice: Deaths FREUND, GERALD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/movies/new-video-releases-022519.html | NEW VIDEO RELEASES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/results-plus-019844.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/IHT-1897-sound-in-court-in-our-pages100-75-and-50-years-ago.html | 1897: Sound in Court : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/world/a-city-at-deaths-door-turns-the-doctors-away.html | A City at Death's Door Turns the Doctors Away | False | By Steve Levine | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/riley-top-coach-has-work-to-do.html | Riley: Top Coach Has Work to Do | False | By Clifton Brown | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/c-corrections-023507.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/us/budget-deal-killed-money-for-repairing-the-schools.html | Budget Deal Killed Money For Repairing The Schools | False | By Peter Applebome | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/movies/new-video-releases-009784.html | NEW VIDEO RELEASES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/world/northern-italy-separatists-seizex-bell-tower-in-st-mark-s-square.html | Northern Italy Separatists Seizex Bell Tower in St. Mark's Square | False | By Tim Hilchey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/cement-gloves-are-off-as-graves-finds-mark.html | Cement Gloves Are Off As Graves Finds Mark | False | By Robin Finn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/world/swiss-eye-us-report-on-nazi-gold-with-a-yawn.html | Swiss Eye U.S. Report on Nazi Gold With a Yawn | False | By Alan Cowell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/teacher-s-aide-faces-sexual-abuse-charges.html | Teacher's Aide Faces Sexual Abuse Charges | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/mastectomy-measure-vetoed.html | Mastectomy Measure Vetoed | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/l-gun-safety-locks-will-save-children-010928.html | Gun Safety Locks Will Save Children | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/news/republicans-return-foreign-donation.html | Republicans Return Foreign Donation | False | By Brian Knowlton, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/rangers-pay-high-cost-for-pushing-devils-to-brink.html | Rangers Pay High Cost for Pushing Devils to Brink | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/world/mexican-police-protest-7-officers-are-injured.html | Mexican Police Protest; 7 Officers Are Injured | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/with-pitino-in-boston-bird-goes-to-pacers.html | With Pitino in Boston, Bird Goes to Pacers | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/l-new-israeli-ghetto-011258.html | New Israeli Ghetto | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/nothing-clicks-as-devils-begin-to-feel-frustrated.html | Nothing Clicks as Devils Begin to Feel Frustrated | False | By Alex Yannis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-wilson-james-j.html | Paid Notice: Deaths WILSON, JAMES J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/c-corrections-023469.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/trump-fights-tunnel-plan.html | Trump Fights Tunnel Plan | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/IHT-letters-to-the-editor-91571427276.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-cave-vernal-g-md.html | Paid Notice: Deaths CAVE, VERNAL G., M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/local-touches-and-low-prices-pay-off-for-applebee-s.html | Local Touches and Low Prices Pay Off for Applebee's | False | By Dana Canedy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/IHT-a-creative-urge-the-boxster.html | A Creative Urge: The Boxster | False | By Gavin Green, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/us/a-perot-comes-to-town-but-then-leaves-with-it.html | A Perot Comes to Town But Then Leaves With It | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/late-selloff-blunts-sharp-rise-as-the-dow-ends-up-50.97.html | Late Selloff Blunts Sharp Rise as the Dow Ends Up 50.97 | False | By Jonathan Fuerbringer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/l-critical-race-theory-010812.html | Critical Race Theory | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/olbermann-still-visible-despite-a-forced-exile.html | Olbermann Still Visible Despite a Forced Exile | False | By Richard Sandomir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/books/strange-secrets-of-the-ocean-depths.html | Strange Secrets of the Ocean Depths | False | By David Quammen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/IHT-voilacarryon-haute-cuisine.html | Voilà'sâ€ !Carry-On Haute Cuisine | False | By Roger Collis, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-freedberg-sydney-joseph.html | Paid Notice: Deaths FREEDBERG, SYDNEY JOSEPH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/van-gundy-not-ecstatic-over-game-1-victory.html | Van Gundy Not Ecstatic Over Game 1 Victory | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/jerome-alden-76-stage-and-tv-writer.html | Jerome Alden, 76, Stage and TV Writer | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/magic-heard-from-2-teams.html | Magic Heard From 2 Teams | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/IHT-the-famous-and-rich-get-taken-for-a-ride.html | The Famous and Rich Get Taken for a Ride | False | By Philip Bowring, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/world/hopes-for-quick-end-to-age-of-mobutu-are-fading-fast.html | Hopes for Quick End to Age of Mobutu Are Fading Fast | False | By Raymond Bonner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/movies/world-saved-by-a-nude-babe-cool.html | World Saved by a Nude Babe? Cool! | False | By Janet Maslin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/l-maggie-s-influence-010499.html | Maggie's Influence | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/greenspan-defends-fed-s-rate-policy.html | Greenspan Defends Fed's Rate Policy | False | By Richard W. Stevenson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/key-rates-012955.html | Key Rates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/watson-can-trim-hours.html | Watson Can Trim Hours | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/a-victory-for-the-gop-s-moderates.html | A Victory for the G.O.P.'s Moderates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/pataki-considers-tenant-safeguards-in-a-rent-law-plan.html | Pataki Considers Tenant Safeguards in a Rent-Law Plan | False | By James Dao | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-hoffman-lynn-murphy.html | Paid Notice: Deaths HOFFMAN, LYNN MURPHY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/for-shoppers-serious-and-not-so.html | For Shoppers, Serious and Not So | False | By Holland Cotter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/from-the-lost-continent-of-baroque.html | From the Lost Continent of Baroque | False | By Bernard Holland | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/exel-is-buying-reinsurance-competitor.html | Exel Is Buying Reinsurance Competitor | False | By Kenneth N. Gilpin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/three-goldman-managers-start-a-firm.html | Three Goldman Managers Start a Firm | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-stone-j-jacques.html | Paid Notice: Deaths STONE, J. JACQUES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/movies/fathers-going-farther-or-is-it-further.html | Fathers Going Farther (Or Is It Further?) | False | By Janet Maslin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-memorials-schwartz-beatrice.html | Paid Notice: Memorials SCHWARTZ, BEATRICE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/IHT-1922-german-greed-in-our-pages100-75-and-50-years-ago.html | 1922: German Greed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/european-vintage-cars-in-a-tour-of-their-own.html | European Vintage Cars In a Tour of Their Own | False | By Keith Martin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/a-familiar-complaint-for-an-election-year.html | A Familiar Complaint For an Election Year | False | By David Firestone | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-dubois-duke.html | Paid Notice: Deaths DUBOIS, DUKE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/giuliani-proposes-a-rise-in-spending-in-his-new-budget.html | GIULIANI PROPOSES A RISE IN SPENDING IN HIS NEW BUDGET | False | By Clifford J. Levy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/world/zaire-s-capital-is-counting-the-days-with-hope-and-dread.html | Zaire's Capital Is Counting the Days With Hope and Dread | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/dmb-b-splits-asia-pacific-region.html | D.M.B.& B. Splits Asia-Pacific Region | False | By Andrea Adelson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/restaurants-627275.html | Restaurants | False | By Ruth Reichl | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/china-seen-to-be-in-hong-kong-phone-deal.html | China Seen to be in Hong Kong Phone Deal | False | By Afx News | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/a-3.5-million-soup-can-leads-christie-s-auction.html | A $3.5 Million 'Soup Can' Leads Christie's Auction | False | By Carol Vogel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/l-air-safety-delayed-011282.html | Air Safety, Delayed | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/news-summary-023116.html | News Summary | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/detective-in-megan-trial-chokes-back-tears-while-testifying-about-puppy.html | Detective in 'Megan' Trial Chokes Back Tears While Testifying About Puppy | False | By William Glaberson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/steinbrenner-suspension-would-be-risky-legally.html | Steinbrenner Suspension Would Be Risky Legally | False | By Murray Chass | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/us/us-to-ease-rules-on-export-of-finance-encryption-technology.html | U.S. to Ease Rules on Export of Finance Encryption Technology | False | By John Markoff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/no-headline-015342.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/home-is-best-for-metrostars.html | Home Is Best For MetroStars | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-wallis-bruce-e.html | Paid Notice: Deaths WALLIS, BRUCE E. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/movies/teen-agers-who-have-too-much-free-time.html | Teen-Agers Who Have Too Much Free Time | False | By Stephen Holden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/the-real-guilt.html | The Real Guilt | False | By Anthony Lewis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/IHT-the-joys-and-revolting-chores-of-motherhood.html | The Joys and Revolting Chores of Motherhood | False | By Elizabeth Ann Hulick, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/using-torture-in-israel.html | Using Torture in Israel | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/people.html | People | False | By Andrea Adelson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-butterman-goldie.html | Paid Notice: Deaths BUTTERMAN, GOLDIE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/IHT-asias-new-red-revolutionit-comes-in-a-wineglass.html | Asia's New Red Revolution/It Comes in a Wineglass | False | By Michael Richardson, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/movies/a-bad-pair-of-twins.html | A Bad Pair of Twins | False | By Lawrence Van Gelder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/us/cooke-bequeaths-wealth-to-gifted-and-poor-youths.html | Cooke Bequeaths Wealth To Gifted and Poor Youths | False | By Michael Janofsky | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/after-outcry-agency-drops-housing-plan.html | After Outcry, Agency Drops Housing Plan | False | By Robert D. McFadden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-flechner-abraham-j.html | Paid Notice: Deaths FLECHNER, ABRAHAM J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/market-s-strength-enables-bigger-more-rapid-price-increases-for-new-condos.html | Market's Strength Enables Bigger, More Rapid Price Increases for New Condos | False | By Rachelle Garbarine | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/ibm-and-sears-sever-tie-on-technology-venture.html | I.B.M. and Sears Sever Tie on Technology Venture | False | By Laurence Zuckerman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/another-nursing-home-deal-is-set-for-1.8-billion.html | Another Nursing Home Deal Is Set, for $1.8 Billion | False | BY Charles V Bagli | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/c-corrections-023485.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/drug-for-lou-gehrig's-disease-is-rejected-by-fda-panel.html | Drug for Lou Gehrig's Disease Is Rejected by F.D.A. Panel | False | By Lawrence M. Fisher | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/l-caribbean-policy-has-gone-into-hiding-010596.html | Caribbean Policy Has Gone Into Hiding | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/us/house-passes-bill-to-combat-juvenile-crime.html | House Passes Bill to Combat Juvenile Crime | False | By Jerry Gray | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/IHT-republicans-return-foreign-donation.html | Republicans Return Foreign Donation | False | By Brian Knowlton, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-schwartz-tillie.html | Paid Notice: Deaths SCHWARTZ, TILLIE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/toyota-plans-to-offer-compact-car-in-europe.html | Toyota Plans to Offer Compact Car in Europe | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-macaaron-james.html | Paid Notice: Deaths MACAARON, JAMES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/after-warnings-us-airways-acts-to-cut-routes.html | After Warnings, US Airways Acts To Cut Routes | False | By Adam Bryant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/us/white-house-aide-pushed-plan-benefiting-chinese-shipping-concern.html | White House Aide Pushed Plan Benefiting Chinese Shipping Concern | False | By James Sterngold | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-pezzatti-john-thomas.html | Paid Notice: Deaths PEZZATTI, JOHN THOMAS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/chicago-s-late-heroics-fail-to-arrive-in-game-2.html | Chicago's Late Heroics Fail to Arrive in Game 2 | False | By Ira Berkow | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/despite-changes-a-gallery-scene-that-s-resilient-and-vital.html | Despite Changes, a Gallery Scene That's Resilient and Vital | False | By Roberta Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/geometry-man-s-and-nature-s.html | Geometry, Man's and Nature's | False | By Grace Glueck | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/heat-s-mourning-seeks-a-friendlier-whistle.html | Heat's Mourning Seeks A Friendlier Whistle | False | By Selena Roberts | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/officials-trying-to-shut-down-two-haulers-linked-to-cartel.html | Officials Trying to Shut Down Two Haulers Linked to Cartel | False | By Selwyn Raab | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/simmons-says-he-declined-offer-to-settle-lawsuit.html | Simmons Says He Declined Offer to Settle Lawsuit | False | By Allen R. Myerson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/movies/new-video-releases-022535.html | NEW VIDEO RELEASES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/chronicle-023248.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/umass-and-uconn-lose-96-honors.html | UMass and UConn Lose '96 Honors | False | By Jack Cavanaugh | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/world/trade-storm-imperils-caribbean-banana-crops.html | Trade Storm Imperils Caribbean Banana Crops | False | By Larry Rohter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/l-a-budget-fit-for-fantasyland-023655.html | A Budget Fit for Fantasyland | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/us/springer-quits-news-show-citing-attacks.html | Springer Quits News Show, Citing Attacks | False | By Bill Carter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/where-the-restaurants-just-keep-springing-up.html | Where the Restaurants Just Keep Springing Up | False | By Ruth Reichl | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/l-outer-borough-speak-010510.html | Outer-Borough Speak | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/movies/home-video-009830.html | Home Video | False | By Peter M. Nichols | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/even-funeral-is-journalism-at-its-best.html | Even Funeral Is Journalism At Its Best | False | By Clyde Haberman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/a-dizzying-selection-in-a-mini-milan-of-home-design.html | A Dizzying Selection in a Mini-Milan of Home Design | False | By Carol Vogel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/old-guard-has-spring-offensive.html | Old Guard Has Spring Offensive | False | By George Vecsey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-koshland-william-a.html | Paid Notice: Deaths KOSHLAND, WILLIAM A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/c-corrections-023493.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-marcus-nettie-nee-cohen.html | Paid Notice: Deaths MARCUS, NETTIE (NEE COHEN) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-sitzer-anna-p.html | Paid Notice: Deaths SITZER, ANNA P. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/nhl-eastern-conference-semifinal-game-4.html | N.H.L. EASTERN CONFERENCE SEMIFINAL: GAME 4 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/lakers-take-advantage-as-jazz-shots-go-awry.html | Lakers Take Advantage As Jazz Shots Go Awry | False | By Tom Friend | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-wey-henry-f-g-jr.html | Paid Notice: Deaths WEY, HENRY F.G. JR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/sony-posts-huge-increases-in-net-for-quarter-and-year.html | Sony Posts Huge Increases In Net for Quarter and Year | False | By Andrew Pollack | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/student-held-in-bomb-plot-and-stabbing-of-classmate.html | Student Held in Bomb Plot and Stabbing of Classmate | False | By John T. McQuiston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/mr-giuliani-s-budget-challenge.html | Mr. Giuliani's Budget Challenge | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/us/white-house-and-senate-clash-on-a-cash-poor-loan-program.html | White House and Senate Clash On a Cash-Poor Loan Program | False | By Christopher Drew | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/l-nynex-s-local-wire-rates-are-based-on-cost-010871.html | Nynex's Local Wire Rates Are Based on Cost | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/world/elie-wiesel-says-70-million-ought-to-go-to-nazi-era-survivors.html | Elie Wiesel Says $70 Million Ought to Go to Nazi-Era Survivors | False | By James Brooke | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/russia-s-oil-grab.html | Russia's Oil Grab | False | By Caspar W. Weinberger and Peter Schweizer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/style/IHT-dining-return-of-a-paris-fish-bistro.html | Dining : Return of a Paris Fish Bistro | False | By Patricia Wells, International Herald Tribune | 1997-06-26 | TX 4-490-688 | | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/william-a-koshland-90-former-knopf-president-dies.html | William A. Koshland, 90, Former Knopf President, Dies | False | By Wolfgang Saxon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/unilever-uses-gentle-humor-in-its-national-campaign-for-ovulation-predictor-kits.html | Unilever uses gentle humor in its national campaign for ovulation predictor kits. | False | By Andrea Adelson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/violinist-pays-the-piper.html | Violinist Pays the Piper | False | By Benjamin Weiser | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/queens-man-is-arrested-after-cocaine-is-found.html | Queens Man Is Arrested After Cocaine Is Found | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/l-giant-and-the-waffler-011290.html | Giant and the Waffler | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/IHT-1947-a-labor-defeat-in-our-pages100-75-and-50-years-ago.html | 1947: A Labor Defeat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/accounts.html | Accounts | False | By Andrea Adelson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/business-digest-023108.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/IHT-a-european-voice-in-the-debate-over-humanitarian-aid.html | A European Voice in the Debate Over Humanitarian Aid | False | By Emma Bonino, International Herald Tribune | 1997-06-26 | TX 4-490-688 | | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/movies/in-a-magnified-world-seeing-may-not-be-believing.html | In a Magnified World, Seeing May Not Be Believing | False | By Stephen Holden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/president-houdini.html | President Houdini | False | By Bob Herbert | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/student-s-rage-is-cited.html | Student's 'Rage' Is Cited | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-malkin-edgar-w.html | Paid Notice: Deaths MALKIN, EDGAR W. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/us/senate-backs-disaster-aid-bill-despite-veto-threat-over-government-shutdown.html | Senate Backs Disaster Aid Bill Despite Veto Threat Over Government Shutdown Issue | False | By Adam Clymer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/us/tiny-tribe-in-remote-arctic-is-jolting-alaska.html | Tiny Tribe in Remote Arctic Is Jolting Alaska | False | By Carey Goldberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/in-victory-for-us-europe-ban-on-treated-beef-is-ruled-illegal.html | In Victory for U.S., Europe Ban On Treated Beef Is Ruled Illegal | False | By Edmund L. Andrews | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-bolder-solomon-j.html | Paid Notice: Deaths BOLDER, SOLOMON J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/rocky-going-in-stocks-didn-t-faze-fund-investors-in-april.html | Rocky going in stocks didn't faze fund investors in April. | False | By Edward Wyatt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/the-spoken-word.html | The Spoken Word | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/us/hong-kong-money-returned-by-gop.html | HONG KONG MONEY RETURNED BY G.O.P. | False | By Leslie Wayne | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/news/asias-new-red-revolutionit-comes-in-a-wineglass.html | Asia's New Red Revolution/It Comes in a Wineglass | False | By Michael Richardson, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/judge-orders-counseling-in-harassment-sentence.html | Judge Orders Counseling In Harassment Sentence | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/world/clinton-at-costa-rica-talks-gives-pledge-on-immigrants.html | Clinton, at Costa Rica Talks, Gives Pledge on Immigrants | False | By James Bennet | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/a-redeeming-adornment-if-nature-turns-you-on.html | A Redeeming Adornment, If Nature Turns You On | False | By Walter Goodman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/us/patent-bill-would-permit-theft-of-ideas-inventors-say.html | Patent Bill Would Permit Theft of Ideas, Inventors Say | False | By Matthew L. Wald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-memorials-zegers-kort-hermina-j.html | Paid Notice: Memorials ZEGERS, KORT, HERMINA J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/state-senator-weighing-run-for-comptroller.html | State Senator Weighing Run for Comptroller | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-lord-susan.html | Paid Notice: Deaths LORD, SUSAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/breast-feeding-law-revised.html | Breast-Feeding Law Revised | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/finding-drama-on-the-streets.html | Finding Drama on the Streets | False | By Sarah Boxer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/h-myles-jacob-84-a-copper-executive.html | H. Myles Jacob, 84, A Copper Executive | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/l-where-would-central-park-be-without-them-011266.html | Where Would Central Park Be Without Them? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/bruce-willis-drops-project-leaving-town-more-troubled.html | Bruce Willis Drops Project, Leaving Town More Troubled | False | By Melody Petersen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-prose-yvette.html | Paid Notice: Deaths PROSE, YVETTE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/ford-and-lender-review-minority-charges.html | FORD AND LENDER REVIEW MINORITY CHARGES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-blinken-ethel-h.html | Paid Notice: Deaths BLINKEN, ETHEL H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/inside-022837.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/chronicle-021938.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/us/religion-amendment-is-introduced.html | Religion Amendment Is Introduced | False | By Katharine Q. Seelye | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/extra-highway-money.html | Extra Highway Money | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/a-report-on-jobless-claims-aids-a-rally-in-bond-prices.html | A Report on Jobless Claims Aids a Rally in Bond Prices | False | By Robert Hurtado | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/transactions-013404.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/pair-of-aggressive-plays-backfires-for-mets.html | Pair of Aggressive Plays Backfires for Mets | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/movies/new-video-releases-022527.html | NEW VIDEO RELEASES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/IHT-rowdiness-in-the-air-letters-to-the-editor.html | Rowdiness in the Air : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/enriched-by-his-friendship-with-an-agnostic-a-rabbi-finances-a-storied-legacy.html | Enriched by His Friendship With an Agnostic, a Rabbi Finances a Storied Legacy | False | By N. R. Kleinfield | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/company-briefs-022624.html | COMPANY BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/a-detective-is-accused-of-robbing-drug-dealers.html | A Detective Is Accused of Robbing Drug Dealers | False | By Joseph P. Fried | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-miller-hannah.html | Paid Notice: Deaths MILLER, HANNAH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/ghost-in-the-chess-machine-a-brain-or-just-a-black-box.html | Ghost in the Chess Machine: A Brain, or Just a Black Box? | False | By George Johnson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/landlord-group-begins-drive-to-reassure-elderly-tenants.html | Landlord Group Begins Drive to Reassure Elderly Tenants | False | By Randy Kennedy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/us/explosion-kills-3-firefighters-in-arkansas.html | Explosion Kills 3 Firefighters In Arkansas | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/c-correction-putnam-competition-math-problem-021989.html | Correction: Putnam Competition Math Problem | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/execution-and-torture.html | Execution and Torture | False | By A.m. Rosenthal | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/c-corrections-013277.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/us/in-a-letter-mcveigh-told-of-shifting-to-animal.html | In a Letter, McVeigh Told Of Shifting To 'Animal' | False | By Jo Thomas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/us/democratic-leader-proposes-measure-to-limit-abortions.html | Democratic Leader Proposes Measure to Limit Abortions | False | By Katharine Q. Seelye | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/movies/killers-who-hum-broadway-tunes.html | Killers Who Hum Broadway Tunes | False | By Anita Gates | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/movies/frank-capra-a-full-range.html | Frank Capra: A Full Range | False | By Janet Maslin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/us/g-n-aagard-medical-dean-is-dead-at-83.html | G. N. Aagard, Medical Dean, Is Dead at 83 | False | By William Dicke | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/chief-of-united-paramount-network-is-quitting.html | Chief of United Paramount Network Is Quitting | False | By Geraldine Fabrikant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/world/clinton-s-choice-press-the-swiss-or-close-books.html | Clinton's Choice: Press the Swiss, or Close Books | False | By David E. Sanger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/ellen-advertiser-back-in-fold.html | 'Ellen' Advertiser Back in Fold | False | By Andrea Adelson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/arts/by-way-of-mario-puzo-all-in-the-family-again.html | By Way of Mario Puzo, All in the Family, Again | False | By John J. O'Connor | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-polkowitz-louise-nee-nierenberg.html | Paid Notice: Deaths POLKOWITZ, LOUISE (NEE NIERENBERG) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/rosalind-gurwin-73-aided-jewish-causes.html | Rosalind Gurwin, 73; Aided Jewish Causes | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/world/the-seeds-of-history-a-find-in-mexico.html | The Seeds Of History: A Find In Mexico | False | By John Noble Wilford | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/more-money-for-schools-and-child-welfare-and-less-for-police.html | More Money for Schools and Child Welfare and Less for Police | False | By Jacques Steinberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/new-ferry-service-to-ply-the-harbor.html | New Ferry Service To Ply the Harbor | False | By Garry Pierre-Pierre | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/c-corrections-023477.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/good-advice-from-mr-freeh.html | Good Advice From Mr. Freeh | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/nyregion/new-jersey-assembly-votes-to-ban-abortion-procedure.html | New Jersey Assembly Votes To Ban Abortion Procedure | False | By Jennifer Preston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-washington-james-m.html | Paid Notice: Deaths WASHINGTON, JAMES M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/a-budget-fit-for-fantasyland-023663.html | A Budget Fit for Fantasyland | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/rivera-put-to-test-survives.html | Rivera, Put to Test, Survives | False | By Malcolm Moran | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/harris-drury-to-handle-celebrity-cruises.html | Harris Drury to Handle Celebrity Cruises | False | By Andrea Adelson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/business/varian-to-sell-thin-film-systems-unit-to-novellus.html | VARIAN TO SELL THIN FILM SYSTEMS UNIT TO NOVELLUS | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/IHT-sanctions-on-burma-letters-to-the-editor.html | Sanctions on Burma : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/sports/even-with-a-3-1-edge-no-joy-in-rangerville.html | Even With a 3-1 Edge, No Joy in Rangerville | False | By Jason Diamos | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/opinion/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/movies/humiliation-business-and-its-customers.html | Humiliation Business And Its Customers | False | By Stephen Holden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-fredrickson-robert-k.html | Paid Notice: Deaths FREDRICKSON, ROBERT K. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/world/troubled-christian-minority-awaits-the-pope-in-lebanon.html | Troubled Christian Minority Awaits the Pope in Lebanon | False | By Douglas Jehl | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-09 | 1997-05-09 | https://www.nytimes.com/1997/05/09/classified/paid-notice-deaths-walker-nancy.html | Paid Notice: Deaths WALKER, NANCY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/the-landlords-forgotten-in-rent-debate.html | The Landlords Forgotten In Rent Debate | False | By David Gonzalez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/us/political-party-goes-so-far-even-san-francisco-is-aghast.html | Political 'Party' Goes So Far, Even San Francisco Is Aghast | False | By Tim Golden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/pga-tv-pacts-expected.html | PGA TV Pacts Expected | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/c-corrections-042293.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/world/clinton-urges-action-on-global-warming.html | Clinton Urges Action on Global Warming | False | By James Bennet | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/one-angry-slash-later-there-s-frustration-on-both-sides.html | One Angry Slash Later, There's Frustration on Both Sides | False | By Robin Finn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/the-tax-pipeline-to-albany-does-it-flow-north-or-south.html | The Tax Pipeline to Albany: Does It Flow North or South? | False | By Richard Perez-Pena | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/world/russia-and-nato-no-accord-yet-on-military-goal.html | Russia and NATO: No Accord Yet on Military Goal | False | By Steven Erlanger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/inside-036323.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-schlaifer-charles.html | Paid Notice: Deaths SCHLAIFER, CHARLES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/us/a-tale-of-dueling-inquiries-into-campaign-finances.html | A Tale of Dueling Inquiries Into Campaign Finances | False | By David E. Rosenbaum | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/pitino-sets-dominoes-in-motion.html | Pitino Sets Dominoes In Motion | False | By Harvey Araton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/world/germany-defends-pensions-for-ss-veterans.html | Germany Defends Pensions for SS Veterans | False | By Alan Cowell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/business/judge-denies-request-by-barney-s-to-offer-a-breakup-fee.html | Judge Denies Request by Barney's to Offer a Breakup Fee | False | By Jennifer Steinhauer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-schneider-pearl.html | Paid Notice: Deaths SCHNEIDER, PEARL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/business/worldbusiness/IHT-asianot-stalling-just-shifting-gears.html | Asia:Not Stalling, Just Shifting Gears | False | By Velisarios Kattoulas, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/business/sbc-communications-inc-sbcn.html | SBC COMMUNICATIONS INC. (SBC,N) | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/news-summary-039799.html | NEWS SUMMARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/l-schools-can-find-the-gift-in-average-students-027200.html | Schools Can Find the Gift in 'Average' Students | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/news/threat-of-intervention-sends-dollar-plunging.html | Threat of Intervention Sends Dollar Plunging | False | By Mitchell Martin, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/business/pinkerton-s-to-acquire-sensormatic-electronics-unit.html | PINKERTON'S TO ACQUIRE SENSORMATIC ELECTRONICS UNIT | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/l-in-1970-s-rent-decontrol-led-to-new-housing-042811.html | In 1970's, Rent Decontrol Led to New Housing | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/morton-l-deitch-95-partner-in-law-firm.html | Morton L. Deitch, 95, Partner in Law Firm | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/world/un-panel-rules-israel-uses-torture.html | U.N. Panel Rules Israel Uses Torture | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/news-from-america.html | News From America | False | By Russell Baker | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/c-corrections-042269.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/bridge-027987.html | Bridge | False | By Alan Truscott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-raseman-elizabeth-harding.html | Paid Notice: Deaths RASEMAN, ELIZABETH HARDING | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/look-up-in-the-sky.html | Look! Up in the Sky! | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-gray-austen-t.html | Paid Notice: Deaths GRAY, AUSTEN T. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/business/company-briefs-042030.html | COMPANY BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-kaplan-esna.html | Paid Notice: Deaths KAPLAN, ESNA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-gigante-yolanda.html | Paid Notice: Deaths GIGANTE, YOLANDA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/l-greenhouse-theory-inflates-human-significance-042838.html | Greenhouse Theory Inflates Human Significance | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/business/spx-set-to-repurchase-2.14-million-of-its-shares.html | SPX SET TO REPURCHASE 2.14 MILLION OF ITS SHARES | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/IHT-1897-uruguay-rebels-in-our-pages100-75-and-50-years-ago.html | 1897: Uruguay Rebels ; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/l-in-1970-s-rent-decontrol-led-to-new-housing-042790.html | In 1970's, Rent Decontrol Led to New Housing | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/mind-over-matter.html | Mind Over Matter | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/business/prices-of-treasury-securities-gain-after-greenspan-remarks.html | Prices of Treasury Securities Gain After Greenspan Remarks | False | By Robert Hurtado | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/us/varied-reasons-found-for-welfare-rolls-drop.html | Varied Reasons Found for Welfare Rolls' Drop | False | By Jason Deparle | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/IHT-ask-north-korean-defector-about-those-counterfeit-dollars.html | Ask North Korean Defector About Those Counterfeit Dollars | False | By John K. Cooley, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/umpire-s-reversal-gives-yankees-a-loss.html | Umpire's Reversal Gives Yankees a Loss | False | By Malcolm Moran | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/business/large-returns-are-now-bringing-in-stock-promoters-with-rap-sheets.html | Large Returns Are Now Bringing In Stock Promoters With Rap Sheets | False | By David Barboza | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-clancy-thomas-noel.html | Paid Notice: Deaths CLANCY, THOMAS NOEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/jazz-seeks-better-shot-as-does-lakers-o-neal.html | Jazz Seeks Better Shot, As Does Lakers' O'Neal | False | By Tom Friend | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/2-guards-delivering-cash-are-ambushed-and-shot-in-queens.html | 2 Guards Delivering Cash Are Ambushed and Shot in Queens | False | By Barry Bearak | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/world/us-is-supplying-army-in-sarajevo-with-116-big-guns.html | U.S. IS SUPPLYING ARMY IN SARAJEVO WITH 116 BIG GUNS | False | By Mike O'Connor | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/steinbrenner-to-step-back.html | Steinbrenner to Step Back | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-postal-mildred.html | Paid Notice: Deaths POSTAL, MILDRED | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/results-plus-042048.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/your-money/IHT-briefcase-new-drips-from-global-firms.html | BRIEFCASE : New Drips From Global Firms | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/IHT-threat-of-intervention-sends-dollar-plunging.html | Threat of Intervention Sends Dollar Plunging | False | By Mitchell Martin, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/devils-shift-a-routine-to-change-their-luck.html | Devils Shift A Routine To Change Their Luck | False | By Alex Yannis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/us/is-satan-real-most-people-think-not.html | Is Satan Real? Most People Think Not | False | By Gustav Niebuhr | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-memorials-adler-philip.html | Paid Notice: Memorials ADLER, PHILIP | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/l-mexican-war-wasn-t-a-us-invention-029599.html | Mexican War Wasn't a U.S. Invention | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-yearwood-wesley.html | Paid Notice: Deaths YEARWOOD, WESLEY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-polkowitz-louise.html | Paid Notice: Deaths POLKOWITZ, LOUISE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/business/key-rates-027251.html | Key Rates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/l-hutu-mustn-t-flee-charges-of-genocide-055484.html | Hutu Mustn't Flee Charges of Genocide | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/IHT-hear-hear-democracys-coming-to-the-emu.html | Hear! Hear! Democracy's Coming to the EMU! | False | By Alan Friedman, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/florence-m-kelley-85-judge-in-new-york-s-family-court.html | Florence M. Kelley, 85, Judge In New York's Family Court | False | By Jan Hoffman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/business/dollar-plunges-against-yen-in-big-setback.html | Dollar Plunges Against Yen In Big Setback | False | By Jonathan Fuerbringer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-williamson-frederick-e.html | Paid Notice: Deaths WILLIAMSON, FREDERICK E. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/your-money/IHT-priming-for-a-mergeranatomy-of-a-takeover-target.html | Priming for a Merger:Anatomy of a Takeover Target | False | By Digby Larner, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-carter-joseph.html | Paid Notice: Deaths CARTER, JOSEPH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/mcgreevey-is-ahead-in-cash.html | McGreevey Is Ahead in Cash | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/higher-revenues-collected.html | Higher Revenues Collected | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/l-kennedy-family-values-055476.html | Kennedy Family Values | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/world/foes-air-forces-to-end-war-games-over-cyprus.html | Foes' Air Forces to End War Games Over Cyprus | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/your-money/IHT-high-discounts-make-closedend-funds-easy-prey-for-arbitragers.html | High Discounts Make Closed-End Funds Easy Prey for Arbitragers : Attack of the Foraging Fund-Raiders | False | By Conrad De Aenlle, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/immigrants-don-t-know-what-to-believe-about-ssi.html | Immigrants Don't Know What to Believe About S.S.I. | False | By Joe Sexton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/hardaway-s-efforts-shift-the-momentum.html | Hardaway's Efforts Shift the Momentum | False | By Clifton Brown | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/IHT-tricky-track-awaits-monaco-racers.html | Tricky Track Awaits Monaco Racers | False | By Brad Spurgeon, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/when-work-is-the-cure.html | When Work Is The Cure | False | By Sally L. Satel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/l-double-green-042854.html | Double Green | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/c-corrections-042285.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/commissioner-search.html | Commissioner Search | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/l-traffic-fine-collection-027197.html | Traffic Fine Collection | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/for-the-heat-3-is-definitely-a-charm.html | For the Heat, 3 Is Definitely a-charm | False | By Harvey Araton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-dintenfass-dr-julius.html | Paid Notice: Deaths DINTENFASS, DR. JULIUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/world/police-end-armed-protest-for-free-venice.html | Police End Armed Protest for 'Free Venice' | False | By John Tagliabue | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/books/quarter-for-his-thoughts-saroyan-memorabilia.html | Quarter for His Thoughts: Saroyan Memorabilia | False | By Julie Lew | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/IHT-1947-antired-bill-in-our-pages100-75-and-50-years-ago.html | 1947: Anti-Red Bill : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/ethics-complaint-settled.html | Ethics Complaint Settled | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/arts/berlioz-fits-the-concert-stage-snugly.html | Berlioz Fits the Concert Stage Snugly | False | By Paul Griffiths | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/business/saputo-group-in-canada-is-seeking-ault-foods.html | SAPUTO GROUP IN CANADA IS SEEKING AULT FOODS | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/from-here-to-eternity.html | From Here to Eternity | False | By Maureen Dowd | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/IHT-1922-passion-plays-in-our-pages-100-75-and-50-years-ago.html | 1922: Passion Plays : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/world/if-puppets-step-offscreen-they-ll-get-torn-apart.html | If Puppets Step Offscreen, They'll Get Torn Apart | False | By Marlise Simons | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/world/citing-security-us-jails-iraqis-it-used-in-plot.html | Citing Security, U.S. Jails Iraqis It Used in Plot | False | By Tim Weiner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/transactions-038830.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-robinson-jane-d.html | Paid Notice: Deaths ROBINSON, JANE D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/three-steps-toward-justice.html | Three Steps Toward Justice | False | By Stuart E. Eizenstat | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/once-again-a-landmark-faces-a-suit-to-foreclose.html | Once Again, A Landmark Faces a Suit To Foreclose | False | By Kirk Johnson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/us/vip-s-aplenty-flock-to-bill-gates-s-summit.html | V.I.P.'s Aplenty Flock to Bill Gates's 'Summit' | False | By Carey Goldberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/the-contest-is-toe-to-toe-and-pawn-to-pawn.html | The Contest Is Toe-to-Toe and Pawn-to-Pawn | False | By Bruce Weber | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/arts/a-re-awakened-beauty.html | A Re-awakened 'Beauty' | False | By Anna Kisselgoff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/giuliani-hires-a-consultant-to-boost-his-hispanic-support.html | Giuliani Hires a Consultant To Boost His Hispanic Support | False | By Adam Nagourney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/bronx-man-is-acquitted-in-death-of-police-officer.html | Bronx Man Is Acquitted In Death of Police Officer | False | By David M. Herszenhorn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-fishman-seymour.html | Paid Notice: Deaths FISHMAN, SEYMOUR | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/us/arkansas-town-mourns-3-firemen-killed-in-blast.html | Arkansas Town Mourns 3 Firemen Killed in Blast | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-biber-donald-r.html | Paid Notice: Deaths BIBER, DONALD R. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-greenberg-selma-weintraub-edd.html | Paid Notice: Deaths GREENBERG, SELMA WEINTRAUB, ED.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-golden-barbara.html | Paid Notice: Deaths GOLDEN, BARBARA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/huskey-and-gilkey-are-a-hit-for-mets.html | Huskey and Gilkey Are a Hit For Mets | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/world/zaire-s-absent-president-keeps-the-world-guessing.html | Zaire's Absent President Keeps the World Guessing | False | By Raymond Bonner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/theater/loving-sendup-of-an-artist-s-instincts.html | Loving Sendup of an Artist's Instincts | False | By Peter Marks | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/budget-called-more-prudent-but-with-short-term-focus.html | Budget Called More Prudent but With Short-Term Focus | False | By Clifford J. Levy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-giacalone-john-paul.html | Paid Notice: Deaths GIACALONE, JOHN PAUL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/whats-fairer-than-a-test.html | What's Fairer Than a Test? | False | By Micah C. Lasher | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/no-headline-033200.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/us/elusive-budget-pact.html | Elusive Budget Pact | False | By Robert Pear | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-keane-rev-brother-alfred-x.html | Paid Notice: Deaths KEANE, REV. BROTHER ALFRED X. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/charge-in-mayoral-race.html | Charge in Mayoral Race | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/c-corrections-042277.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/business/beijing-buys-a-stake-in-hong-kong-phone-company.html | Beijing Buys a Stake in Hong Kong Phone Company | False | By Edward A. Gargan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/business/business-digest-040215.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/police-foil-bank-robbery-in-greenwich-and-capture-7-in-a-wild-chase.html | Police Foil Bank Robbery in Greenwich and Capture 7 in a Wild Chase | False | By David M. Herszenhorn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-mohink-john-gene.html | Paid Notice: Deaths MOHINK, JOHN GENE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/253-minutes-later-metrostars-still-empty.html | 253 Minutes Later, MetroStars Still Empty | False | By Tarik El-Bashir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/c-corrections-042250.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/movies/marco-ferreri-68-is-dead-directed-la-grande-bouffe.html | Marco Ferreri, 68, Is Dead; Directed 'La Grande Bouffe' | False | By Lawrence Van Gelder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-cave-vernal-g-md.html | Paid Notice: Deaths CAVE, VERNAL G., M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/movies/discovering-that-what-s-usual-is-not-necessarily-what-s-normal.html | Discovering That What's Usual Is Not Necessarily What's Normal | False | By Dinitia Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/nba-eastern-conference-semifinal-game-2.html | N.B.A. EASTERN CONFERENCE SEMIFINAL: GAME 2 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/your-money/IHT-briefcase-golds-silver-lining-in-brex-debacle.html | BRIEFCASE : Gold's Silver Lining In Bre-X Debacle? | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/bob-devaney-82-nebraska-coach-dies.html | Bob Devaney, 82, Nebraska Coach, Dies | False | By Frank Litsky | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/furry-hazard-bear-caught-on-golf-course.html | Furry Hazard: Bear Caught on Golf Course | False | By Joseph Berger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-blinken-ethel-h.html | Paid Notice: Deaths BLINKEN, ETHEL H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/the-new-assault-on-abortion.html | The New Assault on Abortion | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/us/pentagon-might-unify-rules-on-fraternizing.html | Pentagon Might Unify Rules on Fraternizing | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/l-in-our-own-backyard-042862.html | In Our Own Backyard | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/refs-give-ewing-long-rest-this-time.html | Refs Give Ewing Long Rest This Time | False | By Selena Roberts | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/ex-leaders-of-harlem-agency-defend-development-record.html | Ex-Leaders of Harlem Agency Defend Development Record | False | By Matthew Purdy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-lubkemeier-walter.html | Paid Notice: Deaths LUBKEMEIER, WALTER | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/us/justice-nominee-s-irs-request-endangers-easy-confirmation.html | Justice Nominee's I.R.S. Request Endangers Easy Confirmation | False | By Michael Janofsky | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/hardaway-takes-on-all-comers-as-the-heat-wins.html | Hardaway Takes On All Comers as the Heat Wins | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-malkin-edgar.html | Paid Notice: Deaths MALKIN, EDGAR | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/us/at-bombing-trial-prosecutors-focus-on-time-span-before-truck-rental.html | At Bombing Trial, Prosecutors Focus on Time Span Before Truck Rental | False | By James Brooke | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/us/alabama-gun-shop-linked-to-illegal-flow-of-firearms.html | Alabama Gun Shop Linked To Illegal Flow of Firearms | False | By Rick Bragg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/us/tilting-at-destroyers-philip-berrigan-still-protests-for-peace.html | Tilting at Destroyers, Philip Berrigan Still Protests for Peace | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-grant-margaret-l.html | Paid Notice: Deaths GRANT, MARGARET L. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/sports/ordway-injures-right-shin.html | Ordway Injures Right Shin | False | By Joseph Durso | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/nassau-democrats-in-stew-after-indictment-of-leader.html | Nassau Democrats in Stew After Indictment of Leader | False | By John T. McQuiston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/business/internet-commerce-pioneer-files-for-bankruptcy.html | Internet Commerce Pioneer Files for Bankruptcy | False | By Steve Lohr | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/a-fresh-start-in-northern-ireland.html | A Fresh Start in Northern Ireland | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/opinion/l-croatia-doesn-t-endorse-ethnically-pure-state-027561.html | Croatia Doesn't Endorse Ethnically Pure State | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/classified/paid-notice-deaths-fulkerson-w-neal-jr.html | Paid Notice: Deaths FULKERSON, W. NEAL, JR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/nyregion/a-book-and-a-cup-of-coffee.html | A Book and a Cup of Coffee | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/business/less-of-a-grinch-some-softening-for-the-image-of-greenspan.html | Less of a Grinch: Some Softening For the Image Of Greenspan | False | By Richard W. Stevenson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-10 | 1997-05-10 | https://www.nytimes.com/1997/05/10/us/anthony-lake-to-join-faculty-at-georgetown.html | Anthony Lake to Join Faculty at Georgetown | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/business/inside-026204.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/looking-for-high-ground-as-the-slugfest-starts.html | Looking for High Ground As the Slugfest Starts | False | By Jennifer Preston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/l-carol-palumbo-waits-for-her-heart-004596.html | Carol Palumbo Waits for Her Heart | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/sewer-project-strains-neighborliness-up-and-down-a-hill.html | Sewer Project Strains Neighborliness Up and Down a Hill | False | By Charlie Leduff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/theater/by-an-ancient-cave-the-classics-flourish.html | By an Ancient Cave, The Classics Flourish | False | By Roger Fristoe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/a-religious-feel-to-mother-s-day-fishing-along-the-yellowstone.html | A Religious Feel to Mother's Day Fishing Along the Yellowstone | False | By Steve Chapple | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/the-various-uses-for-wood-planes.html | The Various Uses for Wood Planes | False | By Edward R. Lipinski | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/alliance-seeks-to-take-mystery-out-of-internet.html | Alliance Seeks to Take Mystery Out of Internet | False | By Herbert Hadad | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/each-summer-a-big-family-with-a-big-heart-finds-room-for-one-more.html | Each Summer, a Big Family With a Big Heart Finds Room For One More | False | By Karen Demasters | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/long-island-journal-985473.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/theater/l-as-for-cy-coleman-084387.html | As for Cy Coleman ... | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/when-sullivan-was-master-of-the-big-show.html | When Sullivan Was Master Of the Big Show | False | By Steven D. Stark | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-gill-steven-lynn-gill-ii.html | Paid Notice: Deaths GILL, STEVEN LYNN GILL II | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/t-magazine/central-new-hampshire.html | CENTRAL NEW HAMPSHIRE | False | BY Stephen Dobyns | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/rent-fight-spreads-to-homeowner-country.html | Rent Fight Spreads to Homeowner Country | False | By Edward Lewine | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/automobiles/gm-shapes-up-around-the-middle.html | G.M. Shapes Up Around the Middle | False | By Michelle Krebs | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/archives/the-way-we-were-and-were-and-were.html | The Way We Were, and Were, and Were | True | By Eileen Daspin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/fresh-produce-takes-a-bow-for-an-italian-spring-dinner.html | Fresh Produce Takes a Bow for an Italian Spring Dinner | False | By Florence Fabricant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/creating-a-bond-beyond-us-borders.html | Creating a Bond Beyond U.S. Borders | False | By Nancy Polk | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/realestate/envisioning-a-nassau-downtown-with-trolleys.html | Envisioning a Nassau 'Downtown,' With Trolleys | False | By Diana Shaman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/if-mom-wants-to-dance-like-an-earth-goddess.html | If Mom Wants to Dance Like an Earth Goddess | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/3-officers-are-suspended-after-smoking-at-stadium.html | 3 Officers Are Suspended After Smoking at Stadium | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/realestate/major-acquisition-in-new-era-of-global-real-estate.html | Major Acquisition in New Era of Global Real Estate | False | By John Holusha | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/punch-and-judy.html | Punch and Judy | False | By Bill Kent | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/benefits-029777.html | BENEFITS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-ortiz-anthony-john.html | Paid Notice: Deaths ORTIZ, ANTHONY JOHN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/crossing-the-atlantic-in-gracious-competition.html | Crossing the Atlantic, in Gracious Competition | False | By Barbara Lloyd | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/sarah-taylor-kevin-looper.html | Sarah Taylor, Kevin Looper | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/calling-all-callers.html | Calling All Callers | False | By Mark Landler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/series-between-rangers-and-devils-underscores-rivalry.html | Series Between Rangers and Devils Underscores Rivalry | False | By Dan Barry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/elizabeth-briggs-david-mckown.html | Elizabeth Briggs, David McKown | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/connecticut-guide-991686.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/andrea-emmerich-patrick-o-meara.html | Andrea Emmerich, Patrick O'Meara | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/jones-is-in-top-form-as-mets-reach-.500.html | Jones Is in Top Form as Mets Reach .500 | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/plants-need-meat.html | PLANTS NEED MEAT | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/12-topics-thousands-of-titles.html | 12 Topics, Thousands of Titles | False | By Karen Angel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/the-philosopher-king-is-mortal.html | The Philosopher-King Is Mortal | False | By Paul Berman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/the-pickle-has-a-place-in-my-heart.html | The Pickle Has a Place in My Heart | False | By Lois W. Stern | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/island-family-enfolds-a-child-each-summer.html | Island Family Enfolds A Child Each Summer | False | By Stacey Hirsh | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-lipper-george.html | Paid Notice: Deaths LIPPER, GEORGE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-porter-keith.html | Paid Notice: Deaths PORTER, KEITH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/business/one-sky-many-owners.html | One Sky, Many Owners | False | By Peter Barnes | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/democracy-in-russia-women-s-lib-is-just-cosmetic.html | Democracy in Russia: Women's Lib Is Just Cosmetic | False | By Alessandra Stanley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/the-high-cost-of-no-intentions.html | The High Cost of No Intentions | False | By Nina Bernstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/business/t-rowe-price-why-has-this-stock-climbed-so-fast.html | T. Rowe Price: Why Has This Stock Climbed So Fast? | False | By Roy Furchgott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/t-theres-no-place-like-work-004545.html | There's No Place Like Work | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/exploring-india-s-far-northeast.html | Exploring India's Far Northeast | False | BY Kate Wheeler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-nissen-sally.html | Paid Notice: Deaths NISSEN, SALLY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/on-the-towns-007609.html | ON THE TOWNS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/brazilian-twist-takes-the-blahness-out-of-mondays.html | Brazilian Twist Takes the Blahness Out of Mondays | False | By Alison Gardy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-barkan-grace-nee-cohen.html | Paid Notice: Deaths BARKAN, GRACE, (NEE COHEN) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-lewis-minna-margulies.html | Paid Notice: Deaths LEWIS, MINNA MARGULIES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/author-of-children-s-books-works-for-library-s-cause.html | Author of Children's Books Works for Library's Cause | False | By Roberta Hershenson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-leder-evelyn-nee-wolffson.html | Paid Notice: Deaths LEDER, EVELYN (NEE WOLFFSON) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/new-hub-of-gay-life-new-attacks.html | New Hub of Gay Life, New Attacks | False | By Julia Campbell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/amtrak-gets-late-start-on-summer-schedule.html | Amtrak Gets Late Start On Summer Schedule | False | By Betsy Wade | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/pearl-t-tsai-stephen-renaker.html | Pearl T. Tsai, Stephen Renaker | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/just-like-that-bulls-are-back-to-unbeatable.html | Just Like That, Bulls Are Back To Unbeatable | False | By Selena Roberts | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/l-the-people-v-sol-wachtler-887544.html | The People v. Sol Wachtler | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/l-newsstands-in-1917-were-true-family-business-043370.html | Newsstands in 1917 Were True Family Business | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/joys-of-cooking.html | Joys of Cooking | False | By Peter Kaminsky | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/abby-r-gans-john-d-solomon.html | Abby R. Gans, John D. Solomon | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-carter-joseph-h.html | Paid Notice: Deaths CARTER, JOSEPH H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-hornbostel-lena.html | Paid Notice: Deaths HORNBOSTEL, LENA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-memorials-ross-sandy.html | Paid Notice: Memorials ROSS, SANDY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/business/trying-to-stoke-the-campfire-again-at-coleman.html | Trying to Stoke the Campfire Again at Coleman | False | By James Sterngold | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/a-world-s-fair-of-lilacs-is-blooming-in-brooklyn.html | A World's Fair of Lilacs Is Blooming in Brooklyn | False | By Anne Raver | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/the-first-war-crimes-convict.html | The First War Crimes Convict | False | By Marlise Simons | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/books-in-brief-fiction-901423.html | Books in Brief: Fiction | False | By John Motyka | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/arguing-with-a-ghost-in-yosemite.html | Arguing With a Ghost In Yosemite | False | By Lesley Hazleton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/l-a-lesson-for-america-002623.html | A Lesson for America | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/the-general-s-story.html | The General's Story | False | By Richard L. Berke | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/food-for-the-present-and-building-a-future.html | Food for the Present and Building a Future | False | By Betsy Wittemann | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/business/market-timing.html | MARKET TIMING | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/top-dog.html | Top Dog | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/business/it-s-my-party-and-i-ll-spend-if-i-want-to-spend-if-i-want-to.html | It's My Party and I'll Spend if I Want To, Spend if I Want To . . . | False | By Geraldine Fabrikant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/questions-for-wil-haygood.html | QUESTIONS FOR: Wil Haygood | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/l-there-s-no-place-like-work-004537.html | There's No Place Like Work | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/making-room-for-a-city-clown.html | Making Room for a City Clown | False | By Martin Stolz | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/grand-designs.html | Grand Designs | False | By D.j.r. Bruckner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-BERNSTEIN-HYMAN.html | Paid Notice: Deaths BERNSTEIN, HYMAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/movies/murder-with-laughs-on-the-side.html | Murder, With Laughs on the Side | False | By Jill Gerston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/business/shorting-against-the-box-before-it-s-too-late.html | Shorting Against the Box, Before It's Too Late | False | By Robert D. Hershey Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/results-plus-054950.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/realestate/from-new-york-to-los-angeles-and-back.html | From New York to Los Angeles, and Back | False | By Tracie Rozhon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/riding-the-buzz-in-soho.html | Riding The Buzz In SoHo | False | By Phoebe Hoban | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/realestate/1842-route-that-carried-water-to-new-york-city.html | 1842 Route That Carried Water to New York City | False | By Christopher Gray | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/luke-lion-squaring-off-with-joe-camel.html | Luke Lion Squaring Off With Joe Camel | False | By Donna Greene | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/jennifer-klein-howard-baldinger.html | Jennifer Klein, Howard Baldinger | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/world/de-klerk-abruptly-disbands-panel-formed-to-refocus-his-party.html | De Klerk Abruptly Disbands Panel Formed to Refocus his Party | False | By Suzanne Daley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/an-italian-enclave-of-wine-and-ham.html | An Italian Enclave Of Wine and Ham | False | By Maureen B. Fant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/giuliani-s-plan-to-ease-way-to-citizenship-is-questioned.html | Giuliani's Plan To Ease Way To Citizenship Is Questioned | False | By Celia W. Dugger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/torre-is-out-at-home-plate-but-bell-s-still-safe-at-third.html | Torre Is Out at Home Plate, But Bell's Still Safe at Third | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/girls-coming-of-age-explored-in-a-novel.html | Girls' Coming of Age Explored in a Novel | False | By Marjorie Kaufman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/a-summer-of-peruvian-art-in-san-francisco.html | A Summer of Peruvian Art in San Francisco | False | By Christopher Hall | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/wood-silver-and-all-here-come-the-crafts.html | Wood, Silver and All, Here Come the Crafts | False | By Bess Lieberson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/machinations.html | Machinations | False | By Max Frankel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/how-dark-how-stormy-i-cant-recall.html | How Dark? How Stormy? I Can't Recall | False | By Anna Quindlen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/realestate/former-convent-to-be-aids-center.html | Former Convent To Be AIDS Center | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/realestate/l-noise-from-garage-elevator-006130.html | 'Noise From Garage Elevator' | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/l-there-s-no-place-like-work-004561.html | There's No Place Like Work | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/holiday-gift.html | Holiday Gift | False | By Bill Kent | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/liar-liar.html | Liar, Liar | False | By Jim Shepard | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/opinion/clintonian-contempts.html | Clintonian Contempts | False | By William Safire | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/opinion/partial-birth-baloney.html | 'Partial Birth' Baloney | False | By Frank Rich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/theater/a-palace-for-a-new-magic-kingdom-42d-st.html | A Palace for a New Magic Kingdom, 42d St. | False | By Herbert Muschamp | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-young-frank-t.html | Paid Notice: Deaths YOUNG, FRANK T. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/designing-a-war-against-crime.html | Designing A War Against Crime | False | By Kit R. Roane | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/the-knock-on-the-door.html | The Knock on the Door | False | By Lois B. Redisch | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/opinion/l-barring-russia-from-nato-would-be-mistake-034118.html | Barring Russia From NATO Would Be Mistake | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/opinion/l-prep-schools-for-prison-034045.html | Prep Schools for Prison | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/t-magazine/new-rochelle-ny.html | NEW ROCHELLE, N.Y. | False | BY Cynthia Ozick | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/realestate/residential-resales-966592.html | Residential Resales | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-kelley-florence-maher-rn.html | Paid Notice: Deaths KELLEY, FLORENCE MAHER, R.N. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/ms-goldwasser-and-mr-haller.html | Ms. Goldwasser And Mr. Haller | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-terzuoli-maryann-m-aka-maryann-millbank.html | Paid Notice: Deaths TERZUOLI, MARYANN M. (AKA MARYANN MILLBANK) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/deep-blue-escapes-with-draw-to-force-decisive-last-game.html | Deep Blue Escapes With Draw to Force Decisive Last Game | False | By Bruce Weber | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/army-sex-again.html | Army Sex, Again | False | By Eric Schmitt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/the-17th-blessing-of-the-bikes-3000-vivid-tales-from-the-road.html | The 17th Blessing of the Bikes: 3,000 Vivid Tales From the Road | False | By Lois Raimondo | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/j-jacques-stone-89-commercial-lawyer.html | J. Jacques Stone, 89, Commercial Lawyer | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/living-dangerously.html | Living Dangerously | False | By Molly O'Neill | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/tv/an-army-commando-turned-super-sleuth.html | An Army Commando Turned Super-Sleuth | False | By Justine Elias | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/secrets-and-lies.html | Secrets and Lies | False | By Linda Robinson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/world/general-s-words-shed-a-new-light-on-the-golan.html | General's Words Shed a New Light on the Golan | False | By Serge Schmemann | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/a-new-cigar-club-comes-with-airs.html | A New Cigar Club Comes With Airs | False | By Lena Williams | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/romantic-songs-end-warner-library-recitals.html | Romantic Songs End Warner Library Recitals | False | By Robert Sherman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-clarke-james-j.html | Paid Notice: Deaths CLARKE, JAMES J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/california-dreamin.html | California Dreamin' | False | By Fran Schumer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/c-correction-003603.html | Correction | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/the-way-we-were-and-were-and-were-042935.html | The Way We Were, and Were, and Were | False | By David Colman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/a-different-perspective-the-critic-as-judge.html | A Different Perspective: The Critic as Judge | False | By William Zimmer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/maria-kozloski-and-lance-crist.html | Maria Kozloski and Lance Crist | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/carolyn-a-hagn-and-paul-adam.html | Carolyn A. Hagn And Paul Adam | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/opinion/l-a-welcome-intrusion-030309.html | A Welcome 'Intrusion' | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/joyce-furman-and-neil-minkoff.html | Joyce Furman And Neil Minkoff | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/marleny-villanueva-colin-rafferty.html | Marleny Villanueva, Colin Rafferty | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/police-arrest-2-suspects-in-ambush-of-guards.html | Police Arrest 2 Suspects In Ambush of Guards | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/maureen-martin-william-valus-3d.html | Maureen Martin, William Valus 3d | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/realestate/q-a-964697.html | Q. & A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/3-north-fork-vineyards-will-bow-at-windows.html | 3 North Fork Vineyards Will Bow at 'Windows' | False | By Howard G. Goldberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/us/starr-contends-white-house-poses-obstacle-to-his-inquiry.html | Starr Contends White House Poses Obstacle To His Inquiry | False | By Neil A. Lewis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-lovejoy-allen-f.html | Paid Notice: Deaths LOVEJOY, ALLEN F. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-van-limburg-stirum-count-wigbold-aw.html | Paid Notice: Deaths VAN LIMBURG STIRUM, COUNT WIGBOLD A.W. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/refusing-to-be-silenced.html | Refusing to Be Silenced | False | By Judith Shapiro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/vietnam-memorial-to-have-scaled-down-education-center.html | Vietnam Memorial to Have Scaled-Down Education Center | False | By Karen Demasters | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/a-new-top-cop-finds-children-the-focus.html | A New Top Cop Finds Children the Focus | False | By Richard Weizel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/what-s-wrong-with-this-picture-too-much-green.html | What's Wrong With This Picture? (Too Much Green) | False | By Joel Brinkley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/us/holocaust-collection-is-educator-for-young.html | Holocaust Collection Is Educator for Young | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/bobbie-lloyd-and-mark-petracca.html | Bobbie Lloyd and Mark Petracca | False | By Lois Smith Brady | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/memoirs-of-an-orkneys-addict.html | Memoirs of an Orkneys Addict | False | By Penelope Lively | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/giuliani-attacks-prosecution-after-acquittal-in-96-death-of-officer.html | Giuliani Attacks Prosecution After Acquittal in '96 Death of Officer | False | By Clifford J. Levy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/erin-pitt-gregory-richards.html | Erin Pitt, Gregory Richards | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/wendy-gerstmann-b-p-deutsch.html | Wendy Gerstmann, B. P. Deutsch | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/l-a-caution-to-all-who-undercut-tax-system-055808.html | A Caution to All Who Undercut Tax System | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/cheat-feats.html | CHEAT FEATS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/14-screen-multiplex-is-bringing-jobs-along-with-protests.html | 14-Screen Multiplex Is Bringing Jobs, Along With Protests | False | By Edward Lewine | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/of-hydrogen-and-the-hindenburg.html | Of Hydrogen and the Hindenburg | False | By Malcolm W. Browne | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/l-what-could-top-it-002658.html | What Could Top It? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/devils-catch-a-break-obvious-makeup-call.html | Devils Catch a Break: Obvious 'Makeup' Call | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-goldstein-zelda.html | Paid Notice: Deaths GOLDSTEIN, ZELDA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/in-the-biggest-booming-cities-a-car-population-problem.html | In the Biggest, Booming Cities, A Car Population Problem | False | By Keith Bradsher | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/eugene-lee-and-sally-park.html | Eugene Lee and Sally Park | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/if-he-can-conjure-magical-ratings-that-s-some-trick.html | If He Can Conjure Magical Ratings, That's Some Trick | False | By James Ryan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/mother-s-day-amnesty-for-the-bad-boys.html | Mother's Day Amnesty for The Bad Boys | False | By Robert Lipsyte | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/l-there-s-no-place-like-work-004553.html | There's No Place Like Work | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/a-lively-irish-public-house-in-yonkers.html | A Lively Irish Public House in Yonkers | False | By M. H. Reed | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/fans-seek-a-shops-survival.html | Fans Seek a Shop's Survival | False | By Michael Rothfeld | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/er-thanks-mom.html | Er, Thanks, Mom | False | By Susan Shapiro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/representational-approaches.html | Representational Approaches | False | By Helen A. Harrison | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/us/pentagon-used-jet-sales-lot-helps-keep-world-supplied.html | Pentagon Used-Jet Sales Lot Helps Keep World Supplied | False | By James Brooke | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/glory-to-the-6-string-guitar-and-its-fans.html | Glory to the 6-String Guitar and Its Fans | False | By David Winzelberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-polkowitz-louise.html | Paid Notice: Deaths POLKOWITZ, LOUISE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/cannes-by-internet.html | Cannes by Internet | False | By Carol Lawson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/trolley-lover-rolls-closer-to-a-dream.html | Trolley Lover Rolls Closer To a Dream | False | By Edward Lewine | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/tv/movies-this-week-901601.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/near-the-cow-barn-bluegrass-twangs.html | Near the Cow Barn, Bluegrass Twangs | False | By Neil Strauss | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/jennifer-waters-mitchell-schaffer.html | Jennifer Waters, Mitchell Schaffer | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/who-s-keeping-i-95-clear.html | Who's Keeping I-95 Clear? | False | By Bill Ryan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/triplets-share-biking-in-business-and-fun.html | Triplets Share Biking In Business and Fun | False | By Todd Shapera | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/rachel-jurado-samuel-sharmat.html | Rachel Jurado, Samuel Sharmat | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/bookshelf.html | Bookshelf | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/the-holocaust-is-focus-of-events-in-michigan.html | The Holocaust Is Focus Of Events in Michigan | False | By Robyn Meredith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/a-lot-to-see-but-not-an-artwork-in-sight.html | A Lot to See (But Not an Artwork in Sight) | False | By Roberta Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/vocal-works-classic-and-popular.html | Vocal Works, Classic and Popular | False | By Robert Sherman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-milgrom-sheldon-m.html | Paid Notice: Deaths MILGROM, SHELDON M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/us/with-eye-on-2000-campaigns-begin.html | With Eye on 2000, Campaigns Begin | False | By Richard L. Berke | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/cheryl-emerson-michael-adams-jr.html | Cheryl Emerson, Michael Adams Jr. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/into-the-past-at-china-s-edge.html | Into the Past At China's Edge | False | By Pete Hessler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-memorials-samber-roy-garrett.html | Paid Notice: Memorials SAMBER, ROY GARRETT | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/a-voice-in-the-middle-though-in-range-only.html | A Voice in the Middle, Though in Range Only | False | By Leslie Kandell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/us/chia-shun-yih-78-a-professor-and-expert-on-fluid-mechanics.html | Chia-Shun Yih, 78, a Professor And Expert on Fluid Mechanics | False | By Wolfgang Saxon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-dolgenos-david.html | Paid Notice: Deaths DOLGENOS, DAVID | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/new-jersey-underground-fossils-gems-and-glowing-rocks.html | New Jersey Underground: Fossils, Gems and Glowing Rocks | False | By Michael Pollak | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-memorials-gibbons-mary-i.html | Paid Notice: Memorials GIBBONS, MARY I. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/the-way-we-were-and-were-and-were-042900.html | The Way We Were, and Were, and Were | False | By Mitchell Owens | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/new-jersey-doctors-offer-least-access-to-medicare.html | New Jersey Doctors Offer Least Access to Medicare | False | By States News | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/q-and-a-951960.html | Q and A | False | By Joseph Siano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/like-its-teams-the-garden-is-under-pressure-to-succeed.html | Like Its Teams, the Garden Is Under Pressure to Succeed | False | By Richard Sandomir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-beyda-shirley-attic.html | Paid Notice: Deaths BEYDA, SHIRLEY ATTIE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-glaubinger-richard-w.html | Paid Notice: Deaths GLAUBINGER, RICHARD W. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/library-network-gets-new-home.html | Library Network Gets New Home | False | By Roberta Hershenson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/o-rourke-reflects-on-a-15-year-adventure.html | O'Rourke Reflects on a 15-Year Adventure | False | By Elsa Brenner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/tina-chen-and-gregory-yee.html | Tina Chen And Gregory Yee | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/mmm-mmm-raw.html | Mmm, Mmm, Raw | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-schloeder-francis-x-md.html | Paid Notice: Deaths SCHLOEDER, FRANCIS X., M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/kasparov-becomes-human.html | Kasparov Becomes Human | False | By Bruce Weber | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/hardaway-s-foul-on-starks-quickens-steps-of-the-knicks.html | Hardaway's Foul on Starks Quickens Steps of the Knicks | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/sidewalk-tables-turn-on-owners.html | Sidewalk Tables Turn on Owners | False | By Anthony Ramirez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/meir-lev-67-a-microbiology-researcher.html | Meir Lev, 67, a Microbiology Researcher | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/world/in-japan-use-of-dead-has-the-living-uneasy.html | In Japan, Use of Dead Has the Living Uneasy | False | By Sheryl WuDunn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/noir-york.html | Noir York | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/c-correction-034746.html | Correction | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/l-there-s-no-place-like-work-004480.html | There's No Place Like Work | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/its-choice-pizza-no-matter-how-they-slice-it.html | It's Choice Pizza, No Matter How They Slice It | False | By Stacy Hirsh | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/opening-a-door-to-a-distant-tumultuous-era.html | Opening a Door to a Distant, Tumultuous Era | False | By Clyde Haberman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/selma-w-greenberg-66-education-expert.html | Selma W. Greenberg, 66, Education Expert | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/john-thompson-3d-monica-moore.html | John Thompson 3d, Monica Moore | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-gross-irwin.html | Paid Notice: Deaths GROSS, IRWIN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/talking-to-mother.html | Talking to Mother | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-pettigrew-richard-giles.html | Paid Notice: Deaths PETTIGREW, RICHARD GILES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/jacqueline-patrick-matthew-eastwick.html | Jacqueline Patrick, Matthew Eastwick | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/l-bonnie-club-gave-lessons-in-interracial-teamwork-043362.html | Bonnie Club Gave Lessons In Interracial Teamwork | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/business/a-heath-care-giant-has-a-taste-of-defeat.html | A Heath Care Giant Has a Taste of Defeat | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/singapore-s-airport-is-rated-best-in-survey.html | Singapore's Airport Is Rated Best in Survey | False | By Adam Bryant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/the-city-s-oldest-traffic-cop.html | The City's Oldest Traffic Cop | False | By Brian McDonald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/business/l-none-of-their-business-041572.html | None of Their Business | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/abstinence-pays.html | Abstinence Pays | False | By Tamar Lewin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/toward-a-new-kind-of-family-step-by-step.html | Toward A New Kind of Family, Step by Step | False | By Joe Sharkey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/no-heroes-from-plunder-to-greed-to-expediency.html | No Heroes: From Plunder To Greed to Expediency | False | By David E. Sanger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/stefanie-moss-and-david-faris.html | Stefanie Moss And David Faris | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/pasts-recaptured.html | Pasts Recaptured | False | By Mary Cantwell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/business/good-news-for-japan-bad-news-for-us.html | Good News For Japan. Bad News For Us? | False | By Floyd Norris | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/l-english-gardens-004200.html | English Gardens | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/from-brazil-to-metrostars-via-newark-s-ironbound.html | From Brazil to MetroStars Via Newark's Ironbound | False | By Tarik El-Bashir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-luchs-saul-m.html | Paid Notice: Deaths LUCHS, SAUL M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/up-in-the-valley-the-valley-so-high.html | Up in the Valley, The Valley So High | False | By James R. Oestreich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/no-ordinary-idiot.html | No Ordinary Idiot | False | By Mark Childress | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/business/some-regulatory-rain-on-the-managers-parade.html | Some Regulatory Rain On the Managers' Parade? | False | By Edward Wyatt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/loving-and-hating-a-loop.html | Loving and Hating a Loop | False | By Janice Fioravante | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/as-us-economy-races-along.upstate-new-york-is-sputtering.html | As U.S. Economy Races Along, Upstate New York Is Sputtering | False | By Kirk Johnson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/opinion/l-don-t-penalize-the-poor-for-their-poverty-055751.html | Don't Penalize the Poor for Their Poverty | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-memorials-simon-ann-r-nee-stoll.html | Paid Notice: Memorials SIMON, ANN R. (NEE STOLL) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/l-there-s-no-place-like-work-004499.html | There's No Place Like Work | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/linda-thacher-pieter-visscher.html | Linda Thacher, Pieter Visscher | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/westchester-guide-990892.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/us/show-of-titanic-items-is-attacked.html | Show of Titanic Items Is Attacked | False | By William J. Broad | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/borderline-cases.html | Borderline Cases | False | By Thomas McNamee | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/the-rockefeller-estate-adds-a-garden-tour.html | The Rockefeller Estate Adds a Garden Tour | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/border-vigilantes.html | Border Vigilantes | False | By Ted Conover | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/l-a-lifetime-full-of-playing-with-words-055794.html | A Lifetime Full Of Playing With Words | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/us/smooth-start-turns-rocky-for-fbi-director.html | Smooth Start Turns Rocky for F.B.I. Director | False | By David Johnston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/residents-want-answers-on-state-money.html | Residents Want Answers on State Money | False | By Anthony Ramirez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/a-safe-place-to-take-risks-near-the-rockies.html | A Safe Place to Take Risks Near the Rockies | False | By Jan Ellen Spiegel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/anne-seel-and-austen-furse-3d.html | Anne Seel and Austen Furse 3d | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/us/blacks-join-conservative-in-a-meeting-on-religion.html | Blacks Join Conservative In a Meeting On Religion | False | By Katharine Q. Seelye | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/world/mr-europe-s-daughter-is-a-voice-for-france-s-left.html | Mr. Europe's Daughter Is a Voice for France's Left | False | By Craig R. Whitney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/l-vancouver-004219.html | Vancouver | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/like-no-one-on-earth.html | Like No One on Earth | False | By Allen Lincoln | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/aboard-gentlemen-stevens-wins-pimlico.html | Aboard Gentlemen, Stevens Wins Pimlico | False | By Joseph Durso | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/would-you-like-that-in-10-s-and-20-s.html | Would You Like That in 10's and 20's? | False | By Karen Demasters | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-goodkind-robert-h.html | Paid Notice: Deaths GOODKIND, ROBERT H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/us/alaska-house-approves-1-a-pack-cigarette-tax.html | Alaska House Approves $1-a-Pack Cigarette Tax | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-blinken-ethel-h.html | Paid Notice: Deaths BLINKEN, ETHEL H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/invasion-of-the-cuddlies.html | Invasion of the Cuddlies | False | By William Safire | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/authentic-tastes-in-queens-nooks.html | Authentic Tastes in Queens Nooks | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/quill-vs-computer.html | Quill vs. Computer | False | By Kimberly Stevens | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/new-noteworthy-paperbacks-901393.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-biber-donald-r.html | Paid Notice: Deaths BIBER, DONALD R. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/tobie-cornejo-samuel-d-coffin.html | Tobie Cornejo, Samuel D. Coffin | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-memorials-sigler-lillian-h.html | Paid Notice: Memorials SIGLER, LILLIAN H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-rose-edmund-s.html | Paid Notice: Deaths ROSE, EDMUND S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/head-injuries-force-schools-to-ponder-policy.html | Head Injuries Force Schools To Ponder Policy | False | By Linda Saslow | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/the-boarders-turn-out-to-be-sex-offenders.html | The Boarders Turn Out to Be Sex Offenders | False | By Evelyn Nieves | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/l-savannah-004154.html | Savannah | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/leigh-culver-eric-brodnax.html | Leigh Culver, Eric Brodnax | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/in-damned-spot.html | In, Damned Spot! | False | By Jennifer Steinhauer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/vote-to-decide-fate-of-old-hewlett-farmhouse.html | Vote to Decide Fate of Old Hewlett Farmhouse | False | By Debra Morganstern Katz | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/realestate/new-law-to-change-broker-client-relationships.html | New Law to Change Broker-Client Relationships | False | By Eleanor Charles | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/business/funds-watch.html | FUNDS WATCH | False | By Carole Gould | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/useful-phrases-for-the-adventurous-traveler.html | Useful Phrases for the Adventurous Traveler | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/cultural-intrusion-is-a-blockbuster-best-seller.html | Cultural Intrusion Is a Blockbuster Best Seller | False | By Alan Cowell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/new-signs-of-wear-at-a-nuclear-plant-that-s-for-sale.html | New Signs of Wear at a Nuclear Plant That's For Sale | False | By Kit R. Roane | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/up-in-smoke.html | Up in Smoke | False | By Glenn Collins | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-sitzer-marcia-newman.html | Paid Notice: Deaths SITZER, MARCIA NEWMAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-fairback-william-dickson.html | Paid Notice: Deaths FAIRBACK, WILLIAM DICKSON | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-memorials-anhalt-harvey.html | Paid Notice: Memorials ANHALT, HARVEY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/in-a-once-booming-downtown-merchants-wonder-where-the-customers-went.html | In a Once-Booming Downtown, Merchants Wonder Where the Customers Went | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/opinion/l-history-under-dust-034959.html | History Under Dust | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/us/teaching-children-to-read-politics-colors-debate-over-methods.html | Teaching Children to Read: Politics Colors Debate Over Methods | False | By Jacques Steinberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/business/email-lean-mean-and-making-its-mark.html | E-Mail: Lean, Mean And Making Its Mark | False | By Alan Robbins | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/opinion/america-s-role-in-hong-kong.html | America's Role in Hong Kong | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/spirited-independent-slovenia.html | Spirited, Independent Slovenia | False | By Marie Harris | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/opinion/l-computers-vs-humans-clashing-symbols-055727.html | Computers vs. Humans: Clashing Symbols | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/l-leaf-blower-noise-needs-addressing-970220.html | Leaf-Blower Noise Needs Addressing | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/l-what-rye-residents-think-of-home-depot-022551.html | What Rye Residents Think of Home Depot | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/the-way-we-were-and-were-and-were-042919.html | The Way We Were, and Were and Were | False | By Mary Ellen Gordon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/a-character-in-one-of-god-s-dreams.html | A Character in One of God's Dreams | False | By Penelope Fitzgerald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/lucy-appleton-a-j-barraclough.html | Lucy Appleton, A. J. Barraclough | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/theater/a-resplendent-palace-for-king-david.html | A Resplendent Palace for 'King David' | False | By Barry Singer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/crotty-becomes-a-key-in-heat-s-game-plan.html | Crotty Becomes a Key In Heat's Game Plan | False | By Charlie Nobles | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/opinion/l-managed-care-limits-030325.html | Managed-Care Limits | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/l-spike-lee-s-30-seconds-004570.html | Spike Lee's 30 Seconds | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/fairy-tale-ending-for-students-who-missed-a-performance.html | Fairy-Tale Ending for Students Who Missed a Performance | False | By Alvin Klein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/world/notes-from-the-underground-on-another-balkan-rift.html | Notes From the Underground on Another Balkan Rift | False | By Chris Hedges | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/the-right-stuff-in-just-the-right-portions.html | The Right Stuff, in Just the Right Portions | False | By Patricia Brooks | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-duffy-peter-a.html | Paid Notice: Deaths DUFFY, PETER A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/pamela-burian-thomas-badger-jr.html | Pamela Burian, Thomas Badger Jr. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/puerto-vallartas-wild-environs.html | PUERTO VALLARTAS WILD ENVIRONS | False | By Mary Morris | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/world/us-calm-over-cuba-grenada-ties.html | U.S. Calm Over Cuba-Grenada Ties | False | By Larry Rohter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/oppressed-by-liberation.html | Oppressed by Liberation | False | By Laura Miller | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/songs-to-ease-a-child-s-illness.html | Songs To Ease A Child's Illness | False | By Diane Sierpina | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/the-new-light-brigade.html | The New Light Brigade | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-gray-austen-t.html | Paid Notice: Deaths GRAY, AUSTEN T. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/mayor-trumpets-budget-as-boon-for-all-boroughs.html | Mayor Trumpets Budget As Boon for All Boroughs | False | By Lynette Holloway | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/tv/about-a-boy-and-hardly-about-a-dog.html | About a Boy (and Hardly About a Dog) | False | By Eleanor Blau | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/tv/home-of-the-brave.html | Home of the Brave | False | By Howard Thompson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/switching-from-y-all-to-buon-giorno.html | Switching From Y'All to Buon Giorno | False | By Joanne Starkey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/opinion/l-russia-s-too-strapped-to-withhold-its-oil-030368.html | Russia's Too Strapped To Withhold Its Oil | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/form-follows-fancy.html | Form Follows Fancy | False | By Pilar Viladas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/player-s-incident-at-club-is-raising-questions.html | Player's Incident at Club Is Raising Questions | False | By Mike Freeman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/architect-offers-his-guidelines-for-success.html | Architect Offers His Guidelines for Success | False | By Penny Singer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/l-there-s-no-place-like-work-004502.html | There's No Place Like Work | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/realestate/waterfront-mansions-new-england-look.html | Waterfront Mansions, New England Look | False | By Mary McAleer Vizard | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/elizabeth-lubetkin-barry-lipton.html | Elizabeth Lubetkin, Barry Lipton | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/alison-glaser-and-john-mahon.html | Alison Glaser And John Mahon | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-beiser-louis.html | Paid Notice: Deaths BEISER, LOUIS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/abortion-coalition-observes-anniversary.html | Abortion Coalition Observes Anniversary | False | By Kate Stone Lombardi | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/scenes-from-a-mismarriage.html | Scenes From a Mismarriage | False | By Carol Shields | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/un-american-ugly-americans.html | Un-American Ugly Americans | False | By Barbara Crossette | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/brilliant-talk-visceral-ideas.html | Brilliant Talk, Visceral Ideas | False | By Alvin Klein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/city-youngsters-find-backyards-are-fun.html | City Youngsters Find Backyards Are Fun | False | By Karen Berman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/umass-holds-off-hofstra.html | UMass Holds Off Hofstra | False | By William N. Wallace | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/nancy-rabinowitz-alan-friedman.html | Nancy Rabinowitz, Alan Friedman | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/books-in-brief-fiction-901407.html | Books in Brief: Fiction | False | By Scott Veale | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/unlikely-tales-told-by-the-homely-woven-basket.html | Unlikely Tales Told by the Homely Woven Basket | False | By Mitchell Owens | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/t-magazine/tucson-ariz.html | TUCSON, ARIZ. | False | BY Kevin Canty | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-cave-vernal-g-md.html | Paid Notice: Deaths CAVE, VERNAL G., M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/maclean-avoids-suspension-rangers-are-furious.html | MacLean Avoids Suspension; Rangers Are Furious | False | By Jason Diamos | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/power-dinners-the-early-bird-special.html | Power Dinners: The Early Bird Special | False | By Trip Gabriel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/relax-the-geraniums-will-do-just-fine.html | Relax. The Geraniums Will Do Just Fine. | False | By Joan Lee Faust | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/business/l-unspoken-dissent-041564.html | Unspoken Dissent | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/movies/that-was-no-lady-pilfering-literature.html | That Was No 'Lady': Pilfering Literature | False | By Jesse Green | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/l-another-view-on-foster-care-990868.html | Another View On Foster Care | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/trieste-filtering-tradition.html | Trieste, Filtering Tradition | False | By Susan Herrmann Loomis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/opinion/l-trust-women-to-make-choice-about-abortion-030295.html | Trust Women to Make Choice About Abortion | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/blaming-it-all-on-them.html | Blaming It All on 'Them' | False | By Clyde H. Farnsworth | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-landau-janette.html | Paid Notice: Deaths LANDAU, JANETTE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/when-prosciutto-is-a-souvenir.html | When Prosciutto Is a Souvenir | False | By Betsy Wade | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-gross-michael.html | Paid Notice: Deaths GROSS, MICHAEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/world/clinton-in-caribbean-no-bananas-today.html | Clinton In Caribbean: No Bananas Today | False | By James Bennet | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/you-scratch-my-back-i-ll-scratch-yours.html | 'You Scratch My Back, I'll Scratch Yours' | False | By David Papineau | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/us/clinton-reining-in-role-for-business-in-welfare-effort.html | CLINTON REINING IN ROLE FOR BUSINESS IN WELFARE EFFORT | False | By Sam Howe Verhovek | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/fewer-toilets-are-left-without-locks.html | Fewer Toilets Are Left Without Locks | False | By Lena Williams | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/honey-i-m-not-home.html | Honey, I'm Not Home | False | By Nicholas Lemann | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/business/betting-on-security-as-crime-takes-a-holiday.html | Betting on Security as Crime Takes a Holiday | False | By Laura Pedersen-Pietersen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/the-arts-benefit-from-festivities.html | The Arts Benefit From Festivities | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/mendoza-s-right-arm-does-all-the-talking.html | Mendoza's Right Arm Does All the Talking | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/l-gallipoli-and-troy-004197.html | Gallipoli and Troy | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/little-jenny.html | Little Jenny | False | By Jo Thomas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/seeing-the-light.html | Seeing the Light | False | By Mary Tannen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/news-summary-048151.html | News Summary | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/2-suspects-arrested-in-payroll-ambush.html | 2 Suspects Arrested in Payroll Ambush | False | By Robert D. McFadden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/t-magazine/weatherproof-in-seattle.html | Weatherproof in Seattle | False | By Robert Ferrigno | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/children-s-books-887420.html | Children's Books | False | By Kathleen Krull | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/l-whose-money-is-it-anyway-055816.html | Whose Money Is It, Anyway? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/us/cars-stolen-in-chicago-and-jersey-link-slayings-in-3-states.html | Cars Stolen in Chicago and Jersey Link Slayings in 3 States | False | By Abby Goodnough | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/business/working-harder-to-earn-the-same-old-vacation.html | Working Harder to Earn The Same Old Vacation | False | By Leah Beth Ward | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/t-magazine/del-mar-calif.html | DEL MAR, CALIF. | False | BY William Murray | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-memorials-bloomfield-stephen-e-md.html | Paid Notice: Memorials BLOOMFIELD, STEPHEN E., M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/malone-s-touch-returns-lakers-about-to-leave.html | Malone's Touch Returns; Lakers About to Leave | False | By Tom Friend | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/world/despite-the-odds-mobutu-returns-to-zaire.html | Despite the Odds, Mobutu Returns to Zaire | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-memorials-reeves-minna.html | Paid Notice: Memorials REEVES, MINNA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/movies/now-in-a-more-nuanced-role-jason-alexander-as-anti-george.html | Now in a More Nuanced Role, Jason Alexander as Anti-George | False | By Bruce Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/riley-is-back-to-torment-the-knicks.html | Riley Is Back To Torment The Knicks | False | By George Vecsey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/business/dialing-for-bargains-in-battered-cellular-phone-stocks.html | Dialing for Bargains in Battered Cellular Phone Stocks | False | By Sana Siwolop | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/crash.html | Crash | False | By J. S. Marcus | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/reconstructing-twa-800.html | Reconstructing T.W.A. 800 | False | By Don van Natta Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/gretzky-leads-rangers-surprising-run.html | Gretzky Leads Rangers' Surprising Run | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/books-in-brief-fiction-901415.html | Books in Brief: Fiction | False | By Linda Barrett Osborne | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/that-old-time-religion.html | That Old-Time Religion | False | By Charles B. Dew | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-froman-eleanor.html | Paid Notice: Deaths FROMAN, ELEANOR | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/in-key-west-a-farewell-to-arm-wrestling.html | In Key West, a Farewell To Arm-Wrestling? | False | By Mireya Navarro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/theater/straw-hats-off-please-curtain-going-up.html | Straw Hats Off, Please, Curtain Going Up | False | By Caitlin Lovinger AND Steve Urso | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/starting-pitching-carries-the-surprising-pirates-into-first-place.html | Starting Pitching Carries the Surprising Pirates Into First Place | False | By Murray Chass | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-dichelle-ruth.html | Paid Notice: Deaths DICHELLE, RUTH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/what-s-wrong-with-getting-the-call-right.html | What's Wrong With Getting the Call Right? | False | By Stu Hackel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/so-easy-to-loathe.html | So Easy to Loathe | False | By Warren E. Leary | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/also-inside-041254.html | ALSO INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/shows-mirroring-penchants-for-absurdity.html | Shows Mirroring Penchants for Absurdity | False | By Vivien Raynor | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/monaco.html | Monaco | False | By Craig R. Whitney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/no-one-sits-on-mom-s-chair.html | No One Sits on Mom's Chair | False | By Robert Lipsyte | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/business/where-is-sherlock-holmes-when-you-need-him-most.html | Where Is Sherlock Holmes When You Need Him Most? | False | By Lawrence Van Gelder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/us/deal-with-seinfeld-co-stars-clears-way-for-a-new-season.html | Deal With 'Seinfeld' Co-Stars Clears Way for a New Season | False | By Bill Carter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/opinion/mothers-who-get-by.html | Mothers Who Get By | False | By Frank McCourt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/frederick-ballon-bankruptcy-lawyer-88.html | Frederick Ballon, Bankruptcy Lawyer, 88 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/realestate/keeping-carpenter-ants-away.html | Keeping Carpenter Ants Away | False | By Jay Romano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/mimi-spurr-j-r-gallagher-jr.html | Mimi Spurr, J. R. Gallagher Jr. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/hemophiliacs-organizing-to-sue-over-blood-clotting-product.html | Hemophiliacs Organizing to Sue Over Blood-Clotting Product | False | By James Dao | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/l-praising-a-producer-084395.html | Praising a Producer | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/the-bag-ban-of-the-taliban.html | The Bag Ban of the Taliban | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/mom-and-pop-web-cops.html | Mom-and-Pop Web Cops | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/adolescence-rules.html | Adolescence Rules! | False | By Michiko Kakutani | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-memorials-gettinger-anna-j.html | Paid Notice: Memorials GETTINGER, ANNA J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/hudson-ny.html | HUDSON, N.Y. | False | By By Francine Prose | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/carol-palumbo-waits-for-her-heart-004600.html | Carol Palumbo Waits for Her Heart | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/realestate/some-private-views-open-to-the-public.html | Some Private Views Open to the Public | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/best-sellers-may-11-1997.html | BEST SELLERS: May 11, 1997 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/roadies.html | Roadies | False | By George Stade | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/glittering-gala-benefits-westchester-hudson-opera-company.html | Glittering Gala Benefits Westchester Hudson Opera Company | False | By Lynne Ames | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/l-practice-practice-968730.html | Practice! Practice! | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/business/l-simpler-maybe-but-is-it-useful-041556.html | Simpler, Maybe, But Is It Useful? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-sterling-samuel-b-z.html | Paid Notice: Deaths STERLING, SAMUEL B. Z. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/on-toe-and-off-in-every-corner-of-the-land.html | On Toe and Off In Every Corner Of the Land | False | By Gwendolyn Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-gigante-yolanda.html | Paid Notice: Deaths GIGANTE, YOLANDA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/business/to-sell-stock-or-not-a-guide-to-the-budget-vigil.html | To Sell Stock or Not: A Guide to the Budget Vigil | False | By Floyd Norris | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/t-magazine/berkley-scholarly-and-revolutionary.html | Berkley, Scholarly and Revolutionary | False | By Thomas Flanagan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-memorials-rosensohn-william.html | Paid Notice: Memorials ROSENSOHN, WILLIAM | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/us/from-a-love-affair-to-a-court-martial.html | From a Love Affair to a Court-Martial | False | By Elaine Sciolino | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/pass-the-marshmallows-it-s-time-for-fun-with-science.html | Pass the Marshmallows! It's Time for Fun with Science | False | By Dulcie Leimbach | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/votes-in-congress-047899.html | Votes in Congress | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/harsh-medicine.html | Harsh Medicine | False | By Robert Pear | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/world/at-mobutu-villa-only-the-peacocks-are-calm.html | At Mobutu Villa, Only the Peacocks Are Calm | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/theresa-moser-james-loprest.html | Theresa Moser, James Loprest | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/l-bowing-to-jenny-lind-002593.html | Bowing to Jenny Lind | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/musings-on-collage-the-photomontages-of-romare-bearden.html | Musings on Collage: The Photomontages of Romare Bearden | False | By William Zimmer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/ad-mad.html | AD MAD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/man-and-tonyman.html | Man and Tonyman | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/easing-the-flow-of-people-and-products.html | Easing the Flow of People and Products | False | By Linda Tagliaferro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/hot-mamas.html | Hot Mamas | False | By Bob Morris | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-memorials-brun-marcia.html | Paid Notice: Memorials BRUN, MARCIA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/realestate/in-west-windsor-toll-wins-a-mt-laurel-wrangle.html | In West Windsor, Toll Wins a Mt. Laurel Wrangle | False | By Rachelle Garbarine | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/exploring-the-gardens-of-generations-of-rockefellers.html | Exploring the Gardens of Generations of Rockefellers | False | By Barbara Hall | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/no-headline-047902.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/for-africa-s-dictators-no-exit-is-graceful.html | For Africa's Dictators, No Exit Is Graceful | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/dionis-c-riggs-new-england-poet-dies-at-98.html | Dionis C. Riggs, New England Poet, Dies at 98 | False | By Robert Mcg. Thomas Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-fishman-seymour.html | Paid Notice: Deaths FISHMAN, SEYMOUR | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/new-public-facilities-should-help-in-98.html | New Public Facilities Should Help in '98 | False | By Lena Williams | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/fyi-024724.html | F.Y.I. | False | By Daniel B. Schneider | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/us/judge-orders-tobacco-data-for-inspection.html | Judge Orders Tobacco Data for Inspection | False | By Barry Meier | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/modern-romantic.html | Modern Romantic | False | By Ellen Pall | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/books-in-brief-fiction-901431.html | Books in Brief: Fiction | False | By Paula Friedman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/natural-allies-guess-again.html | Natural Allies? Guess Again. | False | By Andrew Jacobs | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/crime-887455.html | Crime | False | By Marilyn Stasio | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/reactor-s-fate-is-uncertain-after-shakeup-in-brookhaven.html | Reactor's Fate Is Uncertain After Shakeup In Brookhaven | False | By John Rather | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/l-there-s-no-place-like-work-200506.html | There's No Place Like Work | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/foam-at-bar-but-not-in-mugs.html | Foam at Bar, but Not in Mugs | False | By Bernard Stamler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/it-s-florida-meets-the-east-end.html | It's Florida Meets the East End | False | By Richard Jay Scholem | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/l-taking-a-bike-084352.html | Taking a Bike | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/world/german-social-democrats-take-heart-in-british-labor-victory.html | German Social Democrats Take Heart in British Labor Victory | False | By Alan Cowell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/potential-power-woes-now-a-regional-worry.html | Potential Power Woes Now a Regional Worry | False | By Maura Casey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-finkelstein-fields-barbara.html | Paid Notice: Deaths FINKELSTEIN, FIELDS, BARBARA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-cole-kristine.html | Paid Notice: Deaths COLE, KRISTINE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/nowhere-to-hide.html | Nowhere to Hide | False | By John Grimond | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/us/billy-joe-clegg-69-presidential-candidate.html | Billy Joe Clegg, 69, Presidential Candidate | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/opinion/l-dont-penalize-the-poor-for-their-poverty-055743.html | Don't Penalize the Poor for Their Poverty | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-memorials-weintraub-sheila.html | Paid Notice: Memorials WEINTRAUB, SHEILA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/world/pope-lands-in-beirut-issuing-call-for-healing.html | Pope Lands In Beirut Issuing Call For Healing | False | By Celestine Bohlen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/realestate/traversing-the-regulatory-maze.html | Traversing the Regulatory Maze | False | By Dennis Hevesi | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/great-songs-dont-quite-add-up-to-musicals.html | Great Songs Don't Quite Add Up to Musicals | False | By Alvin Klein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/at-forum-democratic-candidates-say-giuliani-s-school-plan-is-too-little-too-late.html | At Forum, Democratic Candidates Say Giuliani's School Plan Is Too Little, Too Late | False | By Adam Nagourney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/fighting-on-down-to-the-very-last-volt.html | Fighting On Down to the Very Last Volt | False | By Robert Byrne | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/hello-to-all-that.html | Hello to All That | False | By Owen Gingerich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/opinion/shut-out-of-excellence.html | Shut Out of Excellence | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/opinion/l-computers-vs-humans-clashing-symbols-055735.html | Computers vs. Humans: Clashing Symbols | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/family-welcomes-back-fresh-air-fund-guest.html | Family Welcomes Back Fresh Air Fund Guest | False | By Lynne Ames | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-schillinger-shaw-frances.html | Paid Notice: Deaths SCHILLINGER, SHAW, FRANCES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/realestate/passing-the-apartment-to-the-next-generation.html | Passing the Apartment To the Next Generation | False | By Alan S. Oser | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/lynn-boudreau-and-jeffrey-heuer.html | Lynn Boudreau And Jeffrey Heuer | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-keane-rev-brother-alfred-x-cfc.html | Paid Notice: Deaths KEANE, REV. BROTHER ALFRED X. C.F.C | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/opinion/investigate-the-republicans-too.html | Investigate the Republicans, Too | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/l-bag-crit-004588.html | Bag Crit | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/chicago.html | CHICAGO | False | By By Isabel Wilkerson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/provence.html | PROVENCE | False | BY William Grimes | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/l-words-of-praise-for-mayor-schulman-022543.html | Words of Praise For Mayor Schulman | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/business/when-the-cat-s-away.html | When the Cat's Away | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/savoring-three-cultures.html | Savoring Three Cultures | False | By Paul Hofmann | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/sonic-booms-mellow-croons-fill-the-air.html | Sonic Booms, Mellow Croons Fill the Air | False | By Suzanne O'connor | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/l-there-s-no-place-like-work-200530.html | There's No Place Like Work | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/death-and-the-maiden-singing-out-ideas.html | 'Death and the Maiden': Singing Out Ideas | False | By Alvin Klein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/l-there-s-no-place-like-work-004510.html | There's No Place Like Work | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/when-youngsters-become-their-elders-teachers.html | When Youngsters Become Their Elders' Teachers | False | By Jack Cavanaugh | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/arts/pines-whisper-robins-twitter-harmony-reigns.html | Pines Whisper, Robins Twitter, Harmony Reigns | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/t-magazine/the-dominican-republic-above-the-clouds.html | The Dominican Republic: Above the Clouds | False | BY Julia Alvarez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/sports/sweden-takes-on-canada.html | Sweden Takes On Canada | False | By Ron Dicker | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/pretoria-seiniger-david-falkner.html | Pretoria Seiniger, David Falkner | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-klein-martin-d.html | Paid Notice: Deaths KLEIN, MARTIN D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/weekinreview/in-washington-it-s-never-farewell-to-arms.html | In Washington, It's Never Farewell to Arms | False | By John M. Broder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/cheryl-khaner-and-hugh-cole.html | Cheryl Khaner And Hugh Cole | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-memorials-dratt-rose.html | Paid Notice: Memorials DRATT, ROSE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/his-masters-voice-echoes-in-a-shell-of-a-manufacturing-past.html | His Master's Voice Echoes In a Shell of a Manufacturing Past | False | By Mark Stover | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/business/a-hospital-chain-s-brass-knuckles-and-the-backlash.html | A Hospital Chain's Brass Knuckles, and the Backlash | False | By Martin Gottlieb and Kurt Eichenwald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/fears-of-asthma-fuel-protests-over-a-waste-incinerator.html | Fears of Asthma Fuel Protests Over a Waste Incinerator | False | By Randy Showstack | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/opinion/l-defining-mental-illness-029955.html | Defining Mental Illness | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/c-correction-004464.html | Correction | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/new-haven-s-the-lure-for-quinnipiac-am.html | New Haven's the Lure For Quinnipiac AM | False | By Jack Cavanaugh | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/l-taking-a-bike-084360.html | Taking a Bike | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/racetrack-plan-stirs-uproar.html | Racetrack Plan Stirs Uproar | False | By Jim O'Grady | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/movies/face-in-the-crowd-from-ireland-via-outer-space.html | Face in the Crowd From Ireland, via Outer Space | False | By Margy Rochlin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/new-yorkers-co-038016.html | NEW YORKERS & CO. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/l-penn-south-makes-power-and-heat-is-a-byproduct-043389.html | Penn South Makes Power, And Heat Is a Byproduct | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/magazine/the-thinking-mens-war.html | The Thinking Men's War | False | By Amos Elon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/christine-lubiak-and-mark-leahy.html | Christine Lubiak And Mark Leahy | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/venerable-beech-makes-it-to-her-party.html | Venerable Beech Makes It to Her Party | False | By Charlie Leduff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/paperback-best-sellers-may-11-1997.html | PAPERBACK BEST SELLERS: May 11, 1997 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/us/mayor-barry-could-face-unified-field-in-an-election.html | Mayor Barry Could Face Unified Field In an Election | False | By Michael Janofsky | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/playing-in-the-neighborhood-035130.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/travel/travel-advisory-949973.html | TRAVEL ADVISORY | False | By Joseph Siano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/distribution-of-clean-needles.html | Distribution of Clean Needles? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/style/donna-dever-matthew-downing.html | Donna Dever, Matthew Downing | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/nyregion/e-pluribus-unum-an-exploration-of-diversity.html | E Pluribus Unum: An Exploration of Diversity | False | By Alvin Klein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/books/sexing-the-cosmos.html | Sexing the Cosmos | False | By Bruce Bawer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/t-magazine/istanbuls-glitter-domes.html | Istanbul's Glitter Domes | False | BY John Ash | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-11 | 1997-05-11 | https://www.nytimes.com/1997/05/11/classified/paid-notice-deaths-dorfman-dr-david-l.html | Paid Notice: Deaths DORFMAN, DR. DAVID L. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/c-correction-059838.html | Correction | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/growing-latin-market-creates-new-battleground-of-cable-tv.html | Growing Latin Market Creates New Battleground of Cable TV | False | By Larry Rohter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/theater/a-pair-of-foxy-grandmas-who-tangle-with-a-wolf.html | A Pair of Foxy Grandmas Who Tangle With a Wolf | False | By Peter Marks | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/some-highly-graphic-cd-rom-s-offer-on-screen-close-ups-of-life-and-death.html | Some highly graphic CD-ROM's offer on-screen close-ups of life and death. | False | By Edward Rothstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/l-cognitive-game-isn-t-up-by-baby-s-first-year-066648.html | Cognitive Game Isn't Up by Baby's First Year | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/grocery-shopping-in-cyberspace-means-no-squeezing-the-produce.html | Grocery Shopping in Cyberspace Means No Squeezing the Produce | False | By Kate Murphy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/graves-s-overtime-wraparound-wraps-it-up-for-the-rangers.html | Grave's Overtime Wraparound Wraps It Up for the Rangers | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/accounts.html | Accounts | False | By Daniel M. Gold | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/at-cannes-the-talk-may-be-of-cinema-as-art-the-substance-is-selling-movies.html | At Cannes, the talk may be of cinema as art; the substance is selling movies. | False | By Alan Riding | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/2-shot-at-fashion-show.html | 2 Shot at Fashion Show | False | By Kit R. Roane | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/transactions-067270.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/movies/lots-of-nostalgia-but-still-no-bolt-from-the-blue.html | Lots of Nostalgia, But Still No Bolt From the Blue | False | By Janet Maslin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/reduced-to-dust.html | Reduced to Dust | False | By Bob Herbert | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/no-headline-062189.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/rural-callers-may-pay-more-in-deregulation.html | Rural Callers May Pay More in Deregulation | False | By Mark Landler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/classified/paid-notice-deaths-goldberg-jack.html | Paid Notice: Deaths GOLDBERG, JACK | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/business-digest-065811.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/isringhausen-feeling-fine-but-still-awaits-answers.html | Isringhausen Feeling Fine, But Still Awaits Answers | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/l-rich-can-fail-too-066656.html | Rich Can Fail, Too | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/on-line-shopper-challenges-the-on-foot-variety.html | On-Line Shopper Challenges the On-Foot Variety | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/in-megan-case-a-passive-suspect-with-a-violent-past.html | In Megan Case, a Passive Suspect With a Violent Past | False | By William Glaberson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/classified/paid-notice-deaths-klein-louis-f-jr.html | Paid Notice: Deaths KLEIN, LOUIS F., JR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/get-persnickety-enzymes-all-those-things-that-researchers-want-them.html | How to get persnickety enzymes to do all those things that researchers want them to do. | False | By Teresa Riordan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/your-own-law-library-no-shelves-required.html | Your Own Law Library (No Shelves Required) | False | By David Rampe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/water-torture-the-politics-of-filtration.html | Water Torture: The Politics Of Filtration | False | By Elizabeth Kolbert | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/camden-mayor-is-embattled.html | Camden Mayor Is Embattled | False | By Kit R. Roane | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/dr-vernal-g-cave-78-dies-led-in-medical-and-civic-issues.html | Dr. Vernal G. Cave, 78, Dies; Led in Medical and Civic Issues | False | By Robert Mcg. Thomas Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/l-critical-race-theorists-perpetuate-stereotypes-066869.html | Critical Race Theorists Perpetuate Stereotypes | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/results-plus-067768.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/now-a-genius-soupy-is-off-the-barbecue.html | Now a Genius, Soupy Is Off the Barbecue | False | By Dave Anderson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/classified/paid-notice-deaths-gray-austen-t.html | Paid Notice: Deaths GRAY, AUSTEN T. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/unions-seize-on-surplus-with-call-for-hiring-not-raises.html | Unions Seize on Surplus With Call for Hiring, Not Raises | False | By Steven Greenhouse | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/classified/paid-notice-deaths-rautenberg-kate.html | Paid Notice: Deaths RAUTENBERG, KATE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/classified/paid-notice-deaths-cohen-alice.html | Paid Notice: Deaths COHEN, ALICE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/classified/paid-notice-deaths-metzger-carol-j.html | Paid Notice: Deaths METZGER, CAROL J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/as-tourism-stagnates-hawaii-fights-back-with-a-campaign-to-invigorate-its-image.html | As tourism stagnates, Hawaii fights back with a campaign to invigorate its image. | False | By Daniel M. Gold | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/arts/dancing-to-sound-bites-both-soothing-and-jolting.html | Dancing to Sound Bites Both Soothing and Jolting | False | By Jon Pareles | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/us/abalone-divers-face-sharks-tides-and-now-officials.html | Abalone Divers Face Sharks, Tides and Now Officials | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/classified/paid-notice-deaths-lovinger-joseph.html | Paid Notice: Deaths LOVINGER, JOSEPH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/IHT-1922-bonbons-seized-in-our-pages-100-75-and-50-years-ago.html | 1922: Bonbons Seized : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/arts/there-s-gold-in-them-thar-pictures.html | There's Gold in Them Thar Pictures | False | By Walter Goodman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/harbor-to-be-dredged-but-much-tainted-mud-lacks-home.html | Harbor to Be Dredged, but Much Tainted Mud Lacks Home | False | By Andrew C. Revkin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/rangers-move-on-knicks-win-too.html | Rangers Move On; Knicks Win, Too | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/2-shops-merge-in-toronto.html | 2 Shops Merge In Toronto | False | By Daniel M. Gold | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/chronicle-057681.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/free-transit-rides-offered.html | Free Transit Rides Offered | False | By Kit R. Roane | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/world/can-a-sacred-island-keep-a-pushy-world-at-bay.html | Can a Sacred Island Keep a Pushy World at Bay? | False | By Clyde H. Farnsworth | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/worldbusiness/IHT-short-cover-hong-kongs-dollars-peg-to-remain.html | SHORT COVER : Hong Kong's Dollar's Peg to Remain | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/arts/3-concert-pieces-3-distinct-events.html | 3 Concert Pieces, 3 Distinct Events | False | By James R. Oestreich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/IHT-rome-stung-by-cool-reception-to-efforts-to-join-club-of-the-common.html | Rome Stung by Cool Reception to Efforts To Join Club of the Common Currency : Italy Wants the Euro, But Does Euro Want It? | False | By John Vinocur, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/l-palestinian-land-edict-035181.html | Palestinian Land Edict | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/a-great-wee-place.html | A Great Wee Place | False | By Thomas L. Friedman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/classified/paid-notice-deaths-gottlieb-harold.html | Paid Notice: Deaths GOTTLIEB, HAROLD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/entering-debate-governor-offers-rent-compromise.html | ENTERING DEBATE, GOVERNOR OFFERS RENT COMPROMISE | False | By Raymond Hernandez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/princeton-men-s-varsity-finishes-undefeated-season.html | Princeton Men's Varsity Finishes Undefeated Season | False | By Norman Hildes-Heim | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/us/jobs-but-few-new-skills-for-those-on-welfare.html | Jobs, but Few New Skills, for Those on Welfare | False | By Peter T. Kilborn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/l-a-date-with-brunnhilde-come-prepared-035769.html | A Date With Brunnhilde? Come Prepared! | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/IHT-bank-of-japan-got-what-it-wanted-but-how-yens-overnight-recovery-gives.html | Bank of Japan Got What It Wanted, but How?: Yen's Overnight Recovery Gives Rise to Suspicions | False | By Carl Gewirtz, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/classified/paid-notice-deaths-smith-joan-mcallister.html | Paid Notice: Deaths SMITH, JOAN MCALLISTER | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/world/arab-s-death-and-the-selling-of-land-to-jews.html | Arab's Death (and the Selling of Land to Jews) | False | By Joel Greenberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/prototype-internet-name-is-sold-for-100000-plus.html | Prototype Internet Name Is Sold for $100,000-Plus | False | By Laurie J. Flynn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/mets-better-look-out-this-could-be-a-habit.html | Mets Better Look Out: This Could Be a Habit | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/allen-f-lovejoy-77-a-lawyer-and-an-expert-collector-of-dimes.html | Allen F. Lovejoy, 77, a Lawyer and an Expert Collector of Dimes | False | By Eric Pace | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/two-states-investigate-film-company-s-on-line-request-for-investors.html | Two States Investigate Film Company's On-Line Request for Investors | False | By David Chen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/joining-the-new-media-abc-news-begins-an-on-line-service.html | Joining the New Media: ABC News Begins an On-Line Service | False | By Steve Lohr | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/chronicle-067733.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/value-education-cw-post-graduates-told.html | Value Education, C.W. Post Graduates Told | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/mini-vans-facing-a-midlife-crisis-at-age-14.html | Mini-Vans Facing a Midlife Crisis at Age 14 | False | By Robyn Meredith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/bridge-057142.html | Bridge | False | By Alan Truscott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/canadian-birders-win.html | Canadian Birders Win | False | By Kit R. Roane | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/chronicle-067741.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/bulls-laugher-suddenly-turns-serious.html | Bulls' Laugher Suddenly Turns Serious | False | By Selena Roberts | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/inside-066702.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/promoting-its-ideas-the-manhattan-institute-has-nudged-new-york-rightward.html | Promoting Its Ideas, the Manhattan Institute Has Nudged New York Rightward | False | By Janny Scott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/people.html | People | False | By Daniel M. Gold | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/books/from-a-chinese-prison-defiance.html | From a Chinese Prison, Defiance | False | By Richard Bernstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/arts/a-complete-cinderella-but-short-on-pumpkins.html | A Complete 'Cinderella,' But Short on Pumpkins | False | By Anna Kisselgoff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/classified/paid-notice-deaths-beard-anson-mccook.html | Paid Notice: Deaths BEARD, ANSON MCCOOK | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/a-settlement-saves-literary-landmark.html | A Settlement Saves Literary Landmark | False | By Tony Marcano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/battling-teen-pregnancy.html | Battling Teen Pregnancy | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/IHT-1897-greece-complies-in-our-pages100-75-and-50-years-ago.html | 1897: Greece Complies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/arts/if-the-chorus-dresses-up-that-s-really-a-gala.html | If the Chorus Dresses Up, That's Really a Gala | False | By Anthony Tommasini | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/l-british-election-034142.html | British Election | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/us/arizona-governor-facing-trial-on-fraud-and-extortion.html | Arizona Governor Facing Trial on Fraud and Extortion | False | By B. Drummond Ayres Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/o-connor-seeing-housing-as-a-right-calls-for-a-panel-to-advise-lawmakers.html | O'Connor, Seeing Housing as a Right, Calls for a Panel to Advise Lawmakers | False | By Randy Kennedy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/classified/paid-notice-deaths-mcginty-jerome.html | Paid Notice: Deaths MCGINTY, JEROME | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/no-stepping-on-oakley-s-toes.html | No Stepping on Oakley's Toes | False | By Ira Berkow | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/us/swift-hard-attack-in-bombing-trial.html | Swift, Hard Attack in Bombing Trial | False | By Jo Thomas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/classified/paid-notice-deaths-kreichman-lillian.html | Paid Notice: Deaths KREICHMAN, LILLIAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/IHT-hailing-the-surge-tokyo-vows-to-keep-its-hand-in.html | Hailing the Surge, Tokyo Vows to Keep Its Hand In | False | By Velisarios Kattoulas, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/inscrutable-conqueror.html | Inscrutable Conqueror | False | By Robert D. McFadden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/clamorously-pacifica-radio-dances-toward-mainstream.html | Clamorously, Pacifica Radio Dances Toward Mainstream | False | By Iver Peterson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/l-alcohol-advertising-034215.html | Alcohol Advertising | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/arts/how-one-champion-is-chewed-up-into-small-bits-by-another.html | How One Champion Is Chewed Up Into Small Bits by Another | False | By Robert Byrne | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/victory-if-no-ring-for-wells-at-stadium.html | Victory, If No Ring, For Wells at Stadium | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/treasury-schedules-bill-sales.html | Treasury Schedules Bill Sales | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/l-nigerian-asylum-seeker-claimed-false-identity-034002.html | Nigerian Asylum Seeker Claimed False Identity | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/classified/paid-notice-deaths-gross-leo.html | Paid Notice: Deaths GROSS, LEO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/fewer-challengers-for-silver-charm.html | Fewer Challengers for Silver Charm | False | By Joseph Durso | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/us/families-emerge-as-silent-victims-of-tuskegee-syphilis-experiment.html | Families Emerge as Silent Victims Of Tuskegee Syphilis Experiment | False | By Carol Kaesuk Yoon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/forbes-set-to-bring-out-a-new-web-site.html | Forbes Set To Bring Out a New Web Site | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/classified/paid-notice-deaths-gurwin-rosalind.html | Paid Notice: Deaths GURWIN, ROSALIND | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/enthusiastic-crowds-greet-woods-at-clinic.html | Enthusiastic Crowds Greet Woods at Clinic | False | By Joe Drape | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/swift-and-slashing-computer-topples-kasparov.html | Swift and Slashing, Computer Topples Kasparov | False | By Bruce Weber | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/classified/paid-notice-memorials-feldman-claire.html | Paid Notice: Memorials FELDMAN, CLAIRE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/childs-brings-hardaway-and-the-heat-to-a-screeching-halt.html | Childs Brings Hardaway, and the Heat, to a Screeching Halt | False | By Harvey Araton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/hard-times-for-europe-s-gypsies.html | Hard Times for Europe's Gypsies | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/pro-bono-accounts.html | Pro Bono Accounts | False | By Daniel M. Gold | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/IHT-1947-simple-spelling-in-our-pages100-75-and-50-years-ago.html | 1947: Simple Spelling : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/barnes-noble-set-to-open-its-on-line-service.html | Barnes & Noble Set to Open Its On-Line Service | False | By Doreen Carvajal | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/world/muslims-protest-turkish-curbs-on-religion.html | Muslims Protest Turkish Curbs on Religion | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/dividend-meetings-057398.html | Dividend Meetings | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/heat-s-turn-to-regret-close-loss.html | Heat's Turn To Regret Close Loss | False | By George Vecsey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/us/optimism-dims-for-agreement-over-tobacco.html | Optimism Dims For Agreement Over Tobacco | False | By Barry Meier | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/surprise-starter-hextall-helps-set-up-flyer-ranger-series.html | Surprise Starter Hextall Helps Set Up Flyer-Ranger Series | False | By Rick Westhead | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/kodak-account-gets-media-chief.html | Kodak Account Gets Media Chief | False | By Daniel M. Gold | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/ibm-and-fujitsu-agree-to-end-arbitration.html | I.B.M. and Fujitsu agree to end arbitration. | False | By Andrew Pollack | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/classified/paid-notice-deaths-gigante-yolanda.html | Paid Notice: Deaths GIGANTE, YOLANDA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/IHT-gingrich-eases-stance-on-trade-reviews-for-china.html | Gingrich Eases Stance on Trade Reviews For China | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/l-defining-deviancy-066893.html | Defining Deviancy | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/equity-and-debt-offerings-expected-this-week.html | Equity and Debt Offerings Expected This Week | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/IHT-qa-han-dongfang-a-dissidents-determined-battle.html | Q&A / Han Dongfang : A Dissident's Determined Battle | False | By Michael Richardson, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/pga-s-tv-pacts-keep-balance-of-power.html | PGA's TV Pacts Keep Balance of Power | False | By Richard Sandomir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/two-shot-at-brawl-during-fashion-show.html | Two Shot at Brawl During Fashion Show | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/news/rome-stung-by-cool-reception-to-efforts-to-join-club-of-the-common.html | Rome Stung by Cool Reception to Efforts To Join Club of the Common Currency : Italy Wants the Euro, But Does Europe Want It? | False | By John Vinocur, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/world/india-and-pakistan-to-hold-talks-on-reducing-tensions.html | India and Pakistan to Hold Talks on Reducing Tensions | False | By John F. Burns | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/worldbusiness/IHT-european-investors-warily-await-decision.html | European Investors Warily Await Decision | False | By Carl Gewirtz, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/canadian-team-wins-birding-competition.html | Canadian Team Wins Birding Competition | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/for-devils-clincher-is-hauntingly-familiar.html | For Devils, Clincher Is Hauntingly Familiar | False | By Alex Yannis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/arts/coming-to-terms-with-family-secrets.html | Coming to Terms With Family Secrets | False | By Caryn James | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/for-cover-subject-of-time-magazine-a-time-warner-deal.html | For Cover Subject Of Time Magazine, A Time Warner Deal | False | By Seth Schiesel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/block-party-at-the-garden-ewing-leads-the-festivities.html | Block Party at the Garden: Ewing Leads the Festivities | False | By Clifton Brown | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/theater/importance-of-being-modern.html | Importance Of Being Modern | False | By Margo Jefferson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/IHT-the-eu-this-week.html | The EU This Week | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/world/pope-calls-on-lebanon-to-resume-special-role-for-peace.html | Pope Calls on Lebanon to Resume Special Role for Peace | False | By Celestine Bohlen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/classified/paid-notice-deaths-dobkin-tillie-englander.html | Paid Notice: Deaths DOBKIN, TILLIE (ENGLANDER) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/ewing-levels-hardaway-and-the-heat-with-one-swipe.html | Ewing Levels Hardaway And the Heat With One Swipe | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/classified/paid-notice-deaths-kolatch-esther-h.html | Paid Notice: Deaths KOLATCH, ESTHER H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/us/gop-remains-hostile-to-census-sampling.html | G.O.P. Remains Hostile to Census Sampling | False | By David Stout | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/newark-runway-reopens.html | Newark Runway Reopens | False | By Kit R. Roane | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/swiss-divestment-is-opposed.html | Swiss Divestment Is Opposed | False | By Kit R. Roane | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/2-suspects-are-charged-in-queens-payroll-heist.html | 2 Suspects Are Charged In Queens Payroll Heist | False | By Norimitsu Onishi | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/theater/a-logjam-of-openings-then-angst.html | A Logjam Of Openings, Then Angst | False | By Rick Lyman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/us/poor-residents-in-louisiana-fight-plan-for-chemical-site.html | Poor Residents in Louisiana Fight Plan for Chemical Site | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/company-to-study-internet-advertising.html | Company to Study Internet Advertising | False | By Daniel M. Gold | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/world/the-clintons-caribbean-tv-a-pool-and-time-off.html | The Clintons' Caribbean: TV, a Pool and Time Off | False | By James Bennet | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/l-spider-man-and-mayor-035203.html | Spider-Man and Mayor | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/there-is-no-stopping.html | There Is No Stopping | False | By Anthony Lewis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/a-grandmaster-sat-at-the-chessboard-but-the-real-opponent-was-gates.html | A Grandmaster Sat at the Chessboard, but the Real Opponent Was Gates | False | By Laurence Zuckerman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/classified/paid-notice-deaths-schosberg-thelma.html | Paid Notice: Deaths SCHOSBERG, THELMA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/l-pay-and-pay-for-oil-035637.html | Pay, and Pay, for Oil | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/economic-calendar.html | Economic Calendar | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/world/ireland-s-hard-pressed-premier-seeks-national-election-in-june.html | Ireland's Hard-Pressed Premier Seeks National Election in June | False | By James F. Clarity | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/world/left-in-rubble-survivors-dig-graves-barehanded.html | Left in Rubble, Survivors Dig Graves Barehanded | False | By Agence France-Presse | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/blame-britain-not-truman.html | Blame Britain, Not Truman | False | By Tom Bower | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/ring-means-different-things-to-different-people.html | Ring Means Different Things to Different People | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/classified/paid-notice-deaths-bendheim-charles-henry.html | Paid Notice: Deaths BENDHEIM, CHARLES HENRY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/sports/score-one-for-sleight-of-hand.html | Score One for Sleight Of Hand | False | By Jason Diamos | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/business/the-internet-as-commerce-who-pays-under-what-rules.html | The Internet as Commerce: Who Pays, Under What Rules? | False | By Steve Lohr | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/congress-s-duty-in-the-everglades.html | Congress's Duty in the Everglades | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/classified/paid-notice-deaths-stern-yana.html | Paid Notice: Deaths STERN, YANA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/classified/paid-notice-deaths-golod-miriam.html | Paid Notice: Deaths GOLOD, MIRIAM | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/classified/paid-notice-deaths-kelly-john-a.html | Paid Notice: Deaths KELLY, JOHN A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/nyregion/news-summary-066575.html | NEWS SUMMARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-12 | 1997-05-12 | https://www.nytimes.com/1997/05/12/opinion/l-checkmate-mr-blue-035530.html | Checkmate, Mr. Blue? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/unexpectedly-delta-air-lines-chief-will-retire.html | Unexpectedly, Delta Air Lines' Chief Will Retire | False | By Adam Bryant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/l-how-smart-can-it-be-084328.html | How Smart Can It Be? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/world/new-rapport-from-india-pakistan-meeting.html | New Rapport From India-Pakistan Meeting | False | By John F. Burns | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/l-computer-morale-084336.html | Computer Morale | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-dintenfass-julius-dr.html | Paid Notice: Deaths DINTENFASS, JULIUS, DR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/devils-look-for-answers-after-a-surprise-ending.html | Devils Look for Answers After a Surprise Ending | False | By Alex Yannis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/us/curb-on-us-role-in-redistricting.html | Curb on U.S. Role in Redistricting | False | By Linda Greenhouse | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/dow-and-s-p-index-hit-highs-as-the-rally-in-stocks-surges-on.html | Dow and S.&P. Index Hit Highs as the Rally in Stocks Surges On | False | By Jonathan Fuerbringer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/the-nba-is-must-stay-tv.html | The N.B.A. Is Must-Stay TV | False | By Richard Sandomir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-kramer-ee-dr.html | Paid Notice: Deaths KRAMER, E.E., DR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/news/is-china-coveting-lost-landsa-wary-asia-looks-on.html | Is China Coveting 'Lost' Lands?A Wary Asia Looks On | False | By Michael Richardson, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-schwarzfarb-rose.html | Paid Notice: Deaths SCHWARZFARB, ROSE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-weiss-alan.html | Paid Notice: Deaths WEISS, ALAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/no-skin-off-oakley-s-knees-youth-served-another-playoff-loss.html | No Skin Off Oakley's Knees: Youth Served Another Playoff Loss | False | By Harvey Araton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/trial-may-turn-on-dna.html | Trial May Turn on DNA | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/a-foolish-distraction-the-mets-don-t-need.html | A Foolish Distraction The Mets Don't Need | False | By Murray Chass | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-serwer-bernstein-blanche.html | Paid Notice: Deaths SERWER, BERNSTEIN, BLANCHE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/results-plus-080756.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/creating-a-ripple-effect-in-the-bronx.html | Creating a Ripple Effect in the Bronx | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/IHT-british-uturn-on-eu-social-rules-has-little-effect-now.html | British U-Turn on EU Social Rules Has Little Effect â€¡Â‚Ã„Â® Now | False | By Barry James, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/l-man-victorious-084298.html | Man, Victorious | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-deboer-fredrick-e-frits.html | Paid Notice: Deaths DEBOER, FREDRICK E. "FRITS" | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/worldbusiness/IHT-thinking-ahead-commentary-latin-america-feels-a.html | THINKING AHEAD / Commentary : Latin America Feels a Chill From U.S. | False | By Reginald Dale, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/IHT-is-china-coveting-lost-landsa-wary-asia-looks-on.html | Is China Coveting 'Lost' Lands?A Wary Asia Looks On | False | By Michael Richardson, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/ahmanson-starts-exchange-offer.html | Ahmanson Starts Exchange Offer | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/philadelphia-seeks-to-market-itself.html | Philadelphia Seeks To Market Itself | False | BY Lisa W. Foderaro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/science/brilliant-scanning-dumb-design.html | Brilliant Scanning, Dumb Design | False | By Stephen Manes | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/malone-and-stockton-star-in-same-old-story.html | Malone and Stockton Star in Same Old Story | False | By Tom Friend | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/style/straws-to-clutch.html | Straws to Clutch | False | By Anne-Marie Schiro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-memorials-spada-david.html | Paid Notice: Memorials SPADA, DAVID | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-kolatch-esther.html | Paid Notice: Deaths KOLATCH, ESTHER | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/world/7-mount-everest-climbers-are-reported-missing-and-feared-dead.html | 7 Mount Everest Climbers Are Reported Missing and Feared Dead | False | By Christopher S. Wren | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/world/a-past-etched-in-stone-a-budget-weak-as-water.html | A Past Etched in Stone, a Budget Weak as Water | False | By Craig R. Whitney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/ivaco-sells-138-acre-atlanta-parcel-for-76-million.html | IVACO SELLS 138-ACRE ATLANTA PARCEL FOR $76 MILLION | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/key-rates-072702.html | Key Rates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/world/party-led-by-mandela-now-owns-up-to-atrocities.html | Party Led By Mandela Now Owns Up To Atrocities | False | By Suzanne Daley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/honoring-six-police-officers-who-died-last-year.html | Honoring Six Police Officers Who Died Last Year | False | By Dan Barry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/IHT-asia-now-taps-its-foot-to-freemarket-mantra.html | Asia Now Taps Its Foot To Free-Market Mantra | False | By Velisarios Kattoulas, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/with-supplies-down-coffee-prices-are-up.html | With Supplies Down, Coffee Prices Are Up | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/science/hardier-breed-of-antarctic-and-lunar-explorers-robots.html | Hardier Breed of Antarctic and Lunar Explorers: Robots | False | By Warren E. Leary | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-milovic-milomir-d.html | Paid Notice: Deaths MILOVIC, MILOMIR D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/pop-083801.html | POP | False | By Jon Pareles | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/us/second-ex-paratrooper-gets-life-in-north-carolina-racial-killings.html | Second Ex-Paratrooper Gets Life In North Carolina Racial Killings | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-caiati-elizabeth-d.html | Paid Notice: Deaths CAIATI, ELIZABETH D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/us/gore-reflects-on-his-emerging-vulnerability.html | Gore Reflects on His Emerging Vulnerability | False | By John M. Broder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/us/expose-on-crack-was-flawed-paper-says.html | Expose on Crack Was Flawed, Paper Says | False | By Todd S. Purdum | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/motorola-plans-a-consolidation.html | Motorola Plans A Consolidation | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/theater/a-man-of-few-words-is-sent-up-by-a-man-of-few-acts.html | A Man of Few Words Is Sent Up by a Man of Few Acts | False | By Peter Marks | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-beard-anson-mccook.html | Paid Notice: Deaths BEARD, ANSON MCCOOK | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-young-alexander-william-jr.html | Paid Notice: Deaths YOUNG, ALEXANDER WILLIAM JR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-neuberger-marie-salant.html | Paid Notice: Deaths NEUBERGER, MARIE SALANT | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/science/another-ancient-innovation-city-planning.html | Another Ancient Innovation: City Planning | False | By John Noble Wilford | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-kreichman-lillian.html | Paid Notice: Deaths KREICHMAN, LILLIAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/ferrer-to-withdraw-from-the-campaign-to-unseat-giuliani.html | Ferrer to Withdraw From the Campaign To Unseat Giuliani | False | By Adam Nagourney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/science/the-chess-column.html | The Chess Column | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/l-mrs-clinton-s-lawyers-071200l.html | Mrs. Clinton's Lawyers | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-plottel-frances.html | Paid Notice: Deaths PLOTTEL, FRANCES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/science/q-a-070041.html | Q&A | False | By C. Claiborne Ray | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/world/global-central-bank-says-it-held-gold-looted-by-nazis.html | Global Central Bank Says It Held Gold Looted by Nazis | False | By Alan Cowell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-feldman-florence-ross.html | Paid Notice: Deaths FELDMAN, FLORENCE (ROSS) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/lawyers-may-seek-delay-in-gigante-murder-trial.html | Lawyers May Seek Delay In Gigante Murder Trial | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/pop-083836.html | POP | False | NEIL STRAUSS | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/in-nbc-s-prime-time-shuffle-changes-for-the-fall.html | In NBC's Prime-Time Shuffle, Changes for the Fall | False | By Lawrie Mifflin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/hard-liquor-in-a-tough-market.html | Hard Liquor in a Tough Market | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/apple-to-preview-new-operating-system.html | Apple to Preview New Operating System | False | By Lawrence M. Fisher | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/graduates-protest-whitman-appearance.html | Graduates Protest Whitman Appearance | False | By Abby Goodnough | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/world/opposition-leaders-join-bandwagon-as-zaire-rebels-tighten-noose-on-capital.html | Opposition Leaders Join Bandwagon as Zaire Rebels Tighten Noose on Capital | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/marie-neuberger-88-philanthropist-devoted-to-art-and-education.html | Marie Neuberger, 88, Philanthropist Devoted to Art and Education | False | By Wolfgang Saxon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/whistle-blower-law-widens.html | Whistle-Blower Law Widens | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/inside-082562.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/battery-park-city-authority-chooses-builder-for-first-hotel.html | Battery Park City Authority Chooses Builder for First Hotel | False | By Thomas J. Lueck | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/tattoo-bill-clears-committee.html | Tattoo Bill Clears Committee | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/us/alton-blakeslee-83-is-dead-ap-science-writer-and-editor.html | Alton Blakeslee, 83, Is Dead; A.P. Science Writer and Editor | False | By John Noble Wilford | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/science/return-of-antarctic-seals.html | Return of Antarctic Seals | False | By James Gorman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/shirai-concert-canceled.html | Shirai Concert Canceled | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/IHT-33-billion-giant-guinness-to-unite-with-grand-met.html | $33 Billion Giant Guinness to Unite With Grand Met | False | By Erik Ipsen, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/the-bipartisan-subpoena-squeeze.html | The Bipartisan Subpoena Squeeze | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/us/senate-is-lacking-veto-proof-vote-for-ban-on-an-abortion-method.html | Senate Is Lacking Veto-Proof Vote for Ban on an Abortion Method | False | By Katharine Q. Seelye | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/telefonica-de-espana-posts-16-profit-gain.html | Telefonica de Espana Posts 16% Profit Gain | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-zakarian-beverly.html | Paid Notice: Deaths ZAKARIAN, BEVERLY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/IHT-rock-of-ages-letters-to-the-editor.html | Rock of Ages : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/science/logging-sets-off-an-apparent-chimp-war.html | Logging Sets Off an Apparent Chimp War | False | By William K. Stevens | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-rosenberg-maurice-n.html | Paid Notice: Deaths ROSENBERG, MAURICE N. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/met-pitcher-is-taking-a-new-path-from-japan.html | Met Pitcher Is Taking a New Path From Japan | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/steepest-hikes-are-expected-chiefly-in-parts-of-manhattan.html | Steepest Hikes Are Expected Chiefly in Parts of Manhattan | False | By Randy Kennedy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/dance-083941.html | DANCE | False | JACK ANDERSON | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/rules-tightened-at-occidental.html | Rules Tightened At Occidental | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/law-firm-s-conflict-is-blow-for-steinbrenner-s-lawsuit.html | Law Firm's Conflict Is Blow For Steinbrenner's Lawsuit | False | By Murray Chass | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/fred-meyer-is-acquiring-smith-s-food-for-700-million-in-stock.html | Fred Meyer Is Acquiring Smith's Food for $700 Million in Stock | False | By Dana Canedy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/news/33-billion-giant-guinness-to-unite-with-grand-met.html | $33 Billion Giant Guinness to Unite With Grand Met | False | By Erik Ipsen, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/ibm-s-stock-surges-by-3.6.html | I.B.M.'s Stock Surges by 3.6% | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/us/white-house-seeks-to-reverse-ruling-on-lawyers-notes.html | WHITE HOUSE SEEKS TO REVERSE RULING ON LAWYERS' NOTES | False | By Linda Greenhouse | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/us/police-chief-says-officers-violated-policy-in-beating.html | Police Chief Says Officers Violated Policy in Beating | False | By Kevin Sack | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/us/william-r-cannon-81-methodist-theologian.html | William R. Cannon, 81, Methodist Theologian | False | By Wolfgang Saxon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/company-briefs-083968.html | COMPANY BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/science/wasps-to-the-rescue.html | Wasps to the Rescue | False | By William K. Stevens | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/science/new-debate-over-surgery-on-genitals.html | New Debate Over Surgery On Genitals | False | By Natalie Angier | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/prosecutor-is-replaced.html | Prosecutor Is Replaced | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-ellison-arnold.html | Paid Notice: Deaths ELLISON, ARNOLD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/an-operatic-voice-caresses-songs-lightly.html | An Operatic Voice Caresses Songs Lightly | False | By Anthony Tommasini | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/style/patterns-072877.html | Patterns | False | By Constance C. R. White | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-asch-john.html | Paid Notice: Deaths ASCH, JOHN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/us/excerpts-from-letter-by-san-jose-editor.html | Excerpts From Letter by San Jose Editor | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/dance-083909.html | DANCE | False | JACK ANDERSON | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/IHT-1922-labor-agitators-in-our-pages100-75-and-50-years-ago.html | 1922: Labor Agitators : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-lessner-george.html | Paid Notice: Deaths LESSNER, GEORGE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/why-did-kasparov-lose-perhaps-he-tried-too-hard.html | Why Did Kasparov Lose? Perhaps He Tried Too Hard | False | By Robert Byrne | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-reicherter-betsey-bruckner.html | Paid Notice: Deaths REICHERTER, BETSEY BRUCKNER | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/us/experts-to-test-fire-rifle-in-dr-king-s-killing.html | Experts to Test-Fire Rifle in Dr. King's Killing | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/news-summary-082147.html | NEWS SUMMARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/worldbusiness/IHT-eu-antitrust-chief-demands-changes-in-boeing.html | EU Antitrust Chief Demands Changes in Boeing Takeover of McDonnell | False | By Tom Buerkle, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-gidal-sol.html | Paid Notice: Deaths GIDAL, SOL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/books/finding-out-who-the-man-called-daddy-was.html | Finding Out Who the Man Called Daddy Was | False | By Michiko Kakutani | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/l-artificial-intelligence-084301.html | Artificial Intelligence | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/guinness-and-grand-met-in-22-billion-deal.html | Guinness and Grand Met in $22 Billion Deal | False | By Youssef M. Ibrahim | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/science/study-finds-public-science-is-pillar-of-industry.html | Study Finds Public Science Is Pillar Of Industry | False | By William J. Broad | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-epstein-sylvia-b.html | Paid Notice: Deaths EPSTEIN, SYLVIA B. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/poodle-still-at-large.html | Poodle Still at Large | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/l-now-every-problem-will-become-a-disability-084263.html | Now Every Problem Will Become a 'Disability' | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-whitsett-curtis-mosley.html | Paid Notice: Deaths WHITSETT, CURTIS MOSLEY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/05/13/news/american-topics-city-dwellers-rush-to-purchase-a-piece-of-nowhere-in.html | AMERICAN TOPICS : City Dwellers Rush to Purchase A Piece of Nowhere in Nevada | False | International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/the-liquor-industry-may-now-wind-up-in-a-big-merger-spree.html | The liquor industry may now wind up in a big merger spree. | False | By Charles V Bagli | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-resnik-lilyan.html | Paid Notice: Deaths RESNIK, LILYAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/executive-leaving-saatchi-saatchi.html | Executive Leaving Saatchi & Saatchi | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-walsh-margaret-a-maguire.html | Paid Notice: Deaths WALSH, MARGARET A. (MAGUIRE) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/heat-heads-south-one-last-time.html | Heat Heads South One Last Time | False | By Clifton Brown | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/nato-s-quality-of-life.html | NATO's Quality of Life | False | By Vaclav Havel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/l-humane-responses-084271.html | Humane Responses | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/style/in-los-angeles-a-modern-muse.html | In Los Angeles, a Modern Muse | False | By Amy M. Spindler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/business-digest-081825.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/students-chosen-for-grants-to-attend-private-schools.html | Students Chosen For Grants To Attend Private Schools | False | By Jacques Steinberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/sale-of-coveted-art-collection-brings-92-million.html | Sale of Coveted Art Collection Brings $92 Million | False | By Carol Vogel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/l-palestinian-christians-072923.html | Palestinian Christians | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/seconds-of-panic-time-aided-nonhuman-player.html | Seconds of 'Panic Time' Aided Nonhuman Player | False | By Bruce Weber | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/gooden-is-pounded-in-return.html | Gooden Is Pounded in Return | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/the-cia-s-men-in-iraq.html | The C.I.A.'s Men in Iraq | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/science/bah-who-says-science-must-seem-like-fun.html | Bah! Who Says Science Must Seem Like Fun? | False | By Malcolm W. Browne | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/a-swinging-travelogue-with-ellington-as-guide.html | A Swinging Travelogue, With Ellington as Guide | False | By Ben Ratliff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-amster-mildred-loeb.html | Paid Notice: Deaths AMSTER, MILDRED LOEB | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/lean-mean-love-ya.html | Lean, Mean, Love Ya | False | By Russell Baker | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/bozell-and-wpp-make-acquisitions.html | Bozell and WPP Make Acquisitions | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-doyle-jon-c.html | Paid Notice: Deaths DOYLE, JON C. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/l-study-didn-t-change-need-to-reduce-acid-rain-073032.html | Study Didn't Change Need to Reduce Acid Rain | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/us/faa-to-require-ice-detector-on-a-brazil-made-turboprop.html | F.A.A. to Require Ice Detector on a Brazil-Made Turboprop | False | By Matthew L. Wald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/panamerican-beverages-and-venezuelan-bottler-to-merge.html | Panamerican Beverages and Venezuelan Bottler to Merge | False | By Kenneth N. Gilpin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/no-headline-076562.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/d-amato-starts-tv-ads-19-months-before-vote.html | D'Amato Starts TV Ads 19 Months Before Vote | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/grenfell-hires-merrill-banker.html | Grenfell Hires Merrill Banker | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/manville-buys-british-textiles-maker-for-65-million.html | MANVILLE BUYS BRITISH TEXTILES MAKER FOR $65 MILLION | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/rangers-suddenly-look-formidable-for-flyers-series.html | Rangers Suddenly Look Formidable For Flyers Series | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-saretsky-philip.html | Paid Notice: Deaths SARETSKY, PHILIP | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-kraver-richard-m.html | Paid Notice: Deaths KRAVER, RICHARD M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-dershansky-jean.html | Paid Notice: Deaths DERSHANSKY, JEAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/new-meaning-for-children's-cruelty-to-children.html | New Meaning for Children's Cruelty to Children | False | By Walter Goodman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/IHT-1947-mexico-beggars-in-our-pages100-75-and-50-years-ago.html | 1947: Mexico Beggars : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-hanfling-pauline.html | Paid Notice: Deaths HANFLING, PAULINE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/world/yeltsin-signs-peace-treaty-with-chechnya.html | Yeltsin Signs Peace Treaty With Chechnya | False | By Alessandra Stanley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/policewoman-talks-man-down-from-a-bridge.html | Policewoman Talks Man Down From a Bridge | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/adolph-rupp-rick-pitino-tubby-smith.html | Adolph Rupp, Rick Pitino, Tubby Smith | False | By George Vecsey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/a-day-into-trial-a-settlement-to-save-gotham-book-mart.html | A Day Into Trial, a Settlement To Save Gotham Book Mart | False | By Janny Scott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/whimsy-and-grace-in-all-american-recital.html | Whimsy and Grace In All-American Recital | False | By Bernard Holland | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/paxson-to-buy-wbis-from-dow-jones-and-itt.html | Paxson to Buy WBIS From Dow Jones and ITT | False | By Geraldine Fabrikant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/treasuries-flat-ahead-of-new-data.html | Treasuries Flat Ahead Of New Data | False | By Robert Hurtado | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-malakoff-edward.html | Paid Notice: Deaths MALAKOFF, EDWARD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/town-rolls-back-last-call.html | Town Rolls Back Last Call | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-goldberg-jack.html | Paid Notice: Deaths GOLDBERG, JACK | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/classical-music-083879.html | CLASSICAL MUSIC | False | ALLAN KOZINN | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/a-way-to-compromise-on-rents.html | A Way to Compromise on Rents | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-bendheim-charles-henry.html | Paid Notice: Deaths BENDHEIM, CHARLES HENRY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/quiet-no-more-starks-comes-out-shooting.html | Quiet No More: Starks Comes Out Shooting | False | By George Vecsey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/calpers-urges-changes-at-bassett-furniture.html | Calpers Urges Changes at Bassett Furniture | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-lemonnier-jeanne.html | Paid Notice: Deaths LEMONNIER, JEANNE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/us/friend-says-mcveigh-wanted-bombing-to-start-an-uprising.html | Friend Says McVeigh Wanted Bombing to Start an 'Uprising' | False | By Jo Thomas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-mcginness-arthur-f.html | Paid Notice: Deaths MCGINNESS, ARTHUR F. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/for-youth-bargain-rent-is-just-a-ticket.html | For Youth, Bargain Rent is Just a Ticket | False | By Clyde Haberman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/style/chronicle-083429.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/IHT-american-topics-92622139301.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/chance-for-americans.html | Chance for Americans | False | By A. M. Rosenthal | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/sakhalin-energy-stake-brings-mcdermott-122-million.html | SAKHALIN ENERGY STAKE BRINGS MCDERMOTT $122 MILLION | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-plottel-frances-banner.html | Paid Notice: Deaths PLOTTEL, FRANCES BANNER | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/former-executive-is-charged-with-bilking-foster-agency.html | Former Executive Is Charged With Bilking Foster Agency | False | By Rachel L. Swarns | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/world/japan-s-ambassador-to-peru-resigns-over-hostage-crisis.html | Japan's Ambassador to Peru Resigns Over Hostage Crisis | False | By Sheryl Wudunn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/l-media-match-084310.html | Media Match | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/l-deep-blue-can-t-triumph-in-the-game-of-life-084280.html | Deep Blue Can't Triumph in the Game of Life | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/theater/theater-083976.html | THEATER | False | LAWRENCE VAN GELDER | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/the-legendary-dodgers-aren-t-coming-back-yet-but-the-borough-is.html | The Legendary Dodgers Aren't Coming Back Yet, But the Borough Is | False | By Douglas Martin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-soubry-kenneth-ws.html | Paid Notice: Deaths SOUBRY, KENNETH W.S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/world/zaire-s-decay-slows-return-of-refugees.html | Zaire's Decay Slows Return of Refugees | False | By Donald G. McNeil Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/IHT-specious-speculation-letters-to-the-editor.html | Specious Speculation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/judge-rejects-a-formula-for-benefits-in-workfare.html | Judge Rejects a Formula For Benefits in Workfare | False | By Steven Greenhouse | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/starks-lights-up-and-leaves-the-heat-in-darkness.html | Starks Lights Up and Leaves the Heat in Darkness | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/silver-charm-sails.html | Silver Charm Sails | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/using-the-parts-left-out-as-well-as-spectral-forms.html | Using the 'Parts Left Out' As Well as 'Spectral Forms' | False | By Jennifer Dunning | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/south-african-jet-order.html | South African Jet Order | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/whether-cup-of-joe-or-gourmet-s-cafe-coffee-s-price-is-soaring.html | Whether Cup of Joe or Gourmet's Cafe, Coffee's Price Is Soaring | False | By David M. Halbfinger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-lacher-cindy.html | Paid Notice: Deaths LACHER, CINDY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/business/executive-changes-077771.html | Executive Changes | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-ungerland-adelaide-g.html | Paid Notice: Deaths UNGERLAND, ADELAIDE G. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/IHT-1897-cuban-question-in-our-pages100-75-and-50-years-ago.html | 1897: Cuban Question : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-kenner-helen.html | Paid Notice: Deaths KENNER, HELEN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/frick-finds-its-director-in-detroit.html | Frick Finds Its Director In Detroit | False | By Carol Vogel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/pataki-urges-end-of-rent-cap-when-apartment-is-vacated.html | Pataki Urges End of Rent Cap When Apartment Is Vacated | False | By James Dao | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/coaches-hit-links-and-talk-shop.html | Coaches Hit Links and Talk Shop | False | By Thomas George | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/us/study-questions-cost-of-shift-to-harsh-cocaine-sentences.html | Study Questions Cost of Shift To Harsh Cocaine Sentences | False | By Christopher S. Wren | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/style/chronicle-082503.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/l-those-liberal-judges-are-less-offensive-072460.html | Those 'Liberal' Judges Are Less Offensive | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/c-corrections-083534.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/nyregion/voters-heading-to-polls.html | Voters Heading to Polls | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-gasstrom-valma-j.html | Paid Notice: Deaths GASSTROM, VALMA J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/arts/emerging-from-obscurity-andy-bey-and-his-3-voices.html | Emerging From Obscurity, Andy Bey and His 3 Voices | False | By Ben Ratliff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-richman-evelyn-s.html | Paid Notice: Deaths RICHMAN, EVELYN S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/IHT-american-topics-city-dwellers-rush-to-purchase-a-piece-of-nowhere-in.html | AMERICAN TOPICS : City Dwellers Rush to Purchase A Piece of Nowhere in Nevada | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/sports/transactions-081280.html | Transactions | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/l-new-york-s-cancer-tax-071188.html | New York's Cancer Tax | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-gross-leo.html | Paid Notice: Deaths GROSS, LEO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-kelly-john-a-miller.html | Paid Notice: Deaths KELLY, JOHN A. MILLER | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/classified/paid-notice-deaths-hawks-graham-g-dr.html | Paid Notice: Deaths HAWKS, GRAHAM G., DR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-13 | 1997-05-13 | https://www.nytimes.com/1997/05/13/opinion/IHT-a-clear-case-for-preventive-diplomacy-in-east-asian-waters.html | A Clear Case for Preventive Diplomacy in East Asian Waters | False | By Charles E. Morrisson, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/arts/hot-prices-but-cool-bidders-for-impressionists-at-sotheby-s.html | Hot Prices but Cool Bidders for Impressionists at Sotheby's | False | By Carol Vogel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/lessons-from-los-angeles.html | Lessons From Los Angeles | False | By Alex Castellanos | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/freight-elevator-s-plunge-injures-10-in-queens.html | Freight Elevator's Plunge Injures 10 in Queens | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/company-briefs-102288.html | COMPANY BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/l-clinton-wreaks-havoc-on-research-and-policy-101818.html | Clinton Wreaks Havoc on Research and Policy | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/us/strong-boned-girls.html | Strong-Boned Girls | False | By Jane E. Brody | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/arts/lincoln-center-honors-drummer-and-dancer.html | Lincoln Center Honors Drummer and Dancer | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/theater/in-medieval-aragon-the-jews-and-christians-face-off.html | In Medieval Aragon, the Jews and Christians Face Off | False | WILBORN HAMPTON | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/merck-unit-to-novartis-for-910-million.html | Merck Unit to Novartis for $910 Million | False | By Charles V Bagli | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/results-plus-099937.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/business-digest-099422.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-ullman-ruth.html | Paid Notice: Deaths ULLMAN, RUTH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/us/headaches-come-in-icy-flavors.html | Headaches Come in Icy Flavors | False | By Susan Gilbert | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/c-corrections-101923.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/transactions-091138.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-parlin-john-j-jack.html | Paid Notice: Deaths PARLIN, JOHN J. (JACK) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/us/nobelist-and-aids-researcher-is-named-president-of-caltech.html | Nobelist and AIDS Researcher Is Named President of Caltech | False | By William H. Honan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/arts/bacharach-and-his-place-in-the-pop-pantheon.html | Bacharach and His Place in the Pop Pantheon | False | By John J. O'Connor | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/baron-firm-and-13-charged-with-cheating-thousands.html | Baron Firm and 13 Charged With Cheating Thousands | False | By Peter Truell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/l-city-college-s-flavor-089893.html | City College's Flavor | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/l-on-zaire-maybe-us-can-now-get-it-right-090743.html | On Zaire, Maybe U.S. Can Now Get It Right | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-katz-grace.html | Paid Notice: Deaths KATZ, GRACE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/garden/scallops-round-out-a-creamy-risotto.html | Scallops Round Out A Creamy Risotto | False | By Marian Burros | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/ex-officer-is-convicted.html | Ex-Officer Is Convicted | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-morris-james-m.html | Paid Notice: Deaths MORRIS, JAMES M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/garden/l-le-cirque-overload-089109.html | Le Cirque Overload | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-hammer-elsie-b.html | Paid Notice: Deaths HAMMER, ELSIE B. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/us/wake-up-call.html | Wake Up Call | False | By Jane E.brody | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-bradley-lucy-glazebrook.html | Paid Notice: Deaths BRADLEY, LUCY GLAZEBROOK | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-asch-john.html | Paid Notice: Deaths ASCH, JOHN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/making-food-safer.html | Making Food Safer | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/arts/l-j-selznick-producer-and-philanthropist-64.html | L. J. Selznick, Producer and Philanthropist, 64 | False | By Lawrence Van Gelder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/us/white-house-hints-at-backing-of-ban-on-some-abortions.html | White House Hints at Backing of Ban on Some Abortions | False | By Katharine Q. Seelye | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/soccer-replay-is-ordered.html | Soccer Replay Is Ordered | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/reprimand-urged-for-lawyer.html | Reprimand Urged for Lawyer | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/garden/metropolitan-diary-084921.html | Metropolitan Diary | False | By Ron Alexander | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/style/IHT-a-remodeled-freischuetz.html | A Remodeled 'Freischuetz' | False | By Paul Moor, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/tractor-trailer-rams-delta-jet-at-la-guardia.html | Tractor-Trailer Rams Delta Jet at La Guardia | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/the-mercury-news-comes-clean.html | The Mercury News Comes Clean | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/key-rates-090166.html | Key Rates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/IHT-american-muscle-letters-to-the-editor.html | American Muscle : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/garden/from-purple-mohawks-to-prosthetic-wigs.html | From Purple Mohawks to Prosthetic Wigs | False | By Alex Witchel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/class-notes.html | Class Notes | False | By Jacques Steinberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-teplitz-anna.html | Paid Notice: Deaths TEPLITZ, ANNA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-resnick-lilyan.html | Paid Notice: Deaths RESNICK, LILYAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-hodes-sidney-s.html | Paid Notice: Deaths HODES, SIDNEY S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-beebe-roderick-jr.html | Paid Notice: Deaths BEEBE, RODERICK, JR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/a-market-of-mood-swings.html | A Market of Mood Swings | False | By Jonathan Fuerbringer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/l-sugar-industry-isn-t-the-villain-in-everglades-089982.html | Sugar Industry Isn't the Villain in Everglades | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/c-corrections-101907.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/world/zairian-rebels-push-past-army-in-final-march-toward-capital.html | Zairian Rebels Push Past Army In Final March Toward Capital | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/movies/love-may-be-blind-but-envy-is-evil.html | Love May Be Blind, but Envy Is Evil | False | By Lawrence Van Gelder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/these-days-most-things-are-going-the-mets-way.html | These Days, Most Things Are Going the Mets' Way | False | By Jason Diamos | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/us/push-for-school-safety-led-to-new-rules-on-discipline.html | Push for School Safety Led to New Rules on Discipline | False | By Peter Applebome | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/world/new-refugee-crisis-builds-in-zaire.html | New Refugee Crisis Builds in Zaire | False | By Raymond Bonner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/from-the-birdhouse-to-maybe-the-jailhouse.html | From the Birdhouse to (Maybe) the Jailhouse | False | By Joseph Berger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-kearney-marcia.html | Paid Notice: Deaths KEARNEY, MARCIA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/l-don-t-label-critics-of-expanded-nato-089648.html | Don't Label Critics Of Expanded NATO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-rossell-rafael.html | Paid Notice: Deaths ROSSELL, RAFAEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/IHT-salonikas-jews-etters-to-the-editor.html | Salonika's Jews : ETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-fiori-jean-l.html | Paid Notice: Deaths FIORI, JEAN L. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/firms-set-a-record-in-lobbying-of-city.html | Firms Set a Record in Lobbying of City | False | By Clifford J. Levy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-kestin-ethel-frindel.html | Paid Notice: Deaths KESTIN, ETHEL FRINDEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/worldbusiness/IHT-adb-vows-to-beef-up-asias-private-sector.html | ADB Vows to Beef Up Asia's Private Sector | False | By Velisarios Kattoulas, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/us/bundle-up.html | Bundle Up | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/procter-gamble-agrees-to-deal-with-regeneron.html | Procter & Gamble Agrees To Deal With Regeneron | False | By Lawrence M. Fisher | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/l-the-cupboard-is-bare-surf-the-web-089842.html | The Cupboard Is Bare. Surf the Web! | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/us/for-a-flood-stricken-town-hope-is-a-next-door-neighbor-to-despair.html | For a Flood-Stricken Town, Hope Is a Next-Door Neighbor to Despair | False | By Don Terry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/arts/peter-stackpole-83-chronicler-of-california-trends-for-life.html | Peter Stackpole, 83, Chronicler Of California Trends for Life | False | By Rick Lyman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-stark-hortense-goldberg.html | Paid Notice: Deaths STARK, HORTENSE GOLDBERG | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/us/panel-meets-to-consider-bill-of-rights-for-patients.html | Panel Meets To Consider Bill of Rights for Patients | False | By Robert Pear | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-nomburg-harry.html | Paid Notice: Deaths NOMBURG, HARRY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/arts/a-guitarist-s-return-contd.html | A Guitarist's Return, Contd. | False | By Allan Kozinn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/c-corrections-101931.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/switzerland-s-debts.html | Switzerland's Debts | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/world/winning-friends-for-foreign-policy-albright-s-first-100-days.html | Winning Friends for Foreign Policy: Albright's First 100 Days | False | By Steven Erlanger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-eisinger-arnold.html | Paid Notice: Deaths EISINGER, ARNOLD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/a-choice-of-power-supplies.html | A Choice of Power Supplies | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-driscoll-william-nott.html | Paid Notice: Deaths DRISCOLL, WILLIAM NOTT | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/knicks-whisper-forget-chicago.html | Knicks Whisper: Forget Chicago | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-kimball-harrison.html | Paid Notice: Deaths KIMBALL, HARRISON | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/l-housing-bill-doesn-t-include-occupancy-limit-090778.html | Housing Bill Doesn't Include Occupancy Limit | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/brooklyn-pier-s-collapse-puts-7-fishermen-in-river.html | Brooklyn Pier's Collapse Puts 7 Fishermen in River | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/us/a-dining-for-dollars-gala-fattens-the-gop-s-coffers.html | A Dining-for-Dollars Gala Fattens the G.O.P.'s Coffers | False | By Francis X. Clines | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/arts/silence-in-venice-bad-sign-for-biennale.html | Silence In Venice: Bad Sign For Biennale | False | By Roberta Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-kent-ilse-abeles.html | Paid Notice: Deaths KENT, ILSE ABELES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/a-family-turns-night-into-day-for-a-child-with-a-rare-skin-disease.html | A Family Turns Night Into Day for a Child With a Rare Skin Disease | False | By Monte Williams | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/IHT-indifference-is-poised-to-be-the-winner-frances-bigyawn-vote.html | Indifference Is Poised to Be the Winner : France's Big-Yawn Vote | False | By John Vinocur, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/inside-102067.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/united-and-4-others-to-detail-air-alliance-today.html | United and 4 Others to Detail Air Alliance Today | False | By Adam Bryant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/the-rogue-has-not-changed-a-bit.html | The Rogue Has Not Changed a Bit | False | By Claire Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-gross-leo.html | Paid Notice: Deaths GROSS, LEO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/worldbusiness/IHT-telekom-profit-rises-despite-fall-in-prices.html | Telekom Profit Rises Despite Fall in Prices | False | By John Schmid, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/return-engagement-likely-for-devils-lemaire.html | Return Engagement Likely for Devils' Lemaire | False | By Alex Yannis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/people.html | People | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/republican-incumbent-leading-in-mayoral-race-in-jersey-city.html | Republican Incumbent Leading In Mayoral Race in Jersey City | False | By Abby Goodnough | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/retail-sales-down-0.3-last-month.html | Retail Sales Down 0.3% Last Month | False | By Robert D. Hershey Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/IHT-letters-to-the-editor-90547906772.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/us/unchecked-experiments-on-people-raise-concern.html | 'Unchecked' Experiments on People Raise Concern | False | By Sheryl Gay Stolberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/arts/maultsby-cancels.html | Maultsby Cancels | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/books/for-milton-in-the-new-world-trouble-in-paradise.html | For Milton in the New World, Trouble in Paradise | False | By Richard Bernstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/suit-by-digital-says-intel-stole-pentium-design.html | Suit by Digital Says Intel Stole Pentium Design | False | By Laurence Zuckerman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-hamilton-olivia-keitt.html | Paid Notice: Deaths HAMILTON, OLIVIA KEITT | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/arts/the-pop-life-090573.html | The Pop Life | False | By Neil Strauss | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/style/IHT-a-breathtaking-version-of-the-seagull.html | A Breathtaking Version of 'The Seagull' | False | By Sheridan Morley, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/garden/domingo-in-role-of-the-restaurateur-takes-a-deep-breath.html | Domingo, in Role of the Restaurateur, Takes a Deep Breath | False | By Florence Fabricant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/regaining-control-of-body-and-game.html | Regaining Control Of Body and Game | False | By Bill Brink | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/aurum-software-is-acquired-for-250-million.html | AURUM SOFTWARE IS ACQUIRED FOR $250 MILLION | False | By Bridge News | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-braverman-millicent.html | Paid Notice: Deaths BRAVERMAN, MILLICENT | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/girl-16-leaving-for-school-is-fatally-shot-in-co-op-city.html | Girl, 16, Leaving for School, Is Fatally Shot in Co-op City | False | By Michael Cooper | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/us/mcveigh-s-friend-sticks-to-story-despite-stiff-questioning-on-blast.html | McVeigh's Friend Sticks to Story Despite Stiff Questioning on Blast | False | By Jo Thomas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/IHT-specter-of-nuclear-and-chemical-weapons-in-the-north.html | Specter of Nuclear and Chemical Weapons in the North | False | By Andrew Mack, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/i-i-drive-therefore-i-am-089877.html | I Drive, Therefore I Am | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/if-his-party-was-unsurprised-by-ferrer-s-move-some-voters-are-crestfallen.html | If His Party Was Unsurprised by Ferrer's Move, Some Voters Are Crestfallen | False | By Jonathan P. Hicks | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/wnyc-advertises-on-buses-and-kiosks.html | WNYC Advertises On Buses and Kiosks | False | By David W. Chen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/garden/wine-talk-085685.html | Wine Talk | False | By Frank J. Prial | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/IHT-get-a-food-for-peace-deal-with-north-korea.html | Get a 'Food for Peace' Deal With North Korea | False | By Selig S. Harrison, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/c-corrections-101885.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/in-her-own-words.html | In Her Own Words | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/style/IHT-parsifal-russian-style.html | 'Parsifal, ' Russian Style | False | By George W. Loomis, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-schmier-ann.html | Paid Notice: Deaths SCHMIER, ANN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/chronicle-102733.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/world/croatia-resettling-its-people-in-houses-seized-from-serbs.html | Croatia Resettling Its People In Houses Seized From Serbs | False | By Chris Hedges | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/us/study-links-memory-loss-to-nerve-gas-as-in-gulf.html | Study Links Memory Loss To Nerve Gas, As in Gulf | False | By Philip Shenon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/us/house-passes-bill-adding-resources-to-teach-disabled.html | HOUSE PASSES BILL ADDING RESOURCES TO TEACH DISABLED | False | By Adam Clymer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/woods-has-empathy-for-zoeller-and-a-rebuke-for-the-president.html | Woods Has Empathy for Zoeller And a Rebuke for the President | False | By Joe Drape | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/mr-ferrer-drops-out.html | Mr. Ferrer Drops Out | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/rent-decontrol-study-from-no-impact-to-30-increases.html | Rent Decontrol Study: From No Impact to 30% Increases | False | By Dennis Hevesi | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/rolls-royce-wins-order.html | Rolls-Royce Wins Order | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/arts/for-boston-conductor-success-and-debate.html | For Boston Conductor, Success and Debate | False | By Susan Diesenhouse | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-serwer-bernstein-blanche.html | Paid Notice: Deaths SERWER, BERNSTEIN, BLANCHE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-bumgardner-harvey-e-jr.html | Paid Notice: Deaths BUMGARDNER, HARVEY E., JR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/school-ruling-is-due.html | School Ruling Is Due | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/worldbusiness/IHT-time-to-talk-turnaround-for-seoul.html | Time to Talk Turnaround for Seoul | False | By Philip Bowring, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/l-college-s-ripple-effect-090875.html | College's Ripple Effect | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/yada-yada-yuppies.html | Yada Yada Yuppies | False | By Maureen Dowd | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/conner-meets-cup-deadline.html | Conner Meets Cup Deadline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-lacher-cindy.html | Paid Notice: Deaths LACHER, CINDY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/world/slap-at-yeltsin-as-legislators-veto-return-of-art-booty.html | Slap at Yeltsin as Legislators Veto Return of Art Booty | False | By Michael R. Gordon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/riley-scolds-the-heat-don-t-be-so-pessimistic.html | Riley Scolds the Heat: Don't Be So Pessimistic | False | By Charlie Nobles | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/restaurant-to-fill-niche-under-park-ave-viaduct.html | Restaurant to Fill Niche Under Park Ave. Viaduct | False | By Mervyn Rothstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-itzel-josephine-m.html | Paid Notice: Deaths ITZEL, JOSEPHINE M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-cave-vernal-g-md.html | Paid Notice: Deaths CAVE, VERNAL G., MD. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/bulls-led-by-rodman-keep-going.html | Bulls, Led By Rodman, Keep Going | False | By Selena Roberts | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/garden/what-pompeians-drank-in-the-last-days.html | What Pompeians Drank in the Last Days | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/a-co-op-must-pay-640000-for-denying-sublet-to-black.html | A Co-op Must Pay $640,000 For Denying Sublet to Black | False | By Benjamin Weiser | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/10-years-later-ibm-sets-a-new-high-in-a-changed-market.html | 10 Years Later, I.B.M. Sets a New High in a Changed Market | False | By Floyd Norris | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/us/personal-health-089710.html | Personal Health | False | By Jane E. Brody | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/yes-computers-can-think.html | Yes, Computers Can Think | False | By Drew McDermott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/last-clink-for-token-only-turnstiles.html | Last Clink for Token-Only Turnstiles | False | By Garry Pierre-Pierre | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-neuberger-marie-salant.html | Paid Notice: Deaths NEUBERGER, MARIE SALANT | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/no-charges-seen-in-racing-inquiry.html | No Charges Seen In Racing Inquiry | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-carlton-richard-e.html | Paid Notice: Deaths CARLTON, RICHARD E. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/the-gamblers-bid.html | The Gamblers' Bid | False | By William Safire | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/movies/of-streets-paved-with-sadness.html | Of Streets Paved With Sadness | False | By Stephen Holden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-memorials-donohue-anna.html | Paid Notice: Memorials DONOHUE, ANNA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/nationwide-survey-indicates-more-people-will-spend-more-money-vacations-this.html | A nationwide survey indicates more people will spend more money on vacations this summer. | False | By Edwin McDowell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/world/israeli-labor-party-paves-the-way-for-replacing-peres-as-its-leader.html | Israeli Labor Party Paves the Way for Replacing Peres as Its Leader | False | By Joel Greenberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/a-licensing-deal-by-2-drug-makers.html | A Licensing Deal By 2 Drug Makers | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/bus-driver-held-hostage.html | Bus Driver Held Hostage | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-flamenbaum-nathan.html | Paid Notice: Deaths FLAMENBAUM, NATHAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/IHT-big-days-for-players-and-lawyers.html | Big Days for Players and Lawyers | False | By Rob Hughes, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/steinbrenner-banned-as-executive-council-member.html | Steinbrenner Banned as Executive Council Member | False | By Murray Chass | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/with-focus-on-messinger-mayor-sounds-battle-theme.html | With Focus On Messinger, Mayor Sounds Battle Theme | False | By David Firestone | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-ungerland-adelaide-g.html | Paid Notice: Deaths UNGERLAND, ADELAIDE G. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/c-corrections-101893.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/are-nordstrom-s-efforts-eroding-profits.html | Are Nordstrom's Efforts Eroding Profits? | False | By Jennifer Steinhauer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/rent-debate-drama-is-familiar.html | Rent Debate: Drama Is Familiar | False | By James Dao | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/chronicle-102725.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/hon-industries-to-add-allsteel-office-furniture.html | HON INDUSTRIES TO ADD ALLSTEEL OFFICE FURNITURE | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/garden/food-notes-085359.html | Food Notes | False | By Florence Fabricant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/garden/haute-cuisine-at-its-very-highest.html | Haute Cuisine, At Its Very Highest | False | By Ruth Reichl | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-mcginness-arthur-f.html | Paid Notice: Deaths MCGINNESS, ARTHUR F. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-busel-pauline.html | Paid Notice: Deaths BUSEL, PAULINE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/saudi-prince-buys-3-stake-in-cordiant.html | Saudi Prince Buys 3% Stake in Cordiant | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-faxon-henry-h-jr.html | Paid Notice: Deaths FAXON, HENRY H. JR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/l-clinton-wreaks-havoc-on-research-and-policy-090751.html | Clinton Wreaks Havoc on Research and Policy | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/tyco-plans-to-buy-inbrand-for-320-million.html | TYCO PLANS TO BUY INBRAND FOR $320 MILLION | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/executive-changes-093823.html | EXECUTIVE CHANGES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/with-ferrer-out-messinger-focuses-on-facing-giuliani.html | WITH FERRER OUT, MESSINGER FOCUSES ON FACING GIULIANI | False | By Adam Nagourney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/us/continental-carried-devices-tied-to-jet-crash.html | Continental Carried Devices Tied To Jet Crash | False | By Matthew L. Wald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/us/bodies-and-stolen-vehicles-leave-a-trail-heading-east.html | Bodies and Stolen Vehicles Leave a Trail Heading East | False | By Don Terry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-selznick-l-jeffrey.html | Paid Notice: Deaths SELZNICK, L. JEFFREY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-ross-annette-burr.html | Paid Notice: Deaths ROSS, ANNETTE BURR | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/national-semiconductor-realigning-chip-making.html | NATIONAL SEMICONDUCTOR REALIGNING CHIP MAKING | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/free-house-creates-some-sparks-in-practice-run.html | Free House Creates Some Sparks in Practice Run | False | By Joseph Durso | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/opinion/l-wilde-and-oedipus-089605.html | Wilde and Oedipus | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/coca-cola-will-take-a-new-tack-to-appeal-to-diet-soda-drinkers.html | Coca-Cola will take a new tack to appeal to diet-soda drinkers. | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-dintenfass-julius-dr.html | Paid Notice: Deaths DINTENFASS, JULIUS, DR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-mock-edna.html | Paid Notice: Deaths MOCK, EDNA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-serwer-bernstein-blanche-l.html | Paid Notice: Deaths SERWER, BERNSTEIN, BLANCHE L. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/making-art-that-imitates-one-man-s-life.html | Making Art That Imitates One Man's Life | False | By David Gonzalez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/new-management-team-takes-over-a-terminal-at-kennedy-and-begins-redesign.html | New Management Team Takes Over a Terminal at Kennedy and Begins Redesign | False | By Neil MacFarquhar | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/us/dean-kelley-70-advocate-for-religious-freedom-dies.html | Dean Kelley, 70, Advocate for Religious Freedom, Dies | False | By Gustav Niebuhr | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/garden/in-the-vegetable-garden-rhubarb-tartly-rears-its-head.html | In the Vegetable Garden, Rhubarb Tartly Rears Its Head | False | By Joe Sharkey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/lakers-o-neal-is-willing-to-accept-some-of-the-blame.html | Lakers' O'Neal Is Willing to Accept Some of the Blame | False | By Tom Friend | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/martinez-leads-offense-and-cone-does-the-rest.html | Martinez Leads Offense And Cone Does the Rest | False | By Malcolm Moran | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/garden/jell-o-grows-up-it-s-refined-but-still-fun.html | Jell-O Grows Up: It's Refined But Still Fun | False | By Suzanne Hamlin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/city-s-survey-of-cleanliness-of-its-streets-is-questioned.html | City's Survey Of Cleanliness Of Its Streets Is Questioned | False | By Alan Finder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/news-summary-099554.html | NEWS SUMMARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/us/heir-sentenced-up-to-30-years-for-killing-of-olympic-wrestler.html | Heir Sentenced Up to 30 Years For Killing of Olympic Wrestler | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/toddler-left-outside-restaurant-is-returned-to-her-mother.html | Toddler, Left Outside Restaurant, Is Returned to Her Mother | False | By Tony Marcano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/arts/tv-notes.html | TV Notes | False | By Lawrie Mifflin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-bendheim-charles-henry.html | Paid Notice: Deaths BENDHEIM, CHARLES HENRY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/in-his-own-words-099317.html | In His Own Words | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/franklin-spier-to-expand.html | Franklin Spier to Expand | False | By Mervyn Rothstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-kraver-richard-m.html | Paid Notice: Deaths KRAVER, RICHARD M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/chronicle-098159.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/harcourt-general-not-sylvan-to-acquire-national-education.html | Harcourt General, Not Sylvan, To Acquire National Education | False | By Doreen Carvajal | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/big-us-utility-spreads-its-reach-to-berlin.html | Big U.S. Utility Spreads Its Reach to Berlin | False | By Agis Salpukas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/world/what-s-like-primary-colors-and-read-all-over.html | What's Like 'Primary Colors' and Read All Over? | False | By Alessandra Stanley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/bad-blood-between-rangers-and-flyers.html | Bad Blood Between Rangers and Flyers | False | By Tarik El-Bashir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/harbaugh-is-champion-but-only-on-golf-course.html | Harbaugh Is Champion, But Only on Golf Course | False | By Thomas George | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/classified/paid-notice-deaths-weber-joseph.html | Paid Notice: Deaths WEBER, JOSEPH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/sports/metrostars-to-face-colombia.html | MetroStars to Face Colombia | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/finance-briefs-092487.html | FINANCE BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/arts/displays-of-virtuosity-in-relays.html | Displays of Virtuosity in Relays | False | By Anna Kisselgoff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/business/treasury-securities-prices-fall.html | Treasury Securities' Prices Fall | False | By Robert Hurtado | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/no-headline-094552.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-14 | 1997-05-14 | https://www.nytimes.com/1997/05/14/nyregion/parsons-dean-offers-a-farewell.html | Parsons Dean Offers a Farewell | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-memorials-nelson-doris-siegel.html | Paid Notice: Memorials NELSON, DORIS SIEGEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/3-million-zoo-gift-revoked-because-plaque-is-too-small.html | $3 Million Zoo Gift Revoked Because Plaque Is Too Small | False | By David W. Dunlap | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-serwer-bernstein-blanche.html | Paid Notice: Deaths SERWER, BERNSTEIN, BLANCHE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/l-four-wheel-drive-doesn-t-spell-freedom-121827.html | Four-Wheel Drive Doesn't Spell Freedom | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/arts/theater-in-review-122874.html | Theater in Review | False | By Lawrence Van Gelder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/for-a-master-builder-it-s-hands-off-at-home.html | For a Master Builder, It's Hands Off At Home | False | By Julie V. Iovine | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/to-avoid-conflict-over-yankees-suit-lawyer-quits-firm.html | To Avoid Conflict Over Yankees Suit, Lawyer Quits Firm | False | By Jan Hoffman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/wilander-and-novacek-are-banned.html | Wilander and Novacek Are Banned | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/a-once-shabby-bullpen-has-turned-it-around.html | A Once-Shabby Bullpen Has Turned It Around | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-goldman-estelle.html | Paid Notice: Deaths GOLDMAN, ESTELLE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/l-great-art-has-been-known-to-beat-s-p-500-110388.html | Great Art Has Been Known to Beat S.&P. 500 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/world/in-rome-do-as-the-romans-do-and-watch-where-you-park.html | In Rome, Do as the Romans Do and Watch Where You Park | False | By Celestine Bohlen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/the-leverage-of-federal-research.html | The Leverage of Federal Research | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/business/executive-changes-114057.html | Executive Changes | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/l-hawaii-tourism-boost-108405.html | Hawaii Tourism Boost | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-memorials-fuller-clarence-rexford.html | Paid Notice: Memorials FULLER, CLARENCE REXFORD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/business/german-growth-is-seen-above-0.5-in-quarter.html | German Growth Is Seen Above 0.5% in Quarter | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/arts/the-films-at-cannes-are-also-hot.html | The Films At Cannes Are Also Hot | False | By Janet Maslin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/news-summary-120863.html | NEWS SUMMARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/180-maiden-lane-fills-up.html | 180 Maiden Lane Fills Up | False | By David M. Halbfinger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/style/chronicle-123536.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/business/worldbusiness/IHT-state-hunts-funds-to-meet-emu-target-telekom.html | State Hunts Funds to Meet EMU Target : Telekom Shares Drop As Bonn Ponders Sale | False | By John Schmid, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/us/accusations-of-cia-ties-to-drug-ring-are-renewed.html | Accusations Of C.I.A. Ties To Drug Ring Are Renewed | False | By Steven A. Holmes | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/business/kuwait-sells-170-million-british-petroleum-shares.html | Kuwait Sells 170 Million British Petroleum Shares | False | By Peter Truell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/business/us-withholds-approval-of-utility-merger.html | U.S. Withholds Approval of Utility Merger | False | By Agis Salpukas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/a-series-spins-out-of-control.html | A Series Spins Out Of Control | False | By Clifton Brown | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/books/seeking-light-manhattan-project-murder-mystery.html | Seeking Light: Manhattan Project Murder Mystery | False | By Christopher Lehmann-Haupt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/35-years-later-injured-man-is-to-receive-benefits-check.html | 35 Years Later, Injured Man Is to Receive Benefits Check | False | By David Cay Johnston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-penchina-edith.html | Paid Notice: Deaths PENCHINA, EDITH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/ex-boyfriend-is-charged-with-killing-16-year-old.html | Ex-Boyfriend Is Charged With Killing 16-Year-Old | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/arts/balanchine-in-four-different-flavors.html | Balanchine in Four Different Flavors | False | By Jack Anderson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/showdown-in-milwaukee.html | Showdown in Milwaukee | False | By Brent Staples | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/bulls-jackson-chase-is-on.html | Bulls' Jackson: Chase Is On | False | By Selena Roberts | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/business/subaru-leads-pack-auto-makers-into-great-outdoors-hunting-wild-niche-sport.html | Subaru leads a pack of auto makers into the great outdoors, hunting the wild niche sport enthusiast. | False | By Robyn Meredith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/an-mtv-look-for-mtv-central.html | An MTV Look for MTV Central | False | By Elaine Louie | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/4-officers-reprimanded-for-behavior-in-a-hotel.html | 4 Officers Reprimanded For Behavior in a Hotel | False | By Dan Barry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/not-for-the-faint-hearted-knicks-heat-turns-nasty.html | Not for the Faint-Hearted: Knicks-Heat Turns Nasty | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-marache-nancie-allen.html | Paid Notice: Deaths MARACHE, NANCIE ALLEN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-gross-leo.html | Paid Notice: Deaths GROSS, LEO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/editors-note-115541.html | Editors' Note | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/business/5-airlines-extend-limits-of-alliances.html | 5 Airlines Extend Limits Of Alliances | False | By John Tagliabue | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/IHT-amid-fears-of-overheated-markets-investors-look-for-ways-to-diversify.html | Amid Fears of Overheated Markets, Investors Look for Ways to Diversify | False | By Aline Sullivan, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/us/day-of-flurry-and-debate-on-late-term-abortions.html | Day of Flurry and Debate On Late-Term Abortions | False | By Katharine Q. Seelye | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/world/for-havel-a-nato-open-to-all-democracies.html | For Havel, a NATO Open to All Democracies | False | By Barry Bearak | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/l-magnanimous-gesture-121746.html | Magnanimous Gesture | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/a-device-to-disable-airbags.html | A Device To Disable Airbags | False | By Matthew L. Wald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/news/a-struggle-to-catch-up-with-competitors-swiss-caught-off-guard-by-shift.html | A Struggle to Catch Up With Competitors : Swiss Caught Off Guard By Shift in Client Needs | False | By Erik Ipsen, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/blast-hits-car-after-man-sells-to-blacks.html | Blast Hits Car After Man Sells to Blacks | False | By Monte Williams | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-deangelis-adolph.html | Paid Notice: Deaths DEANGELIS, ADOLPH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/business/ex-executives-of-nomura-securities-arrested.html | Ex-Executives of Nomura Securities Arrested | False | By Sheryl Wudunn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/mets-reed-is-good-astros-kile-is-better.html | Mets' Reed Is Good; Astros' Kile Is Better | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/arts/gee-one-more-thing-it-s-you-know-who.html | 'Gee, One More Thing: It's You-Know-Who | False | By John J. O'Connor | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/the-streetcom-joins-abc-news-on-web.html | The Street.com Joins ABC News on Web | False | By David W. Chen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/sloan-kettering-planning-a-care-center-in-midtown.html | Sloan-Kettering Planning A Care Center in Midtown | False | By David M. Halbfinger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/arts/giving-comedy-a-darker-hue.html | Giving Comedy a Darker Hue | False | By James Sterngold | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/judge-recuses-himself-from-gigante-mob-case.html | Judge Recuses Himself From Gigante Mob Case | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/blood-center-to-shut-down-screening-lab.html | Blood Center to Shut Down Screening Lab | False | By Lawrence K. Altman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/later-dual-finger-pointing.html | Later, Dual Finger-Pointing | False | By Clifton Brown | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/no-headline-116165.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/us/airlines-to-put-fire-extinguishers-in-cargo-holds.html | Airlines to Put Fire Extinguishers in Cargo Holds | False | By Matthew L. Wald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/news/q-a-j-michael-giles-chairman-of-merrill-lynch-private-banking-group.html | Q & A / J. Michael Giles, Chairman of Merrill Lynch Private Banking Group : Clients Are Becoming 'More Sophisticated and More Demanding' | False | By Erik Ipsen, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-kestin-ethel.html | Paid Notice: Deaths KESTIN, ETHEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/arts/laurie-lee-82-a-memoirist-of-war-and-village-life-dies.html | Laurie Lee, 82, a Memoirist Of War and Village Life, Dies | False | By Rick Lyman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-bartlett-david.html | Paid Notice: Deaths BARTLETT, DAVID | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/IHT-testing-the-welfare-systemeu-finds-poverty-at-17.html | Testing the Welfare SystemEU Finds Poverty at 17% | False | By Tom Buerkle, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/developer-ranks-no-1-in-spending-on-lobbyists.html | Developer Ranks No 1. In Spending on Lobbyists | False | By Clifford J. Levy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/silver-charm-s-pedigree-finishes-2d.html | Silver Charm's Pedigree Finishes 2d | False | By Joseph Durso | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/world/protecting-refugees-nagging-problem-at-un.html | Protecting Refugees: Nagging Problem at U.N. | False | By Barbara Crossette | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/style/chronicle-111619.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/last-indignity-for-jews-121673.html | Last Indignity for Jews | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/not-once-but-twice-o-neill-saves-day.html | Not Once, but Twice, O'Neill Saves Day | False | By Malcolm Moran | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-schonberg-bessie.html | Paid Notice: Deaths SCHONBERG, BESSIE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/school-plan-rejected.html | School Plan Rejected | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/business/key-rates-109002.html | Key Rates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/bridge-108367.html | Bridge | False | By Alan Truscott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-campbell-ivor-e.html | Paid Notice: Deaths CAMPBELL, IVOR E. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/business/talks-to-buy-dillon-read-are-ended-by-dutch-suitor.html | Talks to Buy Dillon, Read Are Ended by Dutch Suitor | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/business/finance-briefs-115355.html | FINANCE BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-freudenberg-yves.html | Paid Notice: Deaths FREUDENBERG, YVES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/world/islamic-scholar-seeks-to-oust-cairo-professor-over-writings.html | Islamic Scholar Seeks to Oust Cairo Professor Over Writings | False | By Douglas Jehl | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/us/group-seeks-regulations-to-make-eggs-safer.html | Group Seeks Regulations To Make Eggs Safer | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/results-plus-119393.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/parity-in-schools.html | Parity in Schools | False | By Brett Pulley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/IHT-vantage-point-ryder-cup-hopefuls-raring-up.html | Vantage Point : Ryder Cup Hopefuls Raring Up | False | By Ian Thomsen, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/arts/spring-art-auctions-conclude-with-a-119-million-impressionist-and-modern-sale.html | Spring Art Auctions Conclude With a $119 Million Impressionist and Modern Sale | False | By Carol Vogel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/l-on-nazi-gold-swiss-face-a-double-standard-121657.html | On Nazi Gold, Swiss Face a Double Standard | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/news/amid-fears-of-overheated-markets-investors-look-for-ways-to-diversify.html | Amid Fears of Overheated Markets, Investors Look for Ways to Diversify | False | By Aline Sullivan, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/l-return-mobutu-s-loot-121762.html | Return Mobutu's Loot | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-johnston-kenneth-f-sr.html | Paid Notice: Deaths JOHNSTON, KENNETH F. SR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/us/mutant-gene-study-alters-estimate-of-risk-to-women.html | Mutant-Gene Study Alters Estimate of Risk to Women | False | By Gina Kolata | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-mason-hilda-ageloff.html | Paid Notice: Deaths MASON, HILDA AGELOFF | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-hindels-constance.html | Paid Notice: Deaths HINDELS, CONSTANCE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/flyers-question-who-will-start-in-goal.html | Flyers' Question: Who Will Start in Goal? | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/cork-to-perch-on.html | Cork to Perch On | False | By Elaine Louie | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/IHT-american-topics-law-of-the-asphalt-jungle.html | American Topics : Law of the Asphalt Jungle | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/speechless-and-nameless-in-newark.html | Speechless And Nameless In Newark | False | By Evelyn Nieves | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/calendar-exhibitions-and-talks.html | Calendar: Exhibitions And Talks | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-balsky-belle.html | Paid Notice: Deaths BALSKY, BELLE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/business/ahmanson-to-buy-back-250-million-more-of-its-stock.html | AHMANSON TO BUY BACK $250 MILLION MORE OF ITS STOCK | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/world/road-to-approval-is-rocky-and-the-gamble-is-perilous.html | Road to Approval Is Rocky, And the Gamble Is Perilous | False | By R. W. Apple Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/demigods-in-pinstripes.html | Demigods in Pinstripes | False | By James Grant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/on-becoming-a-hub-for-birds-in-flight.html | On Becoming a Hub For Birds in Flight | False | By Anne Raver | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/IHT-in-a-new-social-experiment-britain-remakes-itself-again.html | In a New Social Experiment, Britain Remakes Itself Again | False | By Philip Allott, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/us/indiana-court-bars-mixing-of-young-and-adult-inmates.html | Indiana Court Bars Mixing Of Young and Adult Inmates | False | By Fox Butterfield | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/arts/a-genius-who-mapped-the-future-in-mazurkas.html | A Genius Who Mapped the Future in Mazurkas | False | By Bernard Holland | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/business/bonds-rise-as-producer-prices-slide.html | Bonds Rise As Producer Prices Slide | False | By Robert Hurtado | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/accused-of-hiring-a-hit-man.html | Accused of Hiring a Hit Man | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/stars-flock-to-a-new-york-suburb-that-is-wealthy-but-unassuming.html | Stars Flock to a New York Suburb That Is Wealthy but Unassuming | False | By Debra West | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/arts/mining-berlin-s-hidden-gold.html | Mining Berlin's Hidden Gold | False | By Stephen Holden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/pied-piper-of-the-second-floor-world.html | Pied Piper of the Second-Floor World | False | By Barbara Flanagan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/l-the-lesser-evil-122700.html | The Lesser Evil | False | | 1997-06-26 | TX 4-490-688 | | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/IHT-ancient-mud-letters-to-the-editor.html | Ancient Mud : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/IHT-an-american-general-can-help-the-chinese-to-join-the-world.html | An American General Can Help the Chinese to Join the World | False | By David Shambaugh, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/world/de-klerk-denies-authorizing-killings-during-apartheid.html | De Klerk Denies Authorizing Killings During Apartheid | False | By Suzanne Daley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/IHT-1947-waiting-to-wed-in-our-pages100-75-and-50-years-ago.html | 1947: Waiting to Wed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/world/talks-between-zairian-foes-collapse-before-they-start.html | Talks Between Zairian Foes Collapse Before They Start | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/l-the-drama-library-107646.html | The 'Drama Library' | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/money-for-tunnel-is-cleared.html | Money for Tunnel Is Cleared | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/us/pentagon-plan-on-shaping-the-military-is-under-fire.html | Pentagon Plan On Shaping The Military Is Under Fire | False | By Philip Shenon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/a-nature-center-develops-naturally.html | A Nature Center Develops Naturally | False | By Elaine Louie | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/a-shutout-for-civility-too.html | A Shutout for Civility, Too | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/danish-mother-is-reunited-with-her-baby.html | Danish Mother Is Reunited With Her Baby | False | By Mirta Ojito | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/IHT-american-topics-american-topics.html | American Topics : AMERICAN TOPICS | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/arts/music-that-s-a-refuge-from-life-s-frantic-pace.html | Music That's a Refuge From Life's Frantic Pace | False | By Jon Pareles | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/IHT-1922-lover-and-thief-in-our-pages-100-75-and-50-years-ago.html | 1922: Lover and Thief : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/harlem-teacher-charged-in-sex-abuse-of-student.html | Harlem Teacher Charged in Sex Abuse of Student | False | By David M. Herszenhorn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/bruins-in-milbury-s-future.html | Bruins in Milbury's Future? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/IHT-1897-socialist-departs-in-our-pages100-75-and-50-years-ago.html | 1897: Socialist Departs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/l-ratify-biodiversity-pact-110396.html | Ratify Biodiversity Pact | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/us/bill-to-redesign-housing-policy-clears-hurdle.html | Bill to Redesign Housing Policy Clears Hurdle | False | By Lizette Alvarez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/mourning-still-flat-but-heat-survives.html | Mourning Still Flat, But Heat Survives | False | By Charlie Nobles | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/the-war-within.html | The War Within | False | By Thomas L. Friedman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/news/testing-the-welfare-system:eu-finds-poverty-at-17.html | Testing the Welfare System:EU Finds Poverty at 17% | False | By Tom Buerkle, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/c-corrections-122483.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-heilig-morton-l.html | Paid Notice: Deaths HEILIG, MORTON L. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/us/senate-passes-bill-on-teaching-the-disabled.html | Senate Passes Bill on Teaching the Disabled | False | By Adam Clymer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/assemblywoman-switches-to-democratic-party.html | Assemblywoman Switches to Democratic Party | False | By Richard Perez-Pena | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/business/producer-prices-fall-a-sharp-0.6.html | Producer Prices Fall A Sharp 0.6% | False | By Robert D. Hershey Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/world/zaire-talks-collapse.html | Zaire Talks Collapse | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/world/ruler-eyes-candidacy-in-nigeria.html | Ruler Eyes Candidacy In Nigeria | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/business/airline-alliance-picks-y-r.html | Airline Alliance Picks Y.&R. | False | By Robyn Meredith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/creating-a-garden-one-bead-at-a-time.html | Creating a Garden, One Bead at a Time | False | By Elaine Louie | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/business/business-digest-120561.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/business/company-briefs-123765.html | COMPANY BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-schneider-max.html | Paid Notice: Deaths SCHNEIDER, MAX | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-gortz-doris-w.html | Paid Notice: Deaths GORTZ, DORIS W. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/excerpts-from-justices'-opinions-in-school-financing-ruling.html | Excerpts From Justices' Opinions in School Financing Ruling | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/entrepreneur-plans-to-open-profit-making-aids-centers.html | Entrepreneur Plans to Open Profit-Making AIDS Centers | False | By Esther B. Fein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-raff-eva.html | Paid Notice: Deaths RAFF, EVA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/knicks-see-themselves-as-victims-in-the-fracas.html | Knicks See Themselves As Victims in the Fracas | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/l-nato-can-t-be-a-watchdog-of-cultural-values-109827.html | NATO Can't Be a Watchdog of Cultural Values | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/world/us-senate-votes-to-let-russia-shift-troops.html | U.S. Senate Votes to Let Russia Shift Troops | False | By Eric Schmitt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-selznick-l-jeffrey.html | Paid Notice: Deaths SELZNICK, L. JEFFREY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-bachman-lindsey-blake.html | Paid Notice: Deaths BACHMAN, LINDSEY BLAKE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/l-next-time-deep-garry-108308.html | Next Time, Deep Garry | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/IHT-in-competitive-field-of-wealth-managers-performance-is-what-matters.html | In Competitive Field of 'Wealth Managers,' Performance Is What Matters | False | By Conrad De Aenlle, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/bruno-makes-concessions-on-rent-rule.html | Bruno Makes Concessions On Rent Rule | False | By James Dao | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/c-corrections-122467.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/business/such-a-deal-a-security-that-thrilled-short-sellers.html | Such a Deal: A Security That Thrilled Short-Sellers | False | By Floyd Norris | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/IHT-a-struggle-to-catch-up-with-competitors-swiss-caught-off-guard-by-shift.html | A Struggle to Catch Up With Competitors : Swiss Caught Off Guard By Shift in Client Needs | False | By Erik Ipsen, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/rangers-set-a-neutral-zone-trap-and-find-it-catching.html | Rangers Set a Neutral-Zone Trap and Find It Catching | False | By Jason Diamos | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/us/party-animals-in-fraternities-face-the-threat-of-extinction.html | Party Animals in Fraternities Face the Threat of Extinction | False | By Dirk Johnson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-katz-grace.html | Paid Notice: Deaths KATZ, GRACE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/asbestos-closes-schools.html | Asbestos Closes Schools | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/l-four-wheel-drive-doesn-t-spell-freedom-108413.html | Four-Wheel Drive Doesn't Spell Freedom | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/arts/theater-in-review-122890.html | Theater in Review | False | By Anita Gates | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/IHT-about-algeria-letters-to-the-editor.html | About Algeria : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/messinger-attacks-giuliani-over-rent-issue.html | Messinger Attacks Giuliani Over Rent Issue | False | By Adam Nagourney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/judge-limits-city-s-using-offices-to-house-children.html | Judge Limits City's Using Offices to House Children | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-neuberger-marie.html | Paid Notice: Deaths NEUBERGER, MARIE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/fair-financing.html | Fair Financing | False | BY Neil MacFarquhar | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/l-better-act-now-to-prevent-another-balkan-war-109738.html | Better Act Now to Prevent Another Balkan War | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/new-jersey-s-school-financing-is-again-held-unconstitutional.html | New Jersey's School Financing Is Again Held Unconstitutional | False | By Abby Goodnough | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/events-walking-tours-and-a-show-house.html | Events: Walking Tours And a Show House | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/voucher-plan-is-scrapped.html | Voucher Plan Is Scrapped | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/business/national-oilwell-in-stock-deal-for-dreco-energy.html | NATIONAL-OILWELL IN STOCK DEAL FOR DRECO ENERGY | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-miller-sadie.html | Paid Notice: Deaths MILLER, SADIE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/business/shell-shareholders-reject-a-human-rights-initiative.html | Shell Shareholders Reject A Human Rights Initiative | False | By Youssef M. Ibrahim | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/world/south-asian-summit-talks-end-with-hope-for-enhanced-trade.html | South Asian Summit Talks End With Hope for Enhanced Trade | False | By John F. Burns | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-skolnik-nathan.html | Paid Notice: Deaths SKOLNIK, NATHAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/making-erte-s-furniture.html | Making Erte's Furniture | False | By Elaine Louie | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-bendheim-charles.html | Paid Notice: Deaths BENDHEIM, CHARLES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/world/blair-keeping-up-pace-pledges-package-of-reforms.html | Blair, Keeping Up Pace, Pledges Package of Reforms | False | By Warren Hoge | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/business/competition-at-every-turn-has-post-office-on-the-run.html | Competition at Every Turn Has Post Office on the Run | False | By Peter Passell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/transactions-110191.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/on-line-museum-raises-questions.html | On-Line Museum Raises Questions | False | By David W. Chen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-o-hagan-william-j.html | Paid Notice: Deaths O'HAGAN, WILLIAM J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/c-corrections-122475.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/world/crossroads-for-france.html | Crossroads For France | False | By Roger Cohen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/suit-seeks-to-increase-yankees-revenue.html | Suit Seeks to Increase Yankees' Revenue | False | By Murray Chass | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/us/jurors-see-chilling-images-of-truck-before-bombing.html | Jurors See Chilling Images of Truck Before Bombing | False | By Jo Thomas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/l-where-were-the-media-121703.html | Where Were the Media? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/inside-121320.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/nato-expansion-ready-or-not.html | NATO Expansion, Ready or Not | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/business/us-judge-rules-against-marvel.html | U.S. Judge Rules Against Marvel | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/business/goodby-silverstein-wins-24-clios.html | Goodby, Silverstein Wins 24 Clios | False | By Robyn Meredith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/world/russia-agrees-to-nato-plan-pushed-by-clinton-to-admit-nations-from-eastern-bloc.html | RUSSIA AGREES TO NATO PLAN PUSHED BY CLINTON TO ADMIT NATIONS FROM EASTERN BLOC | False | By Michael R. Gordon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-anderson-caroline-mccormick.html | Paid Notice: Deaths ANDERSON, CAROLINE MCCORMICK | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-memorials-lilien-helen-h.html | Paid Notice: Memorials LILIEN, HELEN H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/IHT-us-hypocrisy-letters-to-the-editor.html | U.S. Hypocrisy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/alyssum-wins-nassau-as-belmont-park-opens.html | Alyssum Wins Nassau As Belmont Park Opens | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/world/kurds-no-longer-x-rated-topic-in-turkish-film.html | Kurds No Longer X-Rated Topic in Turkish Film | False | By Stephen Kinzer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/IHT-q-a-j-michael-giles-chairman-of-merrill-lynch-private-banking-group.html | Q & A /J. Michael Giles, Chairman of Merrill Lynch Private Banking Group : Clients Are Becoming 'More Sophisticated and More Demanding' | False | By Erik Ipsen, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/us/air-force-s-chief-said-to-seek-deal-on-court-martial.html | AIR FORCE'S CHIEF SAID TO SEEK DEAL ON COURT-MARTIAL | False | By Elaine Sciolino | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/sports/drug-inquiry-drags-for-angered-slaney.html | Drug Inquiry Drags For Angered Slaney | False | By Jere Longman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-bradley-lucy-glazebrook.html | Paid Notice: Deaths BRADLEY, LUCY GLAZEBROOK | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/us/secret-army-chemical-tests-did-not-harm-health-report-says.html | Secret Army Chemical Tests Did Not Harm Health, Report Says | False | By Warren E. Leary | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/garden/washday-s-frontier-the-front-loaders.html | Washday's Frontier: The Front-Loaders | False | By John H. Cushman Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-jones-edward-murray.html | Paid Notice: Deaths JONES, EDWARD MURRAY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/us/tobacco-researcher-said-to-decline-to-testify.html | Tobacco Researcher Said to Decline to Testify | False | By Barry Meier | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/nyregion/election-lead-narrows.html | Election Lead Narrows | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/arts/a-coming-biography-embroils-solzhenitsyn-and-a-publisher.html | A Coming Biography Embroils Solzhenitsyn and a Publisher | False | By Dinitia Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-crandell-edwin-hawley.html | Paid Notice: Deaths CRANDELL, EDWIN HAWLEY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/business/new-digital-firm-is-established.html | New Digital Firm Is Established | False | By Robyn Meredith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/world/zairian-insurgents-keep-un-from-suspected-massacre-sites.html | Zairian Insurgents Keep U.N. From Suspected Massacre Sites | False | By Donald G. McNeil Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/opinion/reverse-exodus.html | Reverse Exodus | False | By Frank Rich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-brenner-esther.html | Paid Notice: Deaths BRENNER, ESTHER | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/classified/paid-notice-deaths-eno-lawrence-r.html | Paid Notice: Deaths ENO, LAWRENCE R. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-15 | 1997-05-15 | https://www.nytimes.com/1997/05/15/arts/bessie-schonberg-90-a-mentor-for-dancers.html | Bessie Schonberg, 90, a Mentor for Dancers | False | By Jack Anderson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/lord-byron-checks-out-tiger-s-64.html | Lord Byron Checks Out Tiger's 64 | False | By Dave Anderson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-skolnik-nathan.html | Paid Notice: Deaths SKOLNIK, NATHAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/stun-shields-are-being-tested-on-rikers-island.html | 'Stun Shields' Are Being Tested on Rikers Island | False | By Matthew Purdy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/pataki-weighs-portable-rent-protection-for-some-elderly.html | Pataki Weighs Portable Rent Protection for Some Elderly | False | By James Dao | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/l-limited-shelf-life-142140.html | Limited Shelf Life | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-cohen-ike.html | Paid Notice: Deaths COHEN, IKE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/rogers-s-stand-up-pitching-is-welcome.html | Rogers's Stand-Up Pitching Is Welcome | False | By Malcolm Moran | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/smoky-haze-often-clouds-morality.html | Smoky Haze Often Clouds Morality | False | By Clyde Haberman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/l-city-budget-shuns-tricks-and-election-ploys-128660.html | City Budget Shuns Tricks and Election Ploys | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-memorials-klapholtz-anne.html | Paid Notice: Memorials KLAPHOLTZ, ANNE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-schonberg-bessie.html | Paid Notice: Deaths SCHONBERG, BESSIE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/oil-spill-in-arthur-kill.html | Oil Spill in Arthur Kill | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/analyst-s-report-pushes-oracle-stock-higher.html | ANALYST'S REPORT PUSHES ORACLE STOCK HIGHER | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/price-inflation-held-to-scant-rise-in-april.html | Price Inflation Held to Scant Rise in April | False | By Robert D. Hershey Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/murdoch-bids-for-dodgers-simply-to-bolster-a-lineup.html | Murdoch Bids for Dodgers Simply to Bolster a Lineup | False | By Richard Sandomir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/us/unabom-case-us-is-seeking-death-sentence.html | Unabom Case: U.S. Is Seeking Death Sentence | False | By David Stout | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/us/white-house-calls-for-minimum-wage-in-workfare-plan.html | WHITE HOUSE CALLS FOR MINIMUM WAGE IN WORKFARE PLAN | False | By Jason Deparle | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/perilous-journey-home-upon-the-wine-dark-sea.html | Perilous Journey Home Upon the Wine-Dark Sea | False | By John J. O'Connor | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/lacrosse-report.html | LACROSSE REPORT | False | By William N. Wallace | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-cave-vernal-md.html | Paid Notice: Deaths CAVE, VERNAL M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-safir-pearl-rashkin.html | Paid Notice: Deaths SAFIR, PEARL RASHKIN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/jones-learned-art-at-father-s-knee.html | Jones Learned Art at Father's Knee | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/movies/new-video-releases-141160.html | NEW VIDEO RELEASES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-gertz-diana-radin.html | Paid Notice: Deaths GERTZ, DIANA RADIN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/tenant-groups-say-end-to-rent-caps-would-be-a-disaster.html | Tenant Groups Say End to Rent Caps Would Be a 'Disaster' | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/movies/tenderness-and-rage-residing-in-men-s-hearts.html | Tenderness and Rage Residing in Men's Hearts | False | By Stephen Holden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/us/house-passes-disaster-aid-with-wrinkle.html | House Passes Disaster Aid, With Wrinkle | False | By Adam Clymer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/last-chance.html | Last Chance | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/us/fbi-expert-tells-of-failure-to-find-mcveigh-s-prints.html | F.B.I. Expert Tells of Failure to Find McVeigh's Prints | False | By Jo Thomas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/world/zairian-rebels-nearing-capital-as-mobutu-s-forces-flee.html | Zairian Rebels Nearing Capital as Mobutu's Forces Flee | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/crowd-in-chinatown-reveals-an-unexploited-market-for-metrocards.html | Crowd in Chinatown Reveals an Unexploited Market for Metrocards | False | By Garry Pierre-Pierre | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/boutique-for-shoes-quietly-closes-down.html | Boutique for Shoes Quietly Closes Down | False | By David M. Halbfinger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/world/swiss-aide-changing-tone-snipes-at-us-on-nazi-gold.html | Swiss Aide, Changing Tone, Snipes at U.S. on Nazi Gold | False | By David E. Sanger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/company-briefs-141437.html | COMPANY BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/us/accused-b-52-pilot-considers-her-options-including-resignation.html | Accused B-52 Pilot Considers Her Options, Including Resignation | False | By Elaine Sciolino | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/transactions-130150.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/anti-smoking-bills-cleared.html | Anti-Smoking Bills Cleared | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/5-knicks-barred-for-melee-3-to-miss-game-6.html | 5 Knicks Barred for Melee; 3 to Miss Game 6 | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-eno-lawrence-r.html | Paid Notice: Deaths ENO, LAWRENCE R. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-bradley-lucy-glazebrook.html | Paid Notice: Deaths BRADLEY, LUCY GLAZEBROOK | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/world/two-palestinian-suspects-held-in-death-of-arab-real-estate-dealer.html | Two Palestinian Suspects Held in Death of Arab Real Estate Dealer | False | By Joel Greenberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/c-corrections-141887.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/treasury-prices-edge-up-amid-mixed-economic-data.html | Treasury Prices Edge Up Amid Mixed Economic Data | False | By Robert Hurtado | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/passaic-and-other-communities-are-eager-to-find-out.html | Passaic and Other Communities Are Eager to Find Out | False | By Abby Goodnough | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-engel-marjorie.html | Paid Notice: Deaths ENGEL, MARJORIE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/theater/pushing-the-speed-limit-on-the-yellow-brick-road.html | Pushing the Speed Limit On the Yellow-Brick Road | False | By Peter Marks | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/c-corrections-134740.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-steinberg-abraham-h.html | Paid Notice: Deaths STEINBERG, ABRAHAM H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/us/senators-reject-democrats-bills-to-limit-abortion.html | SENATORS REJECT DEMOCRATS BILLS TO LIMIT ABORTION | False | By Katharine Q. Seelye | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/movies/home-video-130958.html | Home Video | False | By Peter M. Nichols | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/us/russia-resumes-spending-on-space-station.html | Russia Resumes Spending on Space Station | False | By Warren E. Leary | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/l-palestinian-realities-128490.html | Palestinian Realities | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/movies/for-a-father-or-a-friend.html | For a Father Or a Friend | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/movies/medieval-blasphemy-with-modern-excess.html | Medieval Blasphemy With Modern Excess | False | By Stephen Holden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/pioneer-agrees-to-buy-chemical-plant-from-occidental.html | PIONEER AGREES TO BUY CHEMICAL PLANT FROM OCCIDENTAL | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/the-spoken-word.html | The Spoken Word | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/woman-alters-testimony-in-rape-retrial.html | Woman Alters Testimony In Rape Retrial | False | By Monte Williams | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/world/ending-a-chapter-mobutu-cremates-rwanda-ally.html | Ending a Chapter, Mobutu Cremates Rwanda Ally | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/world/germany-opts-not-to-pursue-iranian-leaders.html | Germany Opts Not to Pursue Iranian Leaders | False | By Alan Cowell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/hewlett-net-falls-below-estimates.html | Hewlett Net Falls Below Estimates | False | By Lawrence M. Fisher | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/l-ghosts-of-earlier-day-still-haunt-the-fed-128481.html | Ghosts of Earlier Day Still Haunt the Fed | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-kozel-bernard-i.html | Paid Notice: Deaths KOZEL, BERNARD I. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/world/hong-kong-s-government-to-be-gives-a-bit-on-rights-cutbacks.html | Hong Kong's Government-to-Be Gives a Bit on Rights Cutbacks | False | By Edward A. Gargan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/union-cites-productivity-as-an-issue-in-police-pact.html | Union Cites Productivity As an Issue In Police Pact | False | By Steven Greenhouse | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-friedel-irving.html | Paid Notice: Deaths FRIEDEL, IRVING | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/columbia-award-honors-a-times-columnist.html | Columbia Award Honors a Times Columnist | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/china-to-buy-30-planes-for-1.5-billion-from-airbus-industrie.html | China to Buy 30 Planes for $1.5 Billion From Airbus Industrie | False | By Seth Faison | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/IHT-beijing-allies-would-invest-hong-kongs-cash-in-china.html | Beijing Allies Would Invest Hong Kong's Cash in China | False | By Philip Segal, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-guest-john-spencer-churchill.html | Paid Notice: Deaths GUEST, JOHN SPENCER, CHURCHILL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/mysterious-pair-identified-but-answer-raises-questions.html | Mysterious Pair Identified, but Answer Raises Questions | False | By Alan Finder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-crandell-edwin-hawley.html | Paid Notice: Deaths CRANDELL, EDWIN HAWLEY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/worldbusiness/IHT-singapore-air-fails-to-gain-altitude.html | Singapore Air Fails to Gain Altitude | False | By Michael Richardson, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/chronicle-141313.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/c-corrections-141933.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/knicks-can-blame-only-themselves.html | Knicks Can Blame Only Themselves | False | By George Vecsey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/style/IHT-dining-in-newyork-tastefulness-triumphs.html | Dining: In New York, Tastefulness Triumphs | False | By Patricia Wells, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/us/clinton-and-gop-spell-out-details-for-balanced-budget.html | Clinton and G.O.P. Spell Out Details for Balanced Budget | False | By Jerry Gray | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/after-a-veto-pataki-offers-his-own-solar-panel-plan.html | After a Veto, Pataki Offers His Own Solar-Panel Plan | False | By Andrew C. Revkin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/inside-139491.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/sprucing-up-old-areas.html | Sprucing Up Old Areas | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-krieble-robert-h.html | Paid Notice: Deaths KRIEBLE, ROBERT H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/ferrer-s-outta-here.html | Ferrer's Outta Here | False | By Bob Herbert | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/l-drug-war-strategies-128406.html | Drug War Strategies | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/art-in-review-141305.html | Art in Review | False | By Roberta Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/world/facing-the-rubicon-italy-s-separatists-start-to-test-the-water.html | Facing the Rubicon, Italy's Separatists Start to Test the Water | False | By John Tagliabue | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/east-side-condo-plan-meets-resistance.html | East Side Condo Plan Meets Resistance | False | By Rachelle Garbarine | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/it-s-payback-time-cosby-tells-7000-graduates-at-nyu-ceremony.html | It's Payback Time, Cosby Tells 7,000 Graduates at N.Y.U. Ceremony | False | By Karen W. Arenson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/us/ralph-wendell-burhoe-85-reconciled-science-and-faith.html | Ralph Wendell Burhoe, 85; Reconciled Science and Faith | False | By Wolfgang Saxon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/an-appeal-to-longtime-democrats.html | An Appeal to Longtime Democrats | False | By Jennifer Preston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/brokers-offered-property-for-brothels-police-say.html | Brokers Offered Property For Brothels, Police Say | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/news-summary-139513.html | News Summary | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/a-surprise-guilty-plea-in-95-rape-and-slaying.html | A Surprise Guilty Plea in '95 Rape and Slaying | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/union-points-finger-at-disney-in-contract-dispute-with-abc.html | Union Points Finger at Disney In Contract Dispute With ABC | False | By Steven Greenhouse | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-carlton-richard-e.html | Paid Notice: Deaths CARLTON, RICHARD E. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/movies/the-boys-go-into-business.html | The Boys Go Into Business | False | By Stephen Holden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-gross-leo.html | Paid Notice: Deaths GROSS, LEO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/seagram-wins-small-victory-over-viacom.html | Seagram Wins Small Victory Over Viacom | False | By Mark Landler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/IHT-lethal-land-sales-letters-to-the-editor.html | Lethal Land Sales : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/fisticuffs-fever-spreads-to-seattle.html | Fisticuffs Fever Spreads to Seattle | False | By Tom Friend | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/c-corrections-141917.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/world/nato-pact-clouds-fate-of-arms-cuts-a-yeltsin-aide-says.html | NATO Pact Clouds Fate of Arms Cuts, A Yeltsin Aide Says | False | By Michael R. Gordon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/no-headline-135917.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/books/her-serene-tyranny-a-mistress-of-mayhem.html | Her Serene Tyranny, A Mistress of Mayhem | False | By Michiko Kakutani | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/us/poll-finds-few-support-label-of-multiracial.html | Poll Finds Few Support Label Of Multiracial | False | By Steven A. Holmes | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-mckeown-dorothy-olding.html | Paid Notice: Deaths MCKEOWN, DOROTHY OLDING | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/kennedys-behaving-badly.html | Kennedys Behaving Badly | False | By Steven R. Weisman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/3-democratic-rivals-attack-giuliani-not-one-another.html | 3 Democratic Rivals Attack Giuliani, Not One Another | False | By Jonathan P. Hicks | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/restaurants-627186.html | Restaurants | False | By Ruth Reichl | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/nathan-skolnik-86-enemy-of-wrongdoers-in-new-york.html | Nathan Skolnik, 86, Enemy Of Wrongdoers in New York | False | By Robert Mcg. Thomas Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/us/budget-hammered-out.html | Budget Hammered Out | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/art-in-review-141240.html | Art in Review | False | By Holland Cotter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/gateway-2000-announces-2-for-1-stock-split.html | GATEWAY 2000 ANNOUNCES 2-FOR-1 STOCK SPLIT | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-stahl-vincent-james.html | Paid Notice: Deaths STAHL, VINCENT JAMES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/art-in-review-141267.html | Art in Review | False | By Grace Glueck | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/goldman-earns-millions-on-deal.html | Goldman Earns Millions on Deal | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/us/with-his-own-money-gingrich-pays-first-part-of-ethics-fine.html | With His Own Money, Gingrich Pays First Part of Ethics Fine | False | By Adam Clymer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/l-what-postal-service-128414.html | What Postal Service? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/lindros-carries-a-mean-stick-and-rangers-see-it-coming.html | Lindros Carries a Mean Stick and Rangers See It Coming | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/giuliani-sues-auto-insurers-demanding-rate-reductions.html | Giuliani Sues Auto Insurers, Demanding Rate Reductions | False | By Lynette Holloway | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/tender-simplicity-in-early-america.html | Tender Simplicity in Early America | False | By Roberta Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/l-abstinence-education-will-now-get-its-due-142190.html | Abstinence Education Will Now Get Its Due | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-memorials-sharp-evelyn.html | Paid Notice: Memorials SHARP, EVELYN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-miller-sadie.html | Paid Notice: Deaths MILLER, SADIE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/food-on-ninth-avenue.html | Food on Ninth Avenue | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/IHT-1897-the-tiniest-dog-in-our-pages100-75-and-50-years-ago.html | 1897: The Tiniest Dog : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/few-volunteers-sighted.html | Few Volunteers Sighted | False | BY Lisa W. Foderaro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-johnston-kenneth-f-sr.html | Paid Notice: Deaths JOHNSTON, KENNETH F. SR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/harry-blackstone-jr-62-master-of-the-magic-arts-dies.html | Harry Blackstone Jr., 62, Master of the Magic Arts, Dies | False | By Barry Bearak | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/nato-s-bad-bargain.html | NATO's Bad Bargain | False | By Friedbert Pfluger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/swiss-bank-steps-up-to-buy-dillon-read-on-rebound.html | Swiss Bank Steps Up to Buy Dillon, Read on Rebound | False | By Peter Truell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/two-charged-with-perjury-after-trading-lotus-options.html | Two Charged With Perjury After Trading Lotus Options | False | By Benjamin Weiser | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/movies/film-review-dangerous-times-for-a-jungle-prince.html | FILM REVIEW; Dangerous Times for a Jungle Prince | False | By Lawrence Van Gelder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/us/a-mouse-helps-explain-what-makes-us-tick.html | A Mouse Helps Explain What Makes Us Tick | False | By Nicholas Wade | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/business-digest-139246.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/movies/dangerous-times-for-a-jungle-prince.html | Dangerous Times for a Jungle Prince | False | By Lawrence Van Gelder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/chronicle-138975.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/l-why-fatten-nbc-142166.html | Why Fatten NBC? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/IHT-with-monetary-union-at-stake-accounting-switch-is-weighed-bonn-scrambles.html | With Monetary Union at Stake, Accounting Switch Is Weighed : Bonn Scrambles To Save Its Budget | False | By John Schmid and Alan Friedman, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/us/white-house-defeats-prosecutor-in-a-small-war-about-wording.html | White House Defeats Prosecutor In a Small War About Wording | False | By Linda Greenhouse | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/IHT-european-soccer-ronaldo-takes-his-lumps-and-a-euro-cup.html | European Soccer : Ronaldo Takes His Lumps, and a Euro Cup | False | By Peter Berlin, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/price-waterhouse-to-receive-state-grants-in-exchange-for-more-jobs.html | Price Waterhouse to Receive State Grants in Exchange for More Jobs | False | By Thomas J. Lueck | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/us/senate-tries-to-define-fetal-viability.html | Senate Tries to Define Fetal Viability | False | By Sheryl Gay Stolberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/bids-by-us-cities-deferred-beyond-2008.html | Bids by U.S. Cities Deferred Beyond 2008 | False | By Jere Longman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/world/canada-s-leader-finds-hometown-fretful.html | Canada's Leader Finds Hometown Fretful | False | By Anthony Depalma | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/l-involuntary-sex-142204.html | Involuntary Sex | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/IHT-us-belligerence-letters-to-the-editor.html | U.S. Belligerence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/the-captain-is-happy-in-his-barn-sweet-barn.html | The Captain Is Happy In His Barn, Sweet Barn | False | By Jay Privman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/us/indiana-girl-to-transfer-out-of-women-s-prison.html | Indiana Girl to Transfer Out of Women's Prison | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/worldbusiness/IHT-a-chance-to-finish-the-marshall-plan.html | A Chance to Finish the Marshall Plan | False | By Reginald Dale, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/us/25-million-in-endowment-to-be-sought-by-aclu.html | $25 Million In Endowment To Be Sought By A.C.L.U. | False | By Judith Miller | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/executive-changes-130885.html | Executive Changes | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/flying-is-a-pain-that-united-wants-to-share.html | Flying Is a Pain That United Wants to Share | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-cuomo-rosa-nee-degennaro.html | Paid Notice: Deaths CUOMO, ROSA (NEE DEGENNARO) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/study-seeks-standards-for-protecting-children.html | Study Seeks Standards For Protecting Children | False | By Matthew L. Wald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/books/western-thought-bound-by-greek-book-designers.html | Western Thought, Bound By Greek Book Designers | False | By Steve Coates | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/amazoncom-stock-rises-30-after-public-offering.html | AMAZON.COM STOCK RISES 30% AFTER PUBLIC OFFERING | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/movies/filial-love-and-duty-in-conflict.html | Filial Love And Duty In Conflict | False | By Janet Maslin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/l-grow-up-142174.html | Grow Up | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/edison-international-plans-to-buy-back-more-shares.html | EDISON INTERNATIONAL PLANS TO BUY BACK MORE SHARES | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/a-wrongful-death.html | A Wrongful Death | False | By Anthony Lewis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/c-corrections-141909.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/us/shuttle-takes-off-to-fortify-the-mir-station.html | Shuttle Takes Off to Fortify the Mir Station | False | By John Noble Wilford | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/world/ex-policeman-who-told-of-apartheid-crimes-is-guilty-of-killing.html | Ex-Policeman Who Told of Apartheid Crimes Is Guilty of Killing | False | By Suzanne Daley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-memorials-schoen-rita.html | Paid Notice: Memorials SCHOEN, RITA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/india-brewer-set-to-enter-us-market.html | India Brewer Set to Enter U.S. Market | False | By Glenn Collins | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-o-hagan-william-j.html | Paid Notice: Deaths O'HAGAN, WILLIAM J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/the-real-choice.html | The Real Choice | False | By A.m. Rosenthal | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/next-stop-the-stanley-cup-finals.html | Next Stop: The Stanley Cup Finals | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/art-in-review-141232.html | Art in Review | False | By Holland Cotter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/after-latin-venture-fails-vw-succeeds-and-ford-scrambles.html | After Latin Venture Fails, VW Succeeds And Ford Scrambles | False | By Keith Bradsher | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/former-securities-executive-is-fined-5-million.html | Former Securities Executive Is Fined $5 Million | False | By Diana B. Henriques | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-zemach-rabbi-abraham.html | Paid Notice: Deaths ZEMACH, RABBI ABRAHAM | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/new-buyers-turn-art-sales-into-expensive-parties.html | New Buyers Turn Art Sales Into Expensive Parties | False | By Carol Vogel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/woman-of-many-themes-and-styles.html | Woman of Many Themes and Styles | False | By Grace Glueck | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/time-warner-is-again-criticized-for-distributing-gangsta-rap.html | Time Warner Is Again Criticized For Distributing 'Gangsta' Rap | False | By Mark Landler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/wild-west-supermoms-waging-the-right-wars.html | Wild West Supermoms, Waging the Right Wars | False | By Caryn James | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/tallying-the-mayor-s-race.html | Tallying the Mayor's Race | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/us/accuser-on-admiral-s-medals-faces-scrutiny-about-his-own.html | Accuser on Admiral's Medals Faces Scrutiny About His Own | False | By Philip Shenon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/move-toward-mostly-public-financing-of-statewide-races-is-rejected.html | Move Toward Mostly Public Financing of Statewide Races Is Rejected | False | By Jonathan Rabinovitz | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/c-corrections-141836.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/judge-revokes-gigante-s-bail-confining-him-to-hospital.html | Judge Revokes Gigante's Bail, Confining Him to Hospital | False | By Joseph P. Fried | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/conviction-in-two-murders.html | Conviction in Two Murders | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/chronicle-142263.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/l-relax-seinfeld-is-just-a-boomer-lovefest-142123.html | Relax, 'Seinfeld' Is Just a Boomer Lovefest | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/a-parade-of-immigrants-passing-before-the-lens.html | A Parade of Immigrants Passing Before the Lens | False | By Dan Hofstadter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/courage-in-south-africa.html | Courage in South Africa | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/l-satire-s-point-142131.html | Satire's Point | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/penalty-in-unabom-case.html | Penalty in Unabom Case | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/world/what-is-nato-europe-s-glue-not-kremlin-s-foe.html | What Is NATO? Europe's Glue, Not Kremlin's Foe | False | By Craig R. Whitney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/sparks-fly-over-aide-s-elevator-tapes.html | Sparks Fly Over Aide's 'Elevator Tapes' | False | By Adam Nagourney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/art-in-review-141275.html | Art in Review | False | By Michael Kimmelman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/sure-sign-of-spring-bobby-short-is-back.html | Sure Sign of Spring: Bobby Short Is Back | False | By Ben Ratliff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/IHT-1922-a-chess-upset-in-our-pages100-75-and-50-years-ago.html | 1922: A Chess Upset : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/IHT-1947startling-figures-in-our-pages100-75-and-50-years-ago.html | 1947:Startling Figures : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/world/even-among-refugees-in-zaire-the-free-market-thrives.html | Even Among Refugees in Zaire, the Free Market Thrives | False | By Donald G. McNeil Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/small-lives-enlarged-by-a-heroic-air.html | Small Lives Enlarged by a Heroic Air | False | By Jennifer Dunning | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/key-rates-129372.html | Key Rates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-parker-frances.html | Paid Notice: Deaths PARKER, FRANCES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/movies/new-video-releases-141186.html | NEW VIDEO RELEASES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/books/telling-it-all-to-a-friend-dear-diary.html | Telling It All To a Friend: Dear Diary . . . | False | By Michael Frank | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/game-6-at-garden-van-gundy-needs-a-strategy.html | Game 6 at Garden: Van Gundy Needs a Strategy | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/hoping-to-raise-profiles-2-whitman-foes-begin-tv-ads.html | Hoping to Raise Profiles, 2 Whitman Foes Begin TV Ads | False | By Jennifer Preston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/results-plus-138061.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/woods-s-64-a-shot-back.html | Woods's 64 A Shot Back | False | By Joe Drape | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/world/croat-refugees-rampage-through-4-serbian-villages-in-croatia.html | Croat Refugees Rampage Through 4 Serbian Villages in Croatia | False | By Chris Hedges | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/classified/paid-notice-deaths-porter-george-l.html | Paid Notice: Deaths PORTER, GEORGE L. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/movies/new-video-releases-130877.html | NEW VIDEO RELEASES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/reflections-of-a-splintered-era.html | Reflections of a Splintered Era | False | By Holland Cotter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/IHT-no-blessing-letters-to-the-editor.html | No Blessing: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/art-in-review-141224.html | Art in Review | False | By Holland Cotter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/just-as-williams-had-feared.html | Just as Williams Had Feared | False | By Harvey Araton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/movies/new-video-releases-141178.html | NEW VIDEO RELEASES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/art-in-review-141259.html | Art in Review | False | By Grace Glueck | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/another-weapon-in-the-diet-wars.html | Another Weapon in the Diet Wars | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/sports/heat-takes-a-hard-hit-as-brown-gets-bounced.html | Heat Takes a Hard Hit As Brown Gets Bounced | False | By Clifton Brown | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/nyregion/the-view-from-the-driver-s-seat.html | The View From the Driver's Seat | False | By Jennifer Preston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/business/prodigy-has-begun-review-on-account.html | Prodigy Has Begun Review on Account | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/arts/art-in-review-141291.html | Art in Review | False | By Roberta Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-16 | 1997-05-16 | https://www.nytimes.com/1997/05/16/opinion/l-big-talent-big-pay-142158.html | Big Talent, Big Pay | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/woods-fiery-if-not-on-fire-shares-lead-with-rinker.html | Woods, Fiery if Not on Fire, Shares Lead With Rinker | False | By Joe Drape | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/for-baffert-hardest-part-is-already-out-of-the-way.html | For Baffert, Hardest Part Is Already Out of the Way | False | By Joseph Durso | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/your-money/IHT-briefcase-commodities-vehicle-for-small-investors.html | Briefcase : Commodities Vehicle For Small Investors | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/arts/a-clash-of-manipulators-vying-over-the-manipulatees.html | A Clash of Manipulators Vying Over the Manipulatees | False | By Caryn James | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/business/case-of-jitters-trims-the-dow-by-138-points.html | Case of Jitters Trims the Dow by 138 Points | False | By Jonathan Fuerbringer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/your-money/IHT-a-large-group-of-funds-for-a-variety-of-pockets.html | A Large Group of Funds For a Variety of Pockets | False | By Barbara Wall, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/us/us-lays-out-its-fraud-case-against-governor-of-arizona.html | U.S. Lays Out Its Fraud Case Against Governor of Arizona | False | By B. Drummond Ayres Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/business/robert-campbell-79-ex-head-of-newsweek.html | Robert Campbell, 79, Ex-Head of Newsweek | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/business/houston-industries-in-deal-for-stake-in-utility.html | HOUSTON INDUSTRIES IN DEAL FOR STAKE IN UTILITY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/us/democrats-give-health-benefits-to-gay-couples.html | Democrats Give Health Benefits To Gay Couples | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/business/pop-up-pastries-growing-as-first-meal-of-the-day.html | Pop-Up Pastries Growing As First Meal of the Day | False | By Florence Fabricant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/stakes-of-game-7-compel-mourning-to-battle-ewing.html | Stakes of Game 7 Compel Mourning to Battle Ewing | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/c-corrections-160431.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/l-it-s-still-too-early-to-judge-school-vouchers-145980.html | It's Still Too Early to Judge School Vouchers | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/basketball-s-state-of-war.html | Basketball's State of War | False | By Allen Barra | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/waiting-for-lefty.html | Waiting For Lefty | False | By Maureen Dowd | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/walker-s-home-run-seals-loss-for-mets.html | Walker's Home Run Seals Loss For Mets | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/world/mobutu-gives-up-leaving-kinshasa-and-ceding-power.html | MOBUTU GIVES UP, LEAVING KINSHASA AND CEDING POWER | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/james-m-fox-59-is-dead-led-the-fbi-in-bomb-case.html | James M. Fox, 59, Is Dead; Led the F.B.I. in Bomb Case | False | By Benjamin Weiser | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/arts/music-in-review-161594.html | Music in Review | False | By Allan Kozinn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/arts/how-to-turn-a-love-story-into-a-moral-metaphor.html | How to Turn a Love Story Into a Moral Metaphor | False | By Anna Kisselgoff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/charges-against-danish-mother-are-dropped.html | Charges Against Danish Mother Are Dropped | False | By John Sullivan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/megan-juror-is-dismissed-over-gesture.html | 'Megan' Juror Is Dismissed Over Gesture | False | By William Glaberson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/boys-and-girls-of-old-27.html | Boys and Girls of Old '27 | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/arts/now-now-just-swallow-the-medicine-please.html | Now, Now, Just Swallow the Medicine, Please | False | By Bernard Holland | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/world/blair-makes-offer-to-renew-contact-with-ira-wing.html | Blair Makes Offer To Renew Contact With I.R.A. Wing | False | By James F. Clarity | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/in-rare-case-doctor-faces-jail-time-for-negligence.html | In Rare Case, Doctor Faces Jail Time for Negligence | False | By Esther B. Fein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/nba-fines-willis-and-kemp.html | N.B.A. Fines Willis and Kemp | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/IHT-across-the-eu-amazement-at-bonn-plan-to-bend-books.html | Across the EU, Amazement At Bonn Plan To Bend Books | False | By John Schmid, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/l-coffee-cups-and-costs-145815.html | Coffee, Cups and Costs | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/a-man-of-opinion-and-of-history.html | A Man of Opinion And of History | False | By William H. Honan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/classified/paid-notice-deaths-daniel-elsa-m.html | Paid Notice: Deaths DANIEL, ELSA M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/treasury-counsel-under-nixon-is-charged-in-investment-scheme.html | Treasury Counsel Under Nixon Is Charged in Investment Scheme | False | By David M. Herszenhorn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/l-hard-lives-affirmed-148865.html | Hard Lives, Affirmed | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/results-plus-160776.html | RESULTS PLUS | False | By Timothy W. Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/payment-in-harassment-case.html | Payment in Harassment Case | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/cheating-the-child-to-save-the-system.html | Cheating the Child to Save the 'System' | False | By Chester E. Finn Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/education-law-center-never-lost-its-focus-in-27-years.html | Education Law Center Never Lost Its Focus in 27 Years | False | By Ronald Smothers | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/classified/paid-notice-deaths-fox-james-m.html | Paid Notice: Deaths FOX, JAMES M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/l-responsible-drinking-145831.html | Responsible Drinking | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/world/an-anatomy-of-autocracy-mobutu-s-era.html | An Anatomy Of Autocracy: Mobutu's Era | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/rangers-try-but-can-t-stop-lindros.html | Rangers Try, but Can't Stop Lindros | False | By Jason Diamos | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/your-money/IHT-briefcase-citi-screens-accounts.html | Briefcase : Citi Screens Accounts | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/once-held-in-esteem-riley-is-now-reviled.html | Once Held in Esteem, Riley Is Now Reviled | False | By Harvey Araton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/unemployment-rate-drops.html | Unemployment Rate Drops | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/classified/paid-notice-deaths-rothenberg-richard-dr.html | Paid Notice: Deaths ROTHENBERG, RICHARD, DR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/world/de-klerk-pulls-party-out-of-inquiry-into-apartheid-era.html | De Klerk Pulls Party Out of Inquiry Into Apartheid Era | False | By Suzanne Daley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/classified/paid-notice-deaths-yurkofsky-sara.html | Paid Notice: Deaths YURKOFSKY, SARA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/IHT-1897-greek-defeat-in-our-pages100-75-and-50-years-ago.html | 1897: Greek Defeat : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/arts/music-in-review-161608.html | Music in Review | False | By Anthony Tommasini | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/a-painful-encounter-rangers-lose-flatley-and-game-1.html | A Painful Encounter: Rangers Lose Flatley and Game 1 | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/world/us-influence-over-zaire-now-appears-to-be-limited.html | U.S. Influence Over Zaire Now Appears to Be Limited | False | By R. W. Apple Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/classified/paid-notice-memorials-lundin-doris.html | Paid Notice: Memorials LUNDIN, DORIS. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/business/i2-technologies-is-adding-two-software-concerns.html | I2 TECHNOLOGIES IS ADDING TWO SOFTWARE CONCERNS | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/answer-is-snow-in-guess-the-goalie.html | Answer Is Snow In Guess The Goalie | False | By Tarik El-Bashir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/us/to-protect-airliners-us-and-britain-prepare-to-bomb-one.html | To Protect Airliners, U.S. and Britain Prepare to Bomb One | False | By Matthew L. Wald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/business/general-motors-loses-suit-over-credit-card.html | GENERAL MOTORS LOSES SUIT OVER CREDIT CARD | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/IHT-1947-a-saner-method-in-our-pages100-75-and-50-years-ago.html | 1947: A Saner Method : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/news-summary-157791.html | NEWS SUMMARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/c-corrections-160466.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/the-danes-call-it-fresh-air.html | The Danes Call It Fresh Air | False | By Elisabeth Kallick Dyssegaard | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/world/sex-and-the-argentines-the-anatomy-of-a-scandal.html | Sex and the Argentines: The Anatomy of a Scandal | False | By Calvin Sims | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/mystery-mother-and-son-are-sent-to-new-hospital.html | Mystery Mother and Son Are Sent to New Hospital | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/classified/paid-notice-deaths-joseffberg-sylvia.html | Paid Notice: Deaths JOSEFFBERG, SYLVIA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/classified/paid-notice-deaths-eno-lawrence-r.html | Paid Notice: Deaths ENO, LAWRENCE R. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/prosecutor-drops-charges-against-john-gotti-jr.html | Prosecutor Drops Charges Against John Gotti Jr. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/c-corrections-150355.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/rookie-stifles-yankees-as-rangers-get-to-wells.html | Rookie Stifles Yankees As Rangers Get To Wells | False | By Malcolm Moran | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/business/murdoch-gets-some-bad-news-in-dispute-with-time-warner.html | Murdoch Gets Some Bad News In Dispute With Time Warner | False | By Mark Landler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/i-if-the-plaque-doesn-t-fit-145807.html | If the Plaque Doesn't Fit | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/c-corrections-160407.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/business/company-briefs-158968.html | COMPANY BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/arts/making-a-virtue-of-virtuosity.html | Making a Virtue of Virtuosity | False | By James R. Oestreich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/i-children-and-separation-145904.html | Children and Separation | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/business/key-rates-148555.html | Key Rates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/world/fugitive-mexican-prosecutor-is-arrested-in-spain.html | Fugitive Mexican Prosecutor Is Arrested in Spain | False | By Sam Dillon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/an-african-tyrant-departs.html | An African Tyrant Departs | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/classified/paid-notice-memorials-kerns-ernest-g.html | Paid Notice: Memorials KERNS, ERNEST G. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/arts/a-bogey-band-to-scare-parents-with.html | A Bogey Band to Scare Parents With | False | By Neil Strauss | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/arts/catherine-mcleod-film-actress-was-75.html | Catherine McLeod; Film Actress Was 75 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/arrest-touched-with-drama-ends-flight-of-romance-writer.html | Arrest, Touched With Drama, Ends Flight of Romance Writer | False | By Julia Campbell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/classified/paid-notice-deaths-leventhal-mae-stoner.html | Paid Notice: Deaths LEVENTHAL, MAE (STONER) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/equity-for-new-jersey-s-schools.html | Equity for New Jersey's Schools | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/knicks-take-knocks-and-others-take-sides.html | Knicks Take Knocks, And Others Take Sides | False | By Matthew Purdy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/us/army-s-adultery-rule-is-don-t-get-caught.html | Army's Adultery Rule Is Don't Get Caught | False | By Ian Fisher | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/us/corporate-gifts-help-gain-access-to-us-governors.html | CORPORATE GIFTS HELP GAIN ACCESS TO U.S. GOVERNORS | False | By John H. Cushman Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/i-deep-blue-and-freedom-148660.html | Deep Blue and Freedom | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/classified/paid-notice-deaths-halpern-ethel.html | Paid Notice: Deaths HALPERN, ETHEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/for-knicks-nine-men-it-s-mission-impossible.html | For Knicks' Nine Men, It's Mission Impossible | False | By Clifton Brown | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/violations-of-the-heart.html | Violations of the Heart | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/no-headline-152153.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/rules-are-rules-for-good-reason.html | Rules Are Rules, for Good Reason | False | By Ira Berkow | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/us/daschle-considers-voting-for-ban-on-late-term-abortion.html | Daschle Considers Voting for Ban on Late-Term Abortion | False | By Katharine Q. Seelye | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/c-corrections-160520.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/business/bond-prices-off-as-traders-warily-await-fed-meeting.html | Bond Prices Off as Traders Warily Await Fed Meeting | False | By Robert Hurtado | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/classified/paid-notice-deaths-solar-joseph-j.html | Paid Notice: Deaths SOLAR, JOSEPH J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/classified/paid-notice-memorials-camhi-stephen-b.html | Paid Notice: Memorials CAMHI, STEPHEN B. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/us/house-panel-31-7-advances-the-balanced-budget-deal.html | House Panel, 31-7, Advances the Balanced-Budget Deal | False | By Jerry Gray | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/classified/paid-notice-deaths-o-hara-mary-w.html | Paid Notice: Deaths O'HARA, MARY W. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/l-when-standardized-tests-cheat-students-146080.html | When Standardized Tests Cheat Students | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/giuliani-speech-is-cut.html | Giuliani Speech Is Cut | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/us/clinton-regrets-clearly-racist-us-study.html | Clinton Regrets 'Clearly Racist' U.S. Study | False | By Alison Mitchell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/business/entrenched-problems-in-the-emerging-peruvian-market.html | Entrenched Problems in the Emerging Peruvian Market | False | By Calvin Sims | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/classified/paid-notice-deaths-jacobs-frances-batt.html | Paid Notice: Deaths JACOBS, FRANCES BATT | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/business/for-market-a-rate-rise-now-may-be-better-than-none.html | For Market, a Rate Rise Now May Be Better Than None | False | By Jonathan Fuerbringer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/charges-possible-in-spill.html | Charges Possible in Spill | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/classified/paid-notice-deaths-gutterman-leo.html | Paid Notice: Deaths GUTTERMAN, LEO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/bruno-seeks-limit-on-inheriting-protections.html | Bruno Seeks Limit on Inheriting Protections | False | By James Dao | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/us/congress-starts-trek-to-balanced-budget.html | Congress Starts Trek To Balanced Budget | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/arts/saadallah-wannous-56-arab-playwright.html | Saadallah Wannous, 56, Arab Playwright | False | By Judith Miller | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/ex-union-business-agent-will-serve-a-prison-term.html | Ex-Union Business Agent Will Serve a Prison Term | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/guard-accused-of-smuggling.html | Guard Accused of Smuggling | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/weakened-knicks-can-t-finish-heat.html | Weakened Knicks Can't Finish Heat | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/us/baltimore-s-poor-brace-for-round-2.html | Baltimore's Poor Brace for Round 2 | False | By Peter T. Kilborn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/arts/music-in-review-161586.html | Music in Review | False | By Ben Ratliff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/a-chance-at-real-money.html | A Chance at Real Money | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/rangers-back-in-the-hole.html | Rangers Back in the Hole | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/IHT-in-internal-wars-air-power-should-have-the-edge.html | In Internal Wars, Air Power Should Have the Edge | False | By Benjamin S. Lambeth, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/c-corrections-160490.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/news-vendors-face-prospect-of-last-stand.html | News Vendors Face Prospect Of Last Stand | False | By David Gonzalez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/us/beliefs-152498.html | Beliefs | False | By Peter Steinfels | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/democrats-use-2d-debate-for-attacks-on-each-other.html | Democrats Use 2d Debate For Attacks on Each Other | False | By Brett Pulley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/news/across-the-eu-amazement-at-bonn-plan-to-bend-books.html | Across the EU, Amazement At Bonn Plan To Bend Books | False | By John Schmid, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/l-republicans-resort-to-slur-on-2000-census-145793.html | Republicans Resort to Slur on 2000 Census | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/IHT-rios-wins-trip-to-italian-open-semifinal-end-of-line-for-courier.html | Rios Wins Trip to Italian Open Semifinal : End of Line for Courier | False | By Ian Thomsen, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/arts/thelma-carpenter-77-singer-with-big-bands.html | Thelma Carpenter, 77, Singer With Big Bands | False | By Lawrence Van Gelder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/bridge-149365.html | Bridge | False | By Alan Truscott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/classified/paid-notice-deaths-goldman-muriel-f.html | Paid Notice: Deaths GOLDMAN, MURIEL F. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/world/us-mediator-fails-to-break-an-impasse-in-the-mideast.html | U.S. Mediator Fails to Break An Impasse In the Mideast | False | By Joel Greenberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/classified/paid-notice-deaths-shull-marilyn-seven.html | Paid Notice: Deaths SHULL, MARILYN SEVEN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/business/sbc-communications-in-setback-on-service.html | SBC COMMUNICATIONS IN SETBACK ON SERVICE | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/transactions-147737.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/l-mentally-ill-don-t-need-lessons-on-real-work-149519.html | Mentally Ill Don't Need Lessons on 'Real Work' | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/us/bomber-pilot-is-denied-a-delay-of-her-trial.html | Bomber Pilot Is Denied a Delay of Her Trial | False | By Elaine Sciolino | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/world/a-capital-at-ease-awaiting-the-rebels.html | A Capital At Ease, Awaiting The Rebels | False | By Raymond Bonner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/pataki-assails-white-house-on-workfare.html | Pataki Assails White House On Workfare | False | By Rachel L. Swarns | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/the-rockland-legislature-is-ruled-unconstitutional.html | The Rockland Legislature Is Ruled Unconstitutional | False | By Joseph Berger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/in-alex-kelly-s-new-trial-defense-accuses-accuser.html | In Alex Kelly's New Trial, Defense Accuses Accuser | False | By Monte Williams | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/l-us-acted-to-provoke-war-with-mexico-146021.html | U.S. Acted to Provoke War With Mexico | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/your-money/IHT-hong-kong-investing-after-the-handover-first-define-the-market.html | Hong Kong Investing After the Handover:First Define the Market | False | By Philip Segal, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/inside-155993.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/business/business-digest-156825.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/movies/iranian-film-makes-it-past-censors-to-cannes.html | Iranian Film Makes It Past Censors to Cannes | False | By Janet Maslin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/classified/paid-notice-memorials-rach-david.html | Paid Notice: Memorials RACH, DAVID. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/IHT-1922-unhealthy-sport-in-our-pages100-75-and-50-years-ago.html | 1922: Unhealthy Sport : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/milbury-is-the-islanders-man-period.html | Milbury Is the Islanders' Man, Period | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/IHT-fallout-from-glut-threatens-to-hurt-prospects-for-growth-asians-question.html | Fallout From Glut Threatens To Hurt Prospects for Growth : Asians Question Building Boom | False | By Michael Richardson, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/opinion/cheevy-pumping-gas.html | Cheevy Pumping Gas | False | By Russell Baker | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/nyregion/gigante-s-bill-is-the-subject-of-haggling-in-courtroom.html | Gigante's Bill Is the Subject of Haggling In Courtroom | False | By Joseph P. Fried | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/classified/paid-notice-deaths-turner-jacob.html | Paid Notice: Deaths TURNER, JACOB | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/your-money/IHT-briefcase-bt-retirement-product-weds-gics-and-funds.html | Briefcase : BT Retirement Product Weds GICs and Funds | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/sports/effort-to-delay-four-bans-is-rejected.html | Effort to Delay Four Bans Is Rejected | False | By Richard Sandomir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-17 | 1997-05-17 | https://www.nytimes.com/1997/05/17/classified/paid-notice-deaths-gertz-diana-radin.html | Paid Notice: Deaths GERTZ, DIANA RADIN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/who-wrote-the-book-of-love-marivaux.html | Who Wrote the Book of Love? Marivaux | False | By Alvin Klein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/nicholas-williams-diana-davis.html | Nicholas Williams, Diana Davis | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/c-corrections-123846.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-baron-samuel.html | Paid Notice: Deaths BARON, SAMUEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/a-troubadour-from-the-70-s-in-search-of-serenity.html | A Troubadour From the 70's In Search Of Serenity | False | By Stephen Holden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/dazzling-treasures-from-asia-s-fabled-silk-route.html | Dazzling Treasures From Asia's Fabled Silk Route | False | By Rita Reif | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-memorials-unger-dr-laurence-n.html | Paid Notice: Memorials UNGER, DR. LAURENCE N. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/theater/the-modern-dramatist-s-secret-weapon.html | The Modern Dramatist's Secret Weapon | False | By Steven Drukman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-heide-the-right-reverend-monsignor-herman-l.html | Paid Notice: Deaths HEIDE, THE RIGHT REVEREND MONSIGNOR HERMAN L. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/surreal.html | Surreal | False | By Michael Kimmelman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/atlantic-city-lighthouse-expected-to-shine-again.html | Atlantic City Lighthouse Expected to Shine Again | False | By Karen Demasters | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/there-are-dining-bargains-galore-if-you-sit-in-the-bar-areas.html | There Are Dining Bargains Galore, If You Sit in the Bar Areas | False | By Richard J. Scholem | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/books-in-brief-nonfiction-023876.html | Books in Brief: Nonfiction | False | By Andrew Essex | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/ann-friedrich-and-gregory-lundberg.html | Ann Friedrich and Gregory Lundberg | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/a-good-family-man.html | A Good Family Man | False | By Donald E. Westlake | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/c-correction-109444.html | Correction | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/kristina-sywolski-spencer-newman.html | Kristina Sywolski, Spencer Newman | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-rubin-ruth.html | Paid Notice: Deaths RUBIN, RUTH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/us/jetliner-is-bombed-in-test-to-counter-terrorism-in-the-air.html | Jetliner Is Bombed in Test to Counter Terrorism in the Air | False | By Matthew L. Wald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/also-inside-145432.html | ALSO INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/hyperreal.html | Hyperreal | False | By Michael Kimmelman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-rothenberg-richard-dr.html | Paid Notice: Deaths ROTHENBERG, RICHARD, DR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-kearney-marcia.html | Paid Notice: Deaths KEARNEY, MARCIA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/not-even-rockies-get-best-of-jones.html | Not Even Rockies Get Best Of Jones | False | By Jason Diamos | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/singing-wagner-with-an-ease-born-of-hard-work.html | Singing Wagner With an Ease Born of Hard Work | False | By Sarah Bryan Miller | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/us/author-questions-cancellation-of-20-20-report.html | Author Questions Cancellation of '20/20' Report | False | By Bill Carter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/lessons-of-tiger-woods-will-not-be-easy-ones.html | Lessons Of Tiger Woods Will Not Be Easy Ones | False | By Richard E. Lapchick | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/ellen-levy-fredrick-coffman.html | Ellen Levy, Fredrick Coffman | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/alice-weil-paul-judelson.html | Alice Weil, Paul Judelson | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/a-museum-fights-to-survive.html | A Museum Fights to Survive | False | By Stacey Stowe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/new-releases-122793.html | New Releases | False | By Peter Watrous | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/1-early-lesson-174599.html | Early Lesson | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/lisa-chookaszrian-and-noel-maitland.html | Lisa Chookaszrian and Noel Maitland | False | By Lois Smith Brady | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/votes-in-congress-164909.html | Votes in Congress | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/allison-sellery-henry-o-connor-3d.html | Allison Sellery, Henry O'Connor 3d | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/alexandra-edsall-and-robert-victor.html | Alexandra Edsall And Robert Victor | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/sampling-french-tradition-in-banksville.html | Sampling French Tradition in Banksville | False | By M.h. Reed | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/send-money-court-says-bootstraps-aren-t-enough.html | Send Money, Court Says; Bootstraps Aren't Enough | False | By Brett Pulley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/what-deep-blue-learned-in-chess-school.html | What Deep Blue Learned in Chess School | False | By Bruce Weber | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/world/aids-onrush-sends-russia-to-the-edge-of-an-epidemic.html | AIDS Onrush Sends Russia To the Edge of an Epidemic | False | By Michael Specter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/lessons-in-interdependence-from-the-lower-east-side.html | Lessons in Interdependence From the Lower East Side | False | By William Zimmer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/in-recount-schundler-is-apparent-winner.html | In Recount, Schundler Is Apparent Winner | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/l-learning-poverty-firsthand-140465.html | Learning Poverty Firsthand | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/woodson-summons-scouts-to-prove-he-is-still-fit.html | Woodson Summons Scouts to Prove He Is Still Fit | False | By Mike Freeman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/l-lariam-123854.html | Lariam | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/elizabeth-rocchio-david-candow.html | Elizabeth Rocchio, David Candow | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/the-charms-of-dior.html | The Charms Of Dior | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/business/18000-bottles-under-the-gavel.html | 18,000 Bottles Under the Gavel | False | By Sarah Lyall | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-stephen-alice-g.html | Paid Notice: Deaths STEPHEN, ALICE G. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/opinion/l-cairo-s-subway-boon-150452.html | Cairo's Subway Boon | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/karen-portugal-and-brett-whiton.html | Karen Portugal And Brett Whiton | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/l-a-young-generation-121401.html | A Young Generation | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/4-held-in-retaliatory-rape-of-girl-15.html | 4 Held in Retaliatory Rape of Girl, 15 | False | By Abby Goodnough | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/along-the-grand-canyon-and-down-to-its-floor.html | Along the Grand Canyon, and Down to Its Floor | False | By Susan Spano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/best-sellers-may-18-1997.html | BEST SELLERS: May 18, 1997 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/reviving-greenwich-s-most-conspicuous-house.html | Reviving Greenwich's 'Most Conspicuous House' | False | By Christopher Gray | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/opinion/abortion-opportunity.html | Abortion Opportunity | False | By William Safire | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/pursuing-a-boxing-passion-but-as-a-judge.html | Pursuing a Boxing Passion, but as a Judge | False | By Donna Greene | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/us/star-wars-system-remains-many-years-and-dollars-away.html | 'Star Wars' System Remains Many Years and Dollars Away | False | By Tim Weiner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/business/daughters-do-battle-with-a-corporate-king-lear.html | Daughters Do Battle With a Corporate King Lear | False | By Allen R. Myerson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/scenes-de-ballet.html | Scenes de Ballet | False | By Terry Teachout | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/william-fearon-yvonne-karanas.html | William Fearon, Yvonne Karanas | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/transactions-169544.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/business/debate-on-new-funds-bearing-old-records.html | Debate on New Funds Bearing Old Records | False | By Edward Wyatt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/mergers-squeezing-the-loose-brokerage-alliances.html | Mergers Squeezing the Loose Brokerage Alliances | False | By John Holusha | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/in-200th-year-county-medical-society-reviews-its-legacy.html | In 200th Year, County Medical Society Reviews Its Legacy | False | By Lynne Ames | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/nadia-adler-robert-bernstein.html | Nadia Adler, Robert Bernstein | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/roll-call.html | Roll Call | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/david-armstrong-at-the-blurred-edge-of-memory.html | David Armstrong AT THE BLURRED EDGE OF MEMORY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/amy-gamerman-and-kevin-conley.html | Amy Gamerman And Kevin Conley | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/l-what-really-happened-with-hastings-land-174238.html | What Really Happened With Hastings Land | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/movies/l-naming-names-even-of-the-dead-121479.html | Naming Names, Even of the Dead | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/the-real-drama-in-opera-lies-behind-the-scenes.html | The Real Drama In Opera Lies Behind the Scenes | False | By Bernard Holland | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/tv/trivia-quiz-debuts-and-quick-departures.html | Trivia Quiz: Debuts and Quick Departures | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/l-singing-the-blues-for-billie-holiday-121363.html | Singing the Blues For Billie Holiday | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/fyi-128678.html | F.Y.I. | False | By Daniel B. Schneider | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/the-plaque-s-the-thing-but-how-tall-are-the-letters.html | The Plaque's the Thing, but How Tall Are the Letters? | False | By Lena Williams | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-lux-sister-agnes.html | Paid Notice: Deaths LUX, SISTER AGNES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/pushing-a-product-with-herbal-punch.html | Pushing a Product With Herbal Punch | False | By Diane Sierpina | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-memorials-bellsey-ronald-eric.html | Paid Notice: Memorials BELLSEY, RONALD ERIC | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-ehrlich-dr-herman.html | Paid Notice: Deaths EHRLICH, DR. HERMAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/beyond-closing-the-door-how-to-close-the-whole-doorway.html | Beyond Closing the Door: How to Close the Whole Doorway | False | By Edward R. Lipinski | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/hampton-bays.html | Hampton Bays | False | By Kelly Ann Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/new-releases-122807.html | New Releases | False | By Peter Watrous | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/drinking-up-life-in-a-chinese-teahouse.html | Drinking Up Life In a Chinese Teahouse | False | By Pete Hessler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/movies/the-images-that-gave-the-stars-their-faces.html | The Images That Gave the Stars Their Faces | False | By Vicki Goldberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/rent-the-controversy-plays-to-sro-in-yonkers.html | Rent (The Controversy) Plays to SRO in Yonkers | False | By Mary McAleer Vizard | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/michael-j-murphy-83-dies-led-new-york-police-in-1960-s.html | Michael J. Murphy, 83, Dies; Led New York Police in 1960's | False | By Lynda Richardson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/at-work-with-a-cyber-image-of-the-region-on-the-web.html | At Work With a Cyber Image of the Region on the Web | False | By Rick Murphy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/resisting-a-development-among-the-lilacs.html | Resisting a Development Among the Lilacs | False | By Charlie Leduff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/fence-bars-india-street-pier-from-its-past-and-its-fans.html | Fence Bars India Street Pier From Its Past and Its Fans | False | By Douglas Martin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/impeach-those-liberal-judges-where-are-they.html | Impeach Those Liberal Judges! Where Are They? | False | By Neil A. Lewis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/renee-klock-james-severin-3d.html | Renee Klock, James Severin 3d | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/world/seeking-euro-club-inclusion-italy-still-faces-hazing.html | Seeking Euro Club Inclusion, Italy Still Faces Hazing | False | By Celestine Bohlen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/chuck-close-never-out-of-character.html | Chuck Close -- NEVER OUT OF CHARACTER | False | By Michael Kimmelman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/desperately-seeking-dee-dee.html | Desperately Seeking Dee Dee | False | By Robert Lipsyte | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/westchester-guide-112330.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/the-east-end-working-class-they-struggle-year-round.html | The East End Working Class: They Struggle Year-Round | False | By Dan Barry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-friedel-irving.html | Paid Notice: Deaths FRIEDEL, IRVING | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/us/a-h-ketchum-92-wrote-of-uncle-sam.html | A. H. Ketchum, 92; Wrote of Uncle Sam | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/assignment-times-square.html | Assignment: Times Square | False | By Michael Kimmelman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/with-wind-and-a-prayer-ship-sails-for-dream.html | With Wind and a Prayer, Ship Sails for Dream | False | By Barbara Lloyd | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/movies/he-s-adding-director-to-his-list-of-credits.html | He's Adding Director to His List of Credits | False | By Jean Nathan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/the-farms-gave-way-just-25-years-ago.html | The Farms Gave Way Just 25 Years Ago | False | By Janice Fioravante | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/l-barnum-and-lind-121231.html | Barnum and Lind | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/theater/life-after-rent-for-a-little-theater-with-big-ideas.html | Life After 'Rent' for a Little Theater With Big Ideas | False | By William Grimes | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/at-home-in-the-fields-a-sculptor-called-home.html | At Home In the Fields A Sculptor Called Home | False | By Michael Kimmelman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-glickman-ruth-s.html | Paid Notice: Deaths GLICKMAN, RUTH S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/l-is-the-lady-dressed-or-not-121290.html | Is the Lady Dressed? Or Not? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/of-earthy-humor-and-sweet-lyricism.html | Of Earthy Humor And Sweet Lyricism | False | By Alvin Klein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/deep-deeper-deepest-blue.html | Deep, Deeper, Deepest Blue | False | GEORGE JOHNSON | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/c-corrections-174556.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-memorials-perlstein-jeannne.html | Paid Notice: Memorials PERLSTEIN, JEANNNE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/richard-burbridge-the-rebuilders.html | Richard Burbridge: THE REBUILDERS | False | By Michael Kimmelman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/l-radio-news-another-view-112500.html | Radio News, Another View | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-memorials-gusoff-gerry.html | Paid Notice: Memorials GUSOFF, GERRY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/three-fast-rivals-electrify-the-triple-crown.html | Three Fast Rivals Electrify the Triple Crown | False | By Jay Privman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/pondering-tiger-deep-blue-and-players-who-care.html | Pondering Tiger, Deep Blue and Players Who Care | False | By Robert Lipsyte | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Jennifer Kornreich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/the-work-of-reconstruction.html | The Work of Reconstruction | False | By Andrea Barnet | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/reviving-polluted-brown-fields-for-new-industrial-use.html | Reviving Polluted 'Brown Fields' for New Industrial Use | False | By Kit R. Roane | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/opinion/l-chinese-dissident-puts-us-policy-to-shame-146595.html | Chinese Dissident Puts U.S. Policy to Shame | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/read-this-its-good-for-you.html | Read This, It's Good for You | False | By Natalie Babbitt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/for-a-shelter-talk-of-move-but-just-talk.html | For a Shelter, Talk of Move But Just Talk | False | By Edward Lewine | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/windmills-from-eras-past-instill-a-sense-of-tradition.html | Windmills From Eras Past Instill a Sense of Tradition | False | By Helen A. Harrison | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/even-plato-would-puzzle-over-the-name.html | Even Plato Would Puzzle Over the Name | False | By Evelyn Nieves | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/bronx-democrats-unity-unraveling-over-mayoral-race.html | Bronx Democrats' Unity Unraveling Over Mayoral Race | False | By Jonathan P. Hicks | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/they-re-not-in-denmark-anymore.html | They're Not in Denmark Anymore | False | By Mirta Ojito | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/us/at-kentucky-science-fair-enough-awe-for-everyone.html | At Kentucky Science Fair, Enough Awe for Everyone | False | By Holly Holland | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/opinion/l-surfing-sickness-too-146617.html | Surfing Sickness, Too? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/l-dear-cousin-julius-140350.html | 'Dear Cousin Julius' | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/l-smoky-cruise-123897.html | Smoky Cruise | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/l-article-on-fruit-stands-completes-the-picture-161640.html | Article on Fruit Stands Completes the Picture | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/barkley-closer-to-goal-as-rockets-move-ahead.html | Barkley Closer to Goal As Rockets Move Ahead | False | By Sam Howe Verhovek | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/residential-resales-085154.html | Residential Resales | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/c-correction-124044.html | Correction | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/shelter-island.html | Shelter Island | False | By Kelly Ann Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/no-headline-167029.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/suit-seeks-to-put-chains-on-courthouse.html | Suit Seeks To Put Chains On Courthouse | False | By David Rohde | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/election-turns-on-2-visions-of-board-s-role.html | Election Turns on 2 Visions of Board's Role | False | By Janet Allon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/movies/taking-the-children-122688.html | TAKING THE CHILDREN | False | By Anita Gates | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/death-on-the-highest-peak.html | Death on the Highest Peak | False | By Christopher S. Wren | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/county-plan-to-buy-land-for-golf-course-at-issue.html | County Plan to Buy Land For Golf Course at Issue | False | By Donna Greene | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/westhampton-beach.html | Westhampton Beach | False | By Kelly Ann Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/world/saudi-suspect-in-canada-hints-at-deal-with-the-us.html | Saudi Suspect In Canada Hints at Deal With the U.S. | False | By David Johnston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/thin-with-a-pill.html | Thin With a Pill | False | By Hubert B. Herring | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/silver-charm-by-a-head-takes-aim-at-the-crown.html | Silver Charm, by a Head, Takes Aim at the Crown | False | By Joseph Durso | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/mary-ellen-mark-disneyland-nyc.html | Mary Ellen Mark: DISNEYLAND, N.Y.C. | False | By Michael Kimmelman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/police-account-is-upheld-in-death-of-bronx-man.html | Police Account Is Upheld In Death of Bronx Man | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/stephanie-bunting-steven-glaser.html | Stephanie Bunting, Steven Glaser | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/sophie-malecki-and-lee-dichter.html | Sophie Malecki And Lee Dichter | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/opinion/l-power-of-sexuality-173797.html | Power of Sexuality | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/l-playground-reconstruction-follows-olmsted-s-vision-161632.html | Playground Reconstruction Follows Olmsted's Vision | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/l-son-of-darien-140368.html | Son of Darien | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/paperback-best-sellers-may-18-1997.html | PAPERBACK BEST SELLERS: May 18, 1997 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/penguins-and-friends-get-new-home-in-bronx.html | Penguins and Friends Get New Home in Bronx | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/the-enticements-of-park-ave-south.html | The Enticements Of Park Ave. South | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/q-a-103055.html | Q. & A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/hey-waddya-read-papers-slake-the-thirsts.html | Hey, Waddya Read? Papers Slake the Thirsts | False | By John McQuiston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/sun-fun-east-ends-beaches.html | Sun Fun: East End's Beaches | False | By Kelly Ann Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/business/for-some-pensions-still-find-ways-to-disappear.html | For Some, Pensions Still Find Ways to Disappear | False | By David Cay Johnston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/fearing-646-some-212-s-doubt-phone-officials-411.html | Fearing (646), Some (212)'s Doubt Phone Officials' 411 | False | By Anthony Ramirez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/opinion/l-let-the-swiss-show-their-moral-sense-151505.html | Let the Swiss Show Their Moral Sense | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/l-noting-other-work-among-the-orthodox-114405.html | Noting Other Work Among the Orthodox | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/ms-barcikowski-and-mr-graham.html | Ms. Barcikowski and Mr. Graham | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/residents-wary-of-industrial-area-s-upgrades.html | Residents Wary of Industrial Area's 'Upgrades' | False | By Tom Brady | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/artists-vs-writers-how-a-rivalry-escalated.html | Artists vs. Writers: How a Rivalry Escalated | False | By Leif Hope | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/yale-weighs-in-on-childrens-eating-habits.html | Yale Weighs In on Children's Eating Habits | False | By Janet Reynolds | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/world/cuba-sees-a-new-threat-to-recovery-a-weak-sugar-harvest.html | Cuba Sees a New Threat to Recovery: A Weak Sugar Harvest | False | By Larry Rohter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/hello-columbus.html | Hello, Columbus | False | By Molly O'Neill | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/opinion/l-nj-school-priorities-146625.html | N.J. School Priorities | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-josefsberg-sylvia.html | Paid Notice: Deaths JOSEFSBERG, SYLVIA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/sag-harbor.html | Sag Harbor | False | By Kelly Ann Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/movies/in-films-by-women-the-woman-are-where-the-action-is.html | In Films by Women, the Women Are Where the Action Is | False | By Alexandra Bandon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/a-public-mea-culpa.html | A Public Mea Culpa | False | By Todd S. Purdum | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/connie-lee-and-leonard-li.html | Connie Lee and Leonard Li | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/zaire-s-leader-leaves-his-country-to-rebels.html | Zaire's Leader Leaves His Country to Rebels | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/making-a-mystery-the-new-deep-blue.html | Making a Mystery: The New Deep Blue | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-sherman-bernard.html | Paid Notice: Deaths SHERMAN, BERNARD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/third-rock-aliens-inhabit-dreamland.html | 'Third Rock' Aliens Inhabit Dreamland | False | By James Sterngold | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/laura-klatt-andrew-m-fine.html | Laura Klatt, Andrew M. Fine | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/1-a-long-ride-174572.html | A Long Ride | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |