# Exhibit G55

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/l-small-quarters-123889.html | Small Quarters | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/lillian-bassman-the-night-fantastic.html | Lillian Bassman: THE NIGHT FANTASTIC | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/a-theater-that-changes-shape.html | A Theater That Changes Shape | False | By Roberta Hershenson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-valente-beverly-edelman.html | Paid Notice: Deaths VALENTE, BEVERLY EDELMAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-engl-irving-h.html | Paid Notice: Deaths ENGL, IRVING H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/us/tests-may-offer-some-clues-in-crash-of-96-twa-flight.html | Tests May Offer Some Clues In Crash of '96 T.W.A. Flight | False | By Matthew L. Wald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/adrienne-cowen-m-f-zammiello.html | Adrienne Cowen, M. F. Zammiello | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/rookie-fits-with-line-of-doom.html | Rookie Fits With Line Of Doom | False | By Tarik El-Bashir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-williams-jay-coler-jr.html | Paid Notice: Deaths WILLIAMS, JAY COLER, JR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/us/b-52-female-pilot-requests-discharge-that-is-honorable.html | B-52 Female Pilot Requests Discharge That is Honorable | False | By Elaine Sciolino | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/old-rituals-contain-lessons-about-harmony-with-nature-and-with-life.html | Old Rituals Contain Lessons About Harmony With Nature, and With Life | False | By Stacey Hirsh | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/devon-field-michael-pastor.html | Devon Field, Michael Pastor | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/the-40-minute-class-out-like-bobby-socks.html | The 40-Minute Class, Out Like Bobby Socks | False | By Carolyn Battista | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/on-the-towns-126411.html | ON THE TOWNS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/c-corrections-174360.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/a-jazzier-approach-to-pots-and-planters.html | A Jazzier Approach to Pots and Planters | False | By Joan Lee Faust | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/narrowing-eighth-st-to-widen-its-lure-to-visitors.html | Narrowing Eighth St. to Widen Its Lure to Visitors | False | By Bernard Stamler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/stephen-talkhouse-lively-music-showcase.html | Stephen Talkhouse: Lively Music Showcase | False | By Kelly Ann Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/burled-shimmering-or-plain-wood-and-ceramics-in-their-glory.html | Burled, Shimmering or Plain: Wood and Ceramics in Their Glory | False | By Bess Liebenson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/movies/taking-the-children-122661.html | TAKING THE CHILDREN | False | By Lawrence Van Gelder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/miss-pagan-duran-and-mr-howard.html | Miss Pagan Duran and Mr. Howard | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/business/when-saving-for-retirement-comes-with-the-job.html | When Saving for Retirement Comes With the Job | False | By Sana Siwolop | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/business/l-independent-directors-200328.html | Independent Directors | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/business/tri-continental-directors-turn-deaf-ear-on-wake-up-call.html | Tri-Continental Directors Turn Deaf Ear on Wake-Up Call | False | By Carole Gould | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/fishing-parties-first-have-to-fish-for-parking-near-docks.html | Fishing Parties First Have to Fish for Parking Near Docks | False | By Edward Lewine | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/a-remorse-no-pity.html | A Remorse, No Pity | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-eno-lawrence-r.html | Paid Notice: Deaths ENO, LAWRENCE R. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/opinion/l-military-can-t-have-it-both-ways-in-flinn-case-173789.html | Military Can't Have It Both Ways in Flinn Case | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/business/prek-parties-with-10k-favors.html | Pre-K Parties With 10-K Favors | False | By Jane S. Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/magical-mysteries.html | Magical Mysteries | False | By Jim Gladstone | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/elite-establishment-egghead-eupatrids.html | Elite Establishment Egghead Eupatrids | False | By William Safire | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/nan-goldin-the-persistent-id.html | Nan Goldin: THE PERSISTENT ID | False | By Michael Kimmelman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/abelardo-morell-a-simulation-of-signs.html | Abelardo Morell: A SIMULATION OF SIGNS | False | By Michael Kimmelman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/l-costa-rica-inn-123870.html | Costa Rica Inn | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/business/tending-your-portfolio.html | Tending Your Portfolio | False | By Carole Gould | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/a-resort-on-a-lake-in-country-music-land.html | A Resort on a Lake In Country-Music Land | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/automobiles/designing-show-stoppers-for-the-showroom-floor.html | Designing Show Stoppers For the Showroom Floor | False | By Michelle Krebs | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/treetops-an-aura-of-glamour-a-trail-of-tragedies.html | Treetops: An Aura of Glamour, a Trail of Tragedies | False | By Jack Cavanaugh | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/an-albanian-hurricane-blows-through-apulia.html | An 'Albanian Hurricane' Blows Through Apulia | False | By John Tagliabue | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-boelitz-marianne-vierke.html | Paid Notice: Deaths BOELITZ, MARIANNE (VIERKE) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/l-passing-apartment-to-next-generation-124567.html | 'Passing Apartment To Next Generation' | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/the-great-divide.html | The Great Divide | False | By T. Coraghessan Boyle | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/opinion/l-women-s-lib-in-russia-isn-t-just-cosmetic-173860.html | Women's Lib in Russia Isn't Just Cosmetic | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/philip-lorca-dicorcia-street-theater.html | Philip-Lorca diCorcia: STREET THEATER | False | By Michael Kimmelman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/the-great-outdoors.html | The Great Outdoors | False | By Helen A. Harrison | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/opinion/a-time-to-open-up-the-cia.html | A Time to Open Up the C.I.A. | False | By John M. Deutch | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/us/joanie-weston-62-a-big-star-in-the-world-of-roller-derbies.html | Joanie Weston, 62, a Big Star In the World of Roller Derbies | False | By Robert Mcg. Thomas Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/us/how-los-angeles-traffic-snarls-spawned-a-word.html | How Los Angeles Traffic Snarls Spawned a Word | False | By Todd S. Purdum | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/books-in-brief-nonfiction-023850.html | Books in Brief: Nonfiction | False | By Douglas A. Sylva | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/new-releases-089990.html | New Releases | False | By Ben Ratliff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/movies/gee-that-s-an-odd-name-ever-think-of-acting.html | Gee, That's an Odd Name. Ever Think of Acting? | False | By Jill Gerston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/denise-spatafora-edward-bohlke-3d.html | Denise Spatafora, Edward Bohlke 3d | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-field-florence-nee-engel.html | Paid Notice: Deaths FIELD, FLORENCE (NEE ENGEL) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/ethel-heins-79-editor-of-journal-that-reviews-books-for-children.html | Ethel Heins, 79, Editor of Journal That Reviews Books for Children | False | By Wolfgang Saxon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/a-guided-tour-of-columbia-s-ivy-halls.html | A Guided Tour of Columbia's Ivy Halls | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/mitch-epstein-the-last-seats-in-the-house.html | Mitch Epstein: THE LAST SEATS IN THE HOUSE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/now-sailing-from-houston-passengers.html | Now Sailing From Houston: Passengers | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/new-yorkers-co-142573.html | NEW YORKERS & CO. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/preserving-a-delicate-balance.html | Preserving a Delicate Balance | False | By Andrew Jacobs | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/the-history-in-a-cemetery.html | The History in a Cemetery | False | By Suzanne Freeman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/sometimes-a-great-nation.html | Sometimes a Great Nation | False | By Fareed Zakaria | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/tuchih-tsai-and-maria-tham.html | Tuchih Tsai and Maria Tham | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/study-abroad-on-the-rise.html | Study Abroad On the Rise | False | By Betsy Wade | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/movies/taking-the-children-122670.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/war-is-heck.html | War Is Heck | False | By Jon Scieszka | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/connecticut-guide-112658.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/us/clinton-s-advisory-panel-backs-moratorium-on-human-clones.html | Clinton's Advisory Panel Backs Moratorium on Human Clones | False | By Gina Kolata | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/thousands-of-stores-so-little-time.html | Thousands of Stores, So Little Time | False | By Bernard Stamler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/karen-fried-bradley-young.html | Karen Fried, Bradley Young | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/business/graduating-with-honors-and-100000-in-debt.html | Graduating With Honors And $100,000 in Debt | False | By Roy Furchgott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/business/less-flying-up-front-means-fewer-ego-trips.html | Less Flying Up Front Means Fewer Ego Trips | False | By David J. Morrow | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/small-parties-join-in-lawsuit-against-stringent-ballot-rules.html | Small Parties Join in Lawsuit Against Stringent Ballot Rules | False | By Kit R. Roane | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/why-the-odd-and-obscure-names.html | Why the Odd and Obscure Names? | False | By Rick Murphy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/the-lights-are-much-brighter.html | The Lights Are Much Brighter | False | By Phoebe Hoban | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/jack-pierson-broadway-dreamscape.html | Jack Pierson: BROADWAY DREAMSCAPE | False | By Michael Kimmelman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/results-plus-173819.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/downtown-via-dublin.html | Downtown Via Dublin | False | By Anne Seidlitz | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/the-essence-within-as-seen-from-without.html | The Essence Within, as Seen From Without | False | By William Zimmer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-mcshane-eileen.html | Paid Notice: Deaths MCSHANE, EILEEN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/andrea-cowan-jeffrey-mark-landes.html | Andrea Cowan, Jeffrey Mark Landes | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/western-north-fork-and-greenport.html | Western North Fork and Greenport | False | By Kelly Ann Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/ms-palazzo-mr-fairweather.html | Ms. Palazzo, Mr. Fairweather | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/audubon-society-explains-strategy-141879.html | Audubon Society Explains Strategy | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/wives-and-husbands-parents-and-children-but-first-and-foremost-artists.html | Wives and Husbands, Parents and Children, but First and Foremost, Artists | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/a-world-remade-by-empire-state-gunfire.html | A World Remade by Empire State Gunfire | False | By Frank Bruni | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/us/clinton-assembles-a-list-of-kennedyesque-challenges.html | Clinton Assembles a List of Kennedyesque Challenges | False | By Alison Mitchell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/us/10-residents-under-siege-by-proposal-for-big-mall.html | 10 Residents Under Siege By Proposal For Big Mall | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/competitors-scores-drop-but-archer-keeps-classic-lead.html | Competitors' Scores Drop, but Archer Keeps Classic Lead | False | By Alex Yannis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/l-dear-cousin-julius-140309.html | 'Dear Cousin Julius' | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/a-bid-to-ban-abortion.html | A Bid to Ban Abortion | False | By Katharine Q. Seelye | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/world/burmese-officials-return-fugitive-in-us-heroin-case-to-thailand.html | Burmese Officials Return Fugitive in U.S. Heroin Case to Thailand | False | By Seth Mydans | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/suzanne-freecks-philip-clifford.html | Suzanne Freecks, Philip Clifford | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/news-summary-166316.html | NEWS SUMMARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/tv/adventures-of-a-man-who-defied-the-gods-a-tale-retold-with-a-new-goal-of-reality.html | Adventures of a Man Who Defied the Gods: A Tale Retold With a New Goal of 'Reality' | False | By Stephen Kinzer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-fox-james-m.html | Paid Notice: Deaths FOX, JAMES M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/philadelphia-story.html | Philadelphia Story | False | By William Lee Miller | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/us/bill-would-separate-men-and-women-in-basic-training.html | Bill Would Separate Men and Women in Basic Training | False | By Eric Schmitt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/his-country-rights-and-wrongs.html | His Country, Rights and Wrongs | False | By George James | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/restaurant-grows-roots-some-fear.html | Restaurant Grows Roots, Some Fear | False | By Janet Allon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/c-correction-124079.html | Correction | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/l-learning-poverty-firsthand-140392.html | Learning Poverty Firsthand | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/business/diary-200000.html | DIARY | False | By Hubert B. Herring | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/on-the-stage-talent-pairs-with-pride-to-meet-a-challenge.html | On the Stage, Talent Pairs With Pride To Meet A Challenge | False | By Chuck Slater | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/barbecue-self-service-and-no-frills.html | Barbecue, Self-Service and No Frills | False | By Patricia Brooks | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-lurie-helen-coule.html | Paid Notice: Deaths LURIE, HELEN COULE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/2-absent-figures-looming-in-megan-trial.html | 2 Absent Figures Looming in 'Megan' Trial | False | By William Glaberson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/l-discussion-of-generators-ignored-power-authority-161659.html | Discussion of Generators Ignored Power Authority | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/opinion/where-welfare-stands.html | Where Welfare Stands | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/abstinence-any-more-to-say.html | Abstinence. Any More to Say? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/new-releases-122785.html | New Releases | False | By Ben Ratliff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/fyi-english-at-work.html | F.Y.I.: English At Work | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/this-here-toaster-s-an-all-american-import-that-is-sort-of.html | This Here Toaster's an All-American (Import, That Is, Sort of) | False | By John M. Broder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-michelsohn-theresa.html | Paid Notice: Deaths MICHELSOHN, THERESA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/city-of-angels-in-a-lower-key.html | City of Angels In a Lower Key | False | By Todd S. Purdum | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/l-son-of-darien-140376.html | Son of Darien | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/world/zairian-rebel-and-his-plan-puzzle-west.html | Zairian Rebel And His Plan Puzzle West | False | By James C. McKinley Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/musings-of-a-mob-man-with-a-price-on-his-head.html | Musings of a Mob Man With a Price on His Head | False | By Joe Sharkey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/richard-e-carlton-57-defended-kodak.html | Richard E. Carlton, 57; Defended Kodak | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/on-the-east-end-a-trove-of-riches.html | On the East End, a Trove of Riches | False | By Paul Goldberger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/titanic-adds-another-feather-to-his-cap.html | 'Titanic' Adds Another Feather to His Cap | False | By William Grimes | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/thomas-demand-sex-at-a-certain-remove.html | Thomas Demand: SEX AT A CERTAIN REMOVE | False | By Michael Kimmelman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/bridgehampton.html | Bridgehampton | False | By Kelly Ann Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/100000-to-make-a-difference.html | $100,000 To Make A Difference | False | By Barbara Stewart | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/as-bad-as-that.html | As Bad as That | False | By Richard Burgin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/an-old-fashioned-modernist.html | An Old-Fashioned Modernist | False | By Bruce Mccall | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/business/l-the-lure-of-hong-kong-200352.html | The Lure of Hong Kong | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/business/keep-banks-out-of-corporate-claws.html | Keep Banks Out of Corporate Claws | False | By Henry Kaufman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/business/the-money-is-in-the-stock-not-the-books.html | The Money Is in the Stock, Not The Books | False | By Floyd Norris | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/dream-or-nightmare-it-depends-on-game-7.html | Dream or Nightmare: It Depends on Game 7 | False | By Clifton Brown | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/taking-the-bus-to-a-wider-world.html | Taking the Bus to a Wider World | False | By Robin F. Demattia | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/world/mobutu-s-son-lingers-reportedly-settling-scores.html | Mobutu's Son Lingers, Reportedly Settling Scores | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/a-savoy-sensibility-takes-on-south-beach.html | A Savoy Sensibility Takes On South Beach | False | By Christopher Mason | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/business/dogging-the-baby-boomer-money.html | Dogging the Baby Boomer Money | False | By Fred Brock | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/opinion/computer-bites-man.html | Computer Bites Man | False | By Frank Rich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/nancy-siesel-motion-study.html | Nancy Siesel: MOTION STUDY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/business/women-s-health-stocks-try-to-be-darling-again.html | Women's Health Stocks Try to Be Darling Again | False | By Constance L. Hays | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/books-in-brief-fiction-023922.html | Books in Brief: Fiction | False | By Tobin Harshaw | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/elissa-rosenzweig-and-jason-novick.html | Elissa Rosenzweig and Jason Novick | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/on-a-bridge-a-dead-police-phone-turns-bad-to-worse.html | On a Bridge, a Dead Police Phone Turns Bad to Worse | False | By David Rohde | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/quogue-remsenburg-and-quiogue.html | Quogue, Remsenburg and Quiogue | False | By Kelly Ann Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/elizabeth-caronna-david-jones.html | Elizabeth Caronna, David Jones | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/strasbourg.html | Strasbourg | False | By Anne Roston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-o-hara-mary-w.html | Paid Notice: Deaths O'HARA, MARY W. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/bergen-county-abandons-plan-for-day-labor-center.html | Bergen County Abandons Plan for Day Labor Center | False | By Steve Strunsky | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-engel-margorie.html | Paid Notice: Deaths ENGEL, MARGORIE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/creme-de-la-creme.html | Creme de la Creme | False | By Fran Schumer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/to-see-and-be-seen.html | To See and Be Seen | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-zendman-peter.html | Paid Notice: Deaths ZENDMAN, PETER | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/this-museum-exhibit-is-a-laughing-matter.html | This Museum Exhibit Is a Laughing Matter | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/fuhgedaboudit.html | Fuhgedaboudit! | False | By Jacques Steinberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/business/let-the-games-begin.html | Let the Games Begin? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/blood-for-hiv-tests-is-lost-on-a-subway-ride.html | Blood for H.I.V. Tests Is Lost on a Subway Ride | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/c-correction-085170.html | Correction | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/in-the-era-of-the-hitter-there-is-room-for-pitchers-with-shrinking-era-s.html | In the Era of the Hitter, There Is Room for Pitchers With Shrinking E.R.A.'s | False | By Murray Chass | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/animal-house.html | Animal House | False | By Katie Singer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/l-the-classical-industry-builds-only-on-trends-121096.html | The Classical Industry Builds Only on Trends | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/the-welfare-worker-and-the-minimum-wage.html | The Welfare Worker And the Minimum Wage | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/marit-larson-and-adam-sobel.html | Marit Larson And Adam Sobel | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/opinion/spy-and-counterspy.html | Spy and Counterspy | False | By George F. Kennan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/for-want-of-a-kitchen.html | For Want of a Kitchen . . . | False | By Tracie Rozhon1 | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-bartlett-david.html | Paid Notice: Deaths BARTLETT, DAVID | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/as-the-field-closes-in-woods-gains-the-lead.html | As the Field Closes In, Woods Gains the Lead | False | By Joe Drape | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/patricia-shedd-kevin-higgins.html | Patricia Shedd, Kevin Higgins | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/springs.html | Springs | False | By Kelly Ann Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-memorials-berkowitz-klarfeld.html | Paid Notice: Memorials BERKOWITZ, KLARFELD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/a-suspect-at-large.html | A Suspect at Large | False | By Don Terry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/music-fed-by-many-streams.html | Music Fed by Many Streams | False | By Jon Pareles | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/once-too-small-now-too-old-never.html | Once Too Small. Now Too Old? Never. | False | By Thomas George | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-creel-dana-shannon.html | Paid Notice: Deaths CREEL, DANA SHANNON | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/on-the-beach.html | On the Beach | False | By Lois Metzger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/the-hamptons-real-estate-market-is-surging.html | The Hamptons' Real Estate Market Is Surging | False | By Bruce Lambert | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/from-hoop-skirt-to-slam-dunk-chic.html | From Hoop Skirt to Slam Dunk Chic | False | By Ira Berkow | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/sights-and-sounds-from-tiger-s-gallery.html | Sights and Sounds From Tiger's Gallery | False | By Dave Anderson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/peas-and-pancakes-down-to-the-source.html | Peas and Pancakes, Down to the Source | False | By Andrea Zimmermann | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/opinion/l-us-hasn-t-stopped-assaulting-other-cultures-146773.html | U.S. Hasn't Stopped Assaulting Other Cultures | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/benefits-148199.html | BENEFITS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/splash.html | Splash | False | By Sarah Boxer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/playing-in-the-neighborhood-132209.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/charles-henry-bendheim-79-industrialist-aided-jewish-causes.html | Charles Henry Bendheim, 79; Industrialist Aided Jewish Causes | False | By Wolfgang Saxon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/east-hampton.html | East Hampton | False | By Kelly Ann Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/giorgia-fiorio-workers-rising.html | Giorgia Fiorio: WORKERS RISING | False | By Michael Kimmelman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/exit-the-interborough.html | Exit the Interborough | False | By Alfred Gingold | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/who-you-calling-mellow.html | Who You Calling Mellow? | False | By Claire Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/some-of-his-best-friends.html | Some of His Best Friends | False | By Jonathan Wilson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-maynard-richard-s.html | Paid Notice: Deaths MAYNARD, RICHARD S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/europe-s-new-order-making-a-club-not-war.html | Europe's New Order: Making a Club, Not War | False | By R. W. Apple Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/l-don-t-criticize-program-over-dead-end-jobs-161624.html | Don't Criticize Program Over 'Dead-End Jobs' | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/lore-of-hudson-river-is-alive-in-a-fisherman.html | Lore of Hudson River Is Alive in a Fisherman | False | By Andrew C. Revkin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/l-nod-to-women-174580.html | Nod to Women | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/yonkers-sarah-lawrence-feud-resurfaces-in-aid-request.html | Yonkers-Sarah Lawrence Feud Resurfaces in Aid Request | False | By F. Romall Smalls | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/opinion/l-women-s-lib-in-russia-isn-t-just-cosmetic-173843.html | Women's Lib in Russia Isn't Just Cosmetic | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/from-swank-to-simplicity-itself.html | From Swank to Simplicity Itself | False | By Terry Trucco | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/business/inside-200034.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/pamela-mcgreevy-and-dan-newman.html | Pamela McGreevy and Dan Newman | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/fleetwood-stage-offers-comedy-by-ayckbourn.html | Fleetwood Stage Offers Comedy by Ayckbourn | False | By Alvin Klein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-young-alexander-md.html | Paid Notice: Deaths YOUNG, ALEXANDER, MD. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/bbs-charms-of-homes-away-from-homes.html | B&B's: Charms of Homes Away From Homes | False | By Erica-Lynn Gambino | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/fatal-attraction.html | Fatal Attraction | False | By Alastair Scott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/carolyn-lovelock-patrick-mcgarry.html | Carolyn Lovelock, Patrick McGarry | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/ms-schnyder-and-mr-mccarthy.html | Ms. Schnyder And Mr. McCarthy | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/pathogens-of-glory.html | Pathogens of Glory | False | By Ed Regis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/new-noteworthy-paperbacks-023795.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/elizabeth-corrigan-karl-beinkampen.html | Elizabeth Corrigan, Karl Beinkampen | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/amagansett.html | Amagansett | False | By Kelly Ann Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/give-me-shelter-island-that-is.html | Give Me Shelter (Island, That Is) | False | By Tamar Lewin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/springtime-for-the-harbor-police-means-watching-out-for-bodies.html | Springtime, for the Harbor Police, Means Watching Out for Bodies | False | By Charlie Leduff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-mcneill-charles-james.html | Paid Notice: Deaths MCNEILL, CHARLES JAMES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/meeting-the-neighbors-halfway-with-korean-as-a-second-language.html | Meeting the Neighbors Halfway, With Korean as a Second Language | False | By Susan Jo Keller | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/defining-a-war-to-determine-the-crime.html | Defining a War to Determine the Crime | False | By Marlise Simons | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-ross-charles-j.html | Paid Notice: Deaths ROSS, CHARLES J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/andrew-leynse-mary-bacon.html | Andrew Leynse, Mary Bacon | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/bias-still-a-concern-at-private-golf-clubs.html | Bias Still a Concern At Private Golf Clubs | False | By Elsa Brenner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/l-what-newark-did-during-the-war-141895.html | What Newark Did During the War | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-partikian-joyce-s.html | Paid Notice: Deaths PARTIKIAN, JOYCE S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/tv/movies-this-week-174386.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/business/l-sweeping-away-a-tax-rate-mirage-200310.html | Sweeping Away A Tax-Rate Mirage | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-goldman-muriel-f.html | Paid Notice: Deaths GOLDMAN, MURIEL F. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/oscars-for-doorstops.html | Oscars for Doorstops | False | By Lynda Obst | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/q-and-a-070432.html | Q and A | False | BY Paul Freireich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/soft-shell-crabs-herald-warmer-days.html | Soft-Shell Crabs Herald Warmer Days | False | By Moira Hodgson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/park-bought-building-height-and-building-gave-it-locks.html | Park Bought Building Height, and Building Gave It Locks | False | By Anthony Ramirez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/books-in-brief-fiction-023930.html | Books in Brief: Fiction | False | By Erik Burns | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/business/speak-up-there-may-a-bargain-in-it.html | Speak Up. There May Be a Bargain in It. | False | By Bruce Felton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/the-literary-set-nurtures-a-lofty-heritage.html | The Literary Set Nurtures a Lofty Heritage | False | By Judith Miller | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/mandatory-drug-costs.html | Mandatory Drug Costs | False | By Christopher S. Wren | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/coast-guard-s-eagle-paint-and-polish-fresh-heading-out.html | Coast Guard's Eagle, Paint and Polish Fresh, Heading Out | False | By Robert A. Hamilton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/c-corrections-174335.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/lyle-ashton-harris-workaday-juxtapositions.html | Lyle Ashton Harris: WORKADAY JUXTAPOSITIONS | False | By Michael Kimmelman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/body-left-in-trash-bag-girl-s-grandmother-says.html | Body Left in Trash Bag, Girl's Grandmother Says | False | By Julia Campbell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/opinion/l-real-kennedy-issues-150312.html | Real Kennedy Issues | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/when-it-comes-to-take-out-markets-expand-to-fill-need.html | When It Comes to Take-Out, Markets Expand to Fill Need | False | By Florence Fabricant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/times-square-s-new-act.html | Times Square's New Act | False | By Peter Marks | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/when-the-performance-is-a-prize.html | When the Performance Is a Prize | False | By Robert Sherman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Alexandra Hall | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/violin-and-piccolo-fill-a-program.html | Violin and Piccolo Fill a Program | False | By Robert Sherman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/the-writer-a-new-canadian-life-form.html | The Writer: A New Canadian Life-Form | False | By Margaret Atwood | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/have-you-heard-the-one-about-cain-and-abel.html | Have You Heard The One About Cain and Abel? | False | By Walter Goodman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/real.html | Real | False | By Michael Kimmelman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/c-corrections-174343.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/dining-in-the-hamptons-10-standouts.html | Dining in the Hamptons: 10 Standouts | False | By Joanne Starkey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/c-corrections-174564.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/the-knicks-chance-to-make-amends.html | The Knicks' Chance to Make Amends | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/edward-keating-mean-streets.html | Edward Keating MEAN STREETS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/lynel-tully-john-rinklin-3d.html | Lynel Tully, John Rinklin 3d | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/critics-attack-actions-of-harrison-supervisor.html | Critics Attack Actions Of Harrison Supervisor | False | By Merri Rosenberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/the-knicks-may-replay-this-forever.html | The Knicks May Replay This Forever | False | By George Veesey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/meeting-with-a-group-of-cronies-to-chew-the-fat-but-there's-a-catch.html | Meeting With a Group of Cronies to Chew the Fat, but There's a Catch | False | By Diane Ketcham | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/movies/father-may-know-best-but-who-s-the-father.html | Father May Know Best, but Who's the Father? | False | By Patricia S. McCormick | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/the-1997-season-something-for-all.html | The 1997 Season: Something for All | False | By Phyllis Braff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/montauk.html | Montauk | False | By Kelly Ann Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/mothers-daughters-china-and-america.html | Mothers, Daughters, China and America | False | By Alvin Klein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/business/with-a-deal-like-this-who-needs-a-salary.html | With a Deal Like This, Who Needs a Salary? | False | By Geraldine Fabrikant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-kublin-pearl-baru.html | Paid Notice: Deaths KUBLIN, PEARL BARU | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/annie-leibovitz-rooms-of-their-own.html | Annie Leibovitz: ROOMS OF THEIR OWN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-galowitz-deborah.html | Paid Notice: Deaths GALOWITZ, DEBORAH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/a-city-ballet-rite-of-spring-gets-back-on-schedule.html | A City Ballet Rite of Spring Gets Back on Schedule | False | By Terry Trucco | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/indulging-a-passion-for-the-baroque.html | Indulging a Passion For the Baroque | False | By Leslie Kandell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-krieg-john-p.html | Paid Notice: Deaths KRIEG, JOHN P. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/world/for-bosnia-peace-is-coming-up-empty-handed.html | For Bosnia, Peace Is Coming Up Empty-Handed | False | By Chris Hedges | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/in-oakland-400-homes-on-303-acres-203-open-space.html | In Oakland, 400 Homes on 303 Acres, 203 Open Space | False | By Rachelle Garbarine | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/at-the-casinos.html | At the Casinos | False | By Holly Brubach | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/beyond-shocking.html | Beyond Shocking | False | By Holly Brubach | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/world/korean-chief-s-son-held-on-graft-charges.html | Korean Chief's Son Held on Graft Charges | False | By Andrew Pollack | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/why-builders-are-turning-to-panelized-approach.html | Why Builders Are Turning to Panelized Approach | False | By Diana Shaman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/smokers-win-reprieve-in-toronto-restaurants.html | Smokers Win Reprieve In Toronto Restaurants | False | By Kalyani Vittala | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-stulman-julius.html | Paid Notice: Deaths STULMAN, JULIUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/karen-iker-kendrick-mclish.html | Karen Iker, Kendrick McLish | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/life-as-news-news-as-life.html | Life as News, News as Life | False | By Jake Miller | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/more-irish-than-ireland-learning-a-language-that-s-more-than-a-brogue.html | More Irish Than Ireland: Learning a Language That's More Than a Brogue | False | By Barbara Stewart | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/another-kind-of-middle-class-squeeze.html | Another Kind of Middle-Class Squeeze | False | By Sam Roberts | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/l-a-chance-to-be-heard-005070.html | A Chance to Be Heard | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/l-future-audiences-121150.html | Future Audiences | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-greenberg-bernard.html | Paid Notice: Deaths GREENBERG, BERNARD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/us/academy-s-report-says-immigration-benefits-the-us.html | ACADEMY'S REPORT SAYS IMMIGRATION BENEFITS THE U.S. | False | By Robert Pear | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/the-ruling-class.html | The Ruling Class | False | By David Willis McCullough | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/the-new-india.html | The New India | False | By Shashi Tharoor | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/2d-vote-sought-by-schools-on-budgets.html | 2d Vote Sought By Schools On Budgets | False | By Merri Rosenberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/without-a-parachute.html | Without a Parachute | False | By Anne Matthews | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/biblioteca-best-translated-as-library-and-community-center.html | Biblioteca: Best Translated as Library and Community Center | False | By Steve Strunsky | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/haluk-aydin-katherine-dempsey.html | Haluk Aydin, Katherine Dempsey | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/north-fork-losing-rural-character.html | North Fork Losing Rural Character | False | By John Rather | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/casting-pebbles-in-the-war-against-adultery.html | Casting Pebbles in the War Against Adultery | False | By Jan Hoffman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/show-captures-friar-s-work-in-an-elegy-of-photographs.html | Show Captures Friar's Work In an Elegy of Photographs | False | By Vivien Raynor | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/today-mourning-s-all-alone-against-ewing.html | Today, Mourning's All Alone Against Ewing | False | By Selena Roberts | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/fly-fishing-s-niche-in-central-park.html | Fly-Fishing's Niche in Central Park | False | By Becky Garrison | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/jennifer-rotanz-bruce-strikowsky.html | Jennifer Rotanz, Bruce Strikowsky | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/larry-towell-the-felt-presence-of-an-absence.html | Larry Towell: THE FELT PRESENCE OF AN ABSENCE | False | By Michael Kimmelman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/conspiracy-theories-over-a-cup-of-joe.html | Conspiracy Theories Over a Cup Of Joe | False | By Francis X. Clines | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/rangers-suffer-still-another-loss-flatley-is-out-indefinitely.html | Rangers Suffer Still Another Loss: Flatley Is Out Indefinitely | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/celebrating-solitude-a-bike-takes-you-to-where-you-choose.html | Celebrating Solitude, a Bike Takes You to Where You Choose | False | By Bruce Weber | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/for-junior-achievers-volunteers-are-key.html | For Junior Achievers, Volunteers Are Key | False | By Penny Singer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/cyberscout.html | CYBERSCOUT | False | By L. R. Shannon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-klein-eleanor-phillips.html | Paid Notice: Deaths KLEIN, ELEANOR PHILLIPS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/automobiles/4-wheel-drive-for-easy-street.html | 4-Wheel Drive for Easy Street | False | By Michelle Krebs | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-eisland-nettie.html | Paid Notice: Deaths EISLAND, NETTIE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/raising-good-bread-the-old-fashioned-way.html | Raising Good Bread, the Old-Fashioned Way | False | By Susan Jo Keller | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/activities-abound-from-the-western-part-of-the-east-and-to-the-east.html | Activities Abound From the Western Part of the East End to the Eastern Parts of the North and South Forks | False | By Kelly Ann Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/books-in-brief-fiction-023906.html | Books in Brief: Fiction | False | By James Polk | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/a-question-of-privilege.html | A Question of Privilege | False | By Linda Greenhouse | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/roseanne-and-the-risks-of-upward-mobility.html | 'Roseanne' and the Risks of Upward Mobility | False | By Caryn James | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-bendheim-charles.html | Paid Notice: Deaths BENDHEIM, CHARLES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/margaret-samek-herman-jan-smith.html | Margaret Samek, Herman-Jan Smith | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/l-zoo-of-the-absurd-123862.html | Zoo of the Absurd | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/i-rescued-myself.html | 'I Rescued Myself' | False | By Margaret Moorman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/lynn-karren-hugh-marlowe.html | Lynn Karren, Hugh Marlowe | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/elizabeth-griffin-and-scott-lisle.html | Elizabeth Griffin and Scott Lisle | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/when-the-enemy-of-a-friend-is-you.html | When the Enemy of a Friend Is You | False | By Joel Greenberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/giving-southampton-hospital-an-identity.html | Giving Southampton Hospital an Identity | False | By Carol Strickland | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/southampton.html | Southampton | False | By Kelly Ann Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/world/with-mobutu-out-zaire-rebel-chief-claims-presidency.html | WITH MOBUTU OUT, ZAIRE REBEL CHIEF CLAIMS PRESIDENCY | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/poster-boy-for-the-revolution.html | Poster Boy for the Revolution | False | By Peter Canby | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/julius-dintenfass-86-chiropractic-leader.html | Julius Dintenfass, 86, Chiropractic Leader | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/inside-170623.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/when-the-saviors-are-seen-as-sinners.html | When the Saviors Are Seen as Sinners | False | By Jane H. Lii | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/c-corrections-123838.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/the-russian-economy-notes-from-underground.html | The Russian Economy: Notes From Underground | False | By Michael R. Gordon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/us/absolution-could-be-at-hand-for-ex-governor-of-alabama.html | Absolution Could Be at Hand For Ex-Governor of Alabama | False | By Adam Nossiter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/the-loose-brick-in-the-foundation-of-co-op-finance.html | The Loose Brick in the Foundation of Co-op Finance | False | By Alan S. Oser | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/some-regulated-units-unaffected-by-state.html | Some Regulated Units Unaffected by State | False | By Richard Perez-Pena | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/c-corrections-174351.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/20-years-of-celebrating-the-dances-of-africa.html | 20 Years of Celebrating the Dances of Africa | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/accolades-roll-in-for-li-wines.html | Accolades Roll In for L.I. Wines | False | By Howard G. Goldberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/arts/where-conformity-rules-misfits-thrive.html | Where Conformity Rules, Misfits Thrive | False | By Nicholas D. Kristof | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/c-corrections-174378.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/populist-pomp-just-call-me-tony.html | Populist Pomp: 'Just Call Me Tony' | False | By Warren Hoge | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/curiosities-in-every-corner.html | Curiosities in Every Corner | False | By Emily Laurence Baker | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/tv/pathfinders.html | Pathfinders | False | By Yolanda A. Andrews | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/travel/resurgence-of-the-strip.html | Resurgence of the Strip | False | By Hilary De Vries | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/with-20-hits-yankees-score-early-and-often.html | With 20 Hits, Yankees Score Early and Often | False | By Malcolm Moran | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/what-s-wrong-with-this-picture.html | What's Wrong With This Picture? | False | By Carey Goldberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/the-home-front.html | The Home Front | False | By Jane Langton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-deaths-feldman-irving.html | Paid Notice: Deaths FELDMAN, IRVING | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/reassuring-the-arrivals-in-a-new-age.html | Reassuring The Arrivals In a New Age | False | By Charlie Leduff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/l-mickey-mouse-s-voice-023965.html | Mickey Mouse's Voice | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/she-ll-never-jog-alone.html | She'll Never Jog Alone | False | By Bill Kent | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/lawmakers-lay-foundation-for-compromise-on-rent-rules.html | Lawmakers Lay Foundation for Compromise on Rent Rules | False | By Richard Perez-Pena | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/books/books-in-brief-nonfiction-023868.html | Books in Brief: Nonfiction | False | By Diane Cole | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/kristina-trippe-robert-thorson-jr.html | Kristina Trippe, Robert Thorson Jr. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/reality-check.html | Reality Check | False | By James Gleick | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/when-the-lyrics-go-bad-the-needle-always-sticks.html | When the Lyrics Go Bad, the Needle Always Sticks | False | By Elaine Louie | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/mortgages-in-smaller-co-ops.html | Mortgages In Smaller Co-ops | False | By Jay Romano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/lars-tunbjork-the-color-of-change.html | Lars Tunbjork: THE COLOR OF CHANGE | False | By Michael Kimmelman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/weekinreview/us-boom-plays-big-in-politics-abroad.html | U.S. Boom Plays Big In Politics Abroad | False | By Roger Cohen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/i-keep-missing-the-excitement-and-that-s-all-right-with-me.html | I Keep Missing the Excitement, and That's All Right With Me | False | By N. R. Kleinfield | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/caroline-yvernault-antoine-labbe.html | Caroline Yvernault, Antoine Labbe | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/business/robert-h-krieble-80-dies-was-co-founder-of-loctite.html | Robert H. Krieble, 80, Dies; Was Co-Founder of Loctite | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/classified/paid-notice-memorials-schwartz-ivan-harvey.html | Paid Notice: Memorials SCHWARTZ, IVAN HARVEY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/sports/syracuse-and-princeton-reach-semifinal-round.html | Syracuse and Princeton Reach Semifinal Round | False | By William N. Wallace | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/business/market-timing.html | MARKET TIMING | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/business/bonds-may-be-just-the-port-in-the-storm-of-uncertainty.html | Bonds May Be Just the Port In the Storm of Uncertainty | False | By Timothy Middleton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/realestate/trinity-school-gyms-upstairs-and-down.html | Trinity School: Gyms Upstairs and Down | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/nyregion/writer-says-life-has-its-own-plot.html | Writer Says Life Has Its Own Plot | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/magazine/michael-o-neill-crossroads-at-a-crossroads.html | Michael O'Neill: CROSSROADS AT A CROSSROADS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/pamela-lyons-jonathan-mclean.html | Pamela Lyons, Jonathan McLean | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/opinion/let-greece-have-the-marbles.html | Let Greece Have the Marbles | False | By Karl E. Meyer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-18 | 1997-05-18 | https://www.nytimes.com/1997/05/18/style/janice-mac-avoy-johnson-mckelvy.html | Janice Mac Avoy, Johnson McKelvy | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/dana-c-creel-84-headed-the-rockefeller-brothers-fund.html | Dana C. Creel, 84; Headed the Rockefeller Brothers Fund | False | By Kit R. Roane | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/worldbusiness/IHT-ba-looks-profitable-but-new-alliance-is-cloudy.html | BA Looks Profitable, But New Alliance Is Cloudy | False | By Erik Ipsen, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-deaths-mason-patricia.html | Paid Notice: Deaths MASON, PATRICIA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/image-retrieval-system-wins-mit-entrepreneurship-prize.html | Image Retrieval System Wins M.I.T. Entrepreneurship Prize | False | By Kris Goodfellow | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/23-indians-arrested-in-protest-over-taxes.html | 23 Indians Arrested In Protest Over Taxes | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/world/shucking-oysters-at-5-cents-a-pound-it-s-a-living.html | Shucking Oysters: At 5 Cents a Pound, It's a Living | False | By Seth Faison | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/c-correction-178799.html | Correction | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-deaths-mahlke-philip-a.html | Paid Notice: Deaths MAHLKE, PHILIP A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-memorials-scherer-jules-p.html | Paid Notice: Memorials SCHERER, JULES P. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/mother-and-grandmother-charged-with-fatally-poisoning-girl-5.html | Mother and Grandmother Charged With Fatally Poisoning Girl, 5 | False | By Michael Cooper | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/at-wing-or-center-gretzky-is-still-great.html | At Wing or Center, Gretzky Is Still Great | False | By George Vecsey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/us/us-plans-tighter-rules-to-curb-money-transfers-by-drug-cartels.html | U.S. Plans Tighter Rules to Curb Money Transfers by Drug Cartels | False | By David E. Sanger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/hardaway-s-38-points-amaze-his-biggest-fans.html | Hardaway's 38 Points Amaze His Biggest Fans | False | By Selena Roberts | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/transactions-177024.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/l-when-turk-played-chess-and-fooled-us-185671.html | When Turk Played Chess and Fooled Us | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/world/2d-west-bank-killing-linked-to-land-sale.html | 2d West Bank Killing Linked to Land Sale | False | By Joel Greenberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/worldbusiness/IHT-bonns-raid-on-reserveswho-wins-in-euro-race.html | Bonn's Raid on Reserves:Who Wins in Euro Race? | False | By Carl Gewirtz, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/big-agency-companies-aren-t-standing-pat-some-are-expanding-others-are.html | Big agency companies aren't standing pat; some are expanding, and others are consolidating. | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/bridge-175617.html | Bridge | False | By Alan Truscott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/worldbusiness/IHT-waigel-says-he-wont-rule-out-tax-rise-a-struggling.html | Waigel Says He Won't Rule Out Tax Rise : A Struggling Germany Seeks Budget Ballast | False | By John Schmid, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/patricia-mason-71-is-dead-greenwich-village-broker.html | Patricia Mason, 71, Is Dead; Greenwich Village Broker | False | By Enid Nemy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/goalie-shuffle-continues-for-flyers.html | Goalie Shuffle Continues For Flyers | False | By Jay Privman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/avoid-overkill-on-legal-aid.html | Avoid Overkill on Legal Aid | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/l-chinese-christians-face-no-persecution-152862.html | Chinese Christians Face No Persecution | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-deaths-ehrlich-dr-herman.html | Paid Notice: Deaths EHRLICH, DR. HERMAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-memorials-freeman-phyllis.html | Paid Notice: Memorials FREEMAN, PHYLLIS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-memorials-feinberg-e-richard-md.html | Paid Notice: Memorials FEINBERG, E. RICHARD, M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-deaths-sharzer-edward.html | Paid Notice: Deaths SHARZER, EDWARD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/spurs-win-the-tim-duncan-sweepstakes.html | Spurs Win the Tim Duncan Sweepstakes | False | By Tarik El-Bashir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/l-when-turk-played-chess-and-fooled-us-185663.html | When Turk Played Chess and Fooled Us | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/l-no-we-re-not-immortal-148318.html | No, We're Not Immortal | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/style/chronicle-185892.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/frank-slocum-71-an-executive-in-baseball-and-a-writer-for-tv.html | Frank Slocum, 71, an Executive In Baseball and a Writer for TV | False | By David Rohde | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/world/in-weeks-before-canada-votes-quebec-again-drives-debate.html | In Weeks Before Canada Votes, Quebec Again Drives Debate | False | By Anthony Depalma | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/police-officer-is-killed-in-shooting-in-manhattan.html | Police Officer Is Killed In Shooting In Manhattan | False | By Tony Marcano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-memorials-broad-monroe-maximilian-md.html | Paid Notice: Memorials BROAD, MONROE MAXIMILIAN, MD. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/left-for-last-overhauling-welfare.html | Left for Last: Overhauling Welfare | False | By Elizabeth Kolbert | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/liberal-party-moves-to-endorse-giuliani.html | Liberal Party Moves To Endorse Giuliani | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/besides-the-good-book-a-good-read-sells-too.html | Besides the Good Book, a Good Read Sells, Too | False | By Gustav Niebuhr | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/inside-186422.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/us/era-of-downsizing-creates-job-boom-for-class-of-97.html | ERA OF DOWNSIZING CREATES JOB BOOM FOR CLASS OF '97 | False | By Peter Applebome | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/IHT-for-east-asians-engagement-with-china-is-the-only-option.html | For East Asians, Engagement With China Is the Only Option | False | By Takashi Inoguchi, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/l-consumer-symbols-are-our-larger-reality-152935.html | Consumer Symbols Are Our Larger Reality | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-deaths-baron-samuel.html | Paid Notice: Deaths BARON, SAMUEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/brookhaven-lab-s-new-manager-seeks-break-with-past.html | Brookhaven Lab's New Manager Seeks Break With Past | False | By Clifford Krauss | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/us/solar-power-in-big-leap-in-california.html | Solar Power In Big Leap In California | False | By Matthew L. Wald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/treasury-schedules-sales-of-bills.html | Treasury Schedules Sales of Bills | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/l-new-jersey-law-discriminates-against-gypsies-200557.html | New Jersey Law Discriminates Against Gypsies | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/let-down-the-barriers.html | Let Down the Barriers | False | By Bob Herbert | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/people.html | People | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/arts/fair-warning-to-teachers-who-dare-fail-students.html | Fair Warning to Teachers Who Dare Fail Students | False | By John J. O'Connor | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/strawberry-to-give-it-a-try.html | Strawberry to Give It a Try | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/princeton-crew-captures-no-7.html | Princeton Crew Captures No. 7 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/fcc-waives-foreign-ownership-rules-for-nextwave-telecom.html | F.C.C. Waives Foreign Ownership Rules For Nextwave Telecom | False | By Leslie Eaton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/rangers-get-a-scare-as-leetch-takes-a-hit.html | Rangers Get a Scare As Leetch Takes a Hit | False | By Jason Diamos | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-deaths-engel-irving-h.html | Paid Notice: Deaths ENGEL, IRVING H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/arts/a-jazzy-day-at-the-beach-for-laid-back-hipsters.html | A Jazzy Day at the Beach For Laid-Back Hipsters | False | By Anna Kisselgoff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/israel-s-fine-line.html | Israel's Fine Line | False | By Stephen Flatow | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/itt-expected-to-sell-5-hotels-in-effort-to-end-hilton-s-bid.html | ITT Expected to Sell 5 Hotels In Effort to End Hilton's Bid | False | By Kenneth N. Gilpin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/unofficial-prom-wins-out.html | Unofficial Prom Wins Out | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/de-avila-prays-scores-and-delivers-a-metrostars-victory.html | De Avila Prays, Scores and Delivers a MetroStars Victory | False | By Alex Yannis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/IHT-american-topics-feed-the-birds-not-if-you-value-freedom.html | AMERICAN TOPICS : Feed the Birds?Not If You Value Freedom | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/no-6-line-a-maddening-mess-could-get-worse.html | No. 6 Line, a Maddening Mess, Could Get Worse | False | By Neil MacFarquhar | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-deaths-selterman-jerry-julius.html | Paid Notice: Deaths SELTERMAN, JERRY (JULIUS) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/the-block-the-blame-ward-vows-to-handle-it.html | The Block, The Blame: Ward Vows To Handle It | False | By Charlie Nobles | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/2-companies-to-receive-honors.html | 2 Companies To Receive Honors | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/reynolds-to-resume-ads-for-winston.html | Reynolds to Resume Ads for Winston | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/l-not-a-tantrum-185582.html | Not a Tantrum | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/world/kabila-tightens-grip-on-zaire-s-capital.html | Kabila Tightens Grip On Zaire's Capital | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-deaths-kaiser-abraham-h.html | Paid Notice: Deaths KAISER, ABRAHAM H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/us/suspect-in-student-s-killing-has-prison-record.html | Suspect in Student's Killing Has Prison Record | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/no-headline-179116.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-deaths-tilyou-john-h.html | Paid Notice: Deaths TILYOU, JOHN H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/world/irish-president-favored-for-un-rights-post.html | Irish President Favored for U.N. Rights Post | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/style/chronicle-185884.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/crime-and-politics.html | Crime and Politics | False | By Anthony Lewis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/painless-primary-may-hurt-messinger.html | Painless Primary May Hurt Messinger | False | By Adam Nagourney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/world/rebel-army-consolidates-its-hold-over-kinshasa.html | Rebel Army Consolidates Its Hold Over Kinshasa | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/l-skin-deep-generosity-185507.html | Skin-Deep Generosity | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/IHT-1922-hollywood-help-in-our-pages100-75-and-50-years-ago.html | 1922: Hollywood Help : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-deaths-murphy-michael-j.html | Paid Notice: Deaths MURPHY, MICHAEL J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/arts/11-major-chinese-paintings-promised-to-met.html | 11 Major Chinese Paintings Promised to Met | False | By Judith H. Dobrzynski | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-deaths-lurie-helen-coule.html | Paid Notice: Deaths LURIE, HELEN COULE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/us/clinton-calls-for-aids-vaccine-as-goal.html | Clinton Calls for AIDS Vaccine as Goal | False | By Alison Mitchell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-deaths-fleisig-robin.html | Paid Notice: Deaths FLEISIG, ROBIN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/l-gift-giving-big-or-small-shoundn-t-hinge-on-reciprocity-185477.html | Gift-Giving, Big or Small, Shoundn't Hinge on Reciprocity | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/results-plus-184314.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/even-on-his-bad-day-woods-is-still-a-winner.html | Even on His Bad Day, Woods Is Still a Winner | False | By Joe Drape | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/movies/rains-come-to-wall-street-and-with-them-godzilla.html | Rains Come to Wall Street And With Them, Godzilla | False | By Rick Lyman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-memorials-zernik-charlotte-e.html | Paid Notice: Memorials ZERNIK, CHARLOTTE E. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/charger-promises-to-extend-life-of-batteries.html | Charger Promises To Extend Life Of Batteries | False | By Mathew L. Wald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/economic-calender.html | Economic Calender | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/style/chronicle-185906.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/with-no-fight-left-knicks-make-their-nightmare-complete.html | With No Fight Left, Knicks Make Their Nightmare Complete | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/IHT-cantona-quits-leaving-fans-just-a-note-and-memories.html | Cantona Quits, Leaving Fans Just a Note And Memories | False | By Rob Hughes, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/IHT-1947-art-and-vatican-in-our-pages100-75-and-50-years-ago.html | 1947: Art and Vatican : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-deaths-rosen-seth-donald.html | Paid Notice: Deaths ROSEN, SETH DONALD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/the-blind-like-others-fish-by-the-sense-of-feel.html | The Blind, Like Others, Fish by the Sense of Feel | False | By Douglas Martin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/c-plus-is-enough-for-tiger-to-triumph.html | C-Plus Is Enough For Tiger to Triumph | False | By Dave Anderson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/business-digest-184918.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/new-york-offers-pollution-permits-to-lure-companies.html | NEW YORK OFFERS POLLUTION PERMITS TO LURE COMPANIES | False | By Raymond Hernandez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/movies/pensiveness-not-glitz-gets-the-gold-at-cannes-festival.html | Pensiveness, Not Glitz, Gets The Gold at Cannes Festival | False | By Janet Maslin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/world/rebel-army-captured-zaire-in-t-shirts-and-tennis-shoes.html | Rebel Army Captured Zaire In T-Shirts and Tennis Shoes | False | By Raymond Bonner and Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/new-prison-to-open-today.html | New Prison to Open Today | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/IHT-spaniards-boldness-on-baseline-will-face-test-at-french-open.html | Spaniard's Boldness on Baseline Will Face Test at French Open : Corretja Defeats Rios, Taking Title in Rome | False | By Ian Thomsen, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-deaths-rappaport-mary.html | Paid Notice: Deaths RAPPAPORT, MARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/IHT-american-topics-93341256694.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/mets-win-it-s-easy-as-a-walk-in-the-park.html | Mets Win; It's Easy As a Walk In the Park | False | By Claire Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/gift-of-an-education-for-the-2d-generation.html | Gift of an Education For the 2d Generation | False | By Kit R. Roane | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/beijing-goes-for-the-benefits-of-financial-news-without-any-of-the-downside.html | Beijing goes for the benefits of financial news without any of the downside. | False | By Seth Faison | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/wetteland-says-goodbye-to-the-yankees.html | Wetteland Says Goodbye to the Yankees | False | By Malcolm Moran | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/thompson-chicago-quits-midas-account.html | Thompson Chicago Quits Midas Account | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/at-shea-rockies-hit-another-road-bump.html | At Shea, Rockies Hit Another Road Bump | False | By Claire Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/100-wild-chickens-at-large.html | 100 Wild Chickens at Large | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/motorcycle-enthusiast-is-killed-at-traffic-light.html | Motorcycle Enthusiast Is Killed at Traffic Light | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/us/rejection-from-leader-who-vows-diversity.html | Rejection From Leader Who Vows Diversity | False | By Sara Rimer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/commuting-by-electric-car.html | Commuting by Electric Car | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/that-fine-spring-day-in-1947.html | That Fine Spring Day in 1947 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/next-stop-chicago-riley-adjusts-rearview-mirror-to-see-knicks.html | Next Stop, Chicago: Riley Adjusts Rearview Mirror to See Knicks | False | By Clifton Brown | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-deaths-klein-eleanor-phillips.html | Paid Notice: Deaths KLEIN, ELEANOR PHILLIPS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/world/irish-governing-parties-fight-for-political-life.html | Irish Governing Parties Fight for Political Life | False | By James F. Clarity | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/just-a-cool-1-million-185540.html | Just a Cool $1 Million | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/IHT-the-eu-this-week.html | The EU This Week: | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/profiting-as-a-business-to-business-middleman-on-the-internet-is-tricky.html | Profiting as a business-to-business middleman on the Internet is tricky. | False | By Steve Lohr | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-deaths-mallon-thomas-f.html | Paid Notice: Deaths MALLON, THOMAS F. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/open-door-to-peace-185779.html | Open Door to Peace | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/detector-let-flight-crews-know-if-passenger-24c-really-turned-off-his-computer.html | A detector to let flight crews know if passenger 24C really turned off his computer for takeoff. | False | By Sabra Chartrand | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/arts/as-television-changes-60-minutes-holds-its-own.html | As Television Changes, '60 Minutes' Holds Its Own | False | By Lawrie Mifflin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/of-peter-pan-racers-belmont-gets-none.html | Of Peter Pan Racers, Belmont Gets None | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/where-to-get-a-tuneup-for-your-internet-browser.html | Where to Get a Tuneup For Your Internet Browser | False | By Steven E. Brier | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/belfast-might-be-cozy-but-rest-of-ulster-isn-t-185760.html | Belfast Might Be Cozy, but Rest of Ulster Isn't | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/minority-voice-fading-for-broadcast-owners.html | Minority Voice Fading For Broadcast Owners | False | By Andrea Adelson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/microsoft-set-to-offer-guide-to-new-york.html | Microsoft Set To Offer Guide To New York | False | By Steve Lohr | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-deaths-kittenplan-gertrude-s.html | Paid Notice: Deaths KITTENPLAN, GERTRUDE S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/bill-opposes-fingerprinting.html | Bill Opposes Fingerprinting | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/world/with-possibly-fateful-results-turkey-debates-islamic-schools.html | With Possibly Fateful Results, Turkey Debates Islamic Schools | False | By Stephen Kinzer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/summit-first-then-books-then-movies-then.html | Summit First. Then Books. Then Movies. Then . . . | False | By Doreen Carvajal | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/us/graduation-directs-notice-to-american-held-in-peru.html | Graduation Directs Notice To American Held in Peru | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/digital-s-suit-against-intel-planning-for-the-next-war.html | Digital's Suit Against Intel: Planning for the Next War | False | By Seth Schiesel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/red-cross-workers-strike.html | Red Cross Workers Strike | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/equity-offerings-set-this-week.html | Equity Offerings Set This Week | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/xerox-plans-endowment-to-research-knowledge.html | Xerox Plans Endowment To Research Knowledge | False | By Claudia H. Deutsch | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/IHT-1897murder-attempt-in-our-pages100-75-and-50-years-ago.html | 1897:Murder Attempt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-memorials-sharp-evelyn.html | Paid Notice: Memorials SHARP, EVELYN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/climbing-mount-everest.html | Climbing Mount Everest | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/news-summary-184624.html | NEWS SUMMARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-deaths-schonberg-bessie.html | Paid Notice: Deaths SCHONBERG, BESSIE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/arts/samuel-baron-flutist-and-conductor-72.html | Samuel Baron, Flutist and Conductor, 72 | False | By Allan Kozinn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/us/college-minority-enrollment-slowed-in-1995.html | College Minority Enrollment Slowed in 1995 | False | By Karen W. Arenson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-deaths-sherman-janice-g.html | Paid Notice: Deaths SHERMAN, JANICE G. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/world/kabila-fields-a-team-short-on-seasoning.html | Kabila Fields A Team Short On Seasoning | False | By James C. McKinley Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/mcdonald-s-prepares-big-shift-in-top-management-structure.html | McDonald's Prepares Big Shift in Top Management Structure | False | By Glenn Collins | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/gretzky-turns-back-time-and-philadelphia.html | Gretzky Turns Back Time and Philadelphia | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/opinion/natowater.html | NATOwater | False | By Thomas L. Friedman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-deaths-creel-dana-shannon.html | Paid Notice: Deaths CREEL, DANA SHANNON | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/from-suspended-to-eliminated-another-bad-ending-for-ewing.html | From Suspended to Eliminated: Another Bad Ending for Ewing | False | By Harvey Araton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/corporate-web-police-hunt-down-e-pirates.html | Corporate Web Police Hunt Down E-Pirates | False | By Deborah Shapley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/giuliani-s-tax-cut-plan-faces-gop-opposition-in-albany.html | Giuliani's Tax-Cut Plan Faces G.O.P. Opposition in Albany | False | By Clifford J. Levy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/arts/russian-ballerina-s-swan-is-to-the-manner-born.html | Russian Ballerina's Swan Is to the Manner Born | False | By Jennifer Dunning | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/microsoft-aims-for-bigger-share-of-corporate-computer-sales.html | Microsoft Aims For Bigger Share Of Corporate Computer Sales | False | By Steve Lohr | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/arts/anna-scarpova-youskevitch-85-a-ballet-dancer-and-teacher.html | Anna Scarpova Youskevitch, 85, A Ballet Dancer and Teacher | False | By Jack Anderson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/man-and-child-die-in-blaze-in-the-bronx.html | Man and Child Die in Blaze In the Bronx | False | By Tony Marcano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/us/puerto-rico-teachers-resist-teaching-in-english.html | Puerto Rico Teachers Resist Teaching in English | False | By Mireya Navarro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/papers-seek-more-personal-connection-with-readers.html | Papers Seek More Personal Connection With Readers | False | By Iver Peterson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/theater/madness-with-slides.html | Madness, With Slides | False | By Anita Gates | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/crampton-ends-a-drought-but-needs-3-extra-holes.html | Crampton Ends a Drought, But Needs 3 Extra Holes | False | By Timothy W. Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/IHT-computerized-testing-for-business-schoolsfast-flexible-but-pricey.html | Computerized Testing for Business Schools:Fast, Flexible, but Pricey | False | By Mitchell Martin, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-deaths-epstein-billie-stern.html | Paid Notice: Deaths EPSTEIN, BILLIE (STERN) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-deaths-fox-james-monroe.html | Paid Notice: Deaths FOX, JAMES MONROE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/books/on-keeping-up-barely-with-communications.html | On Keeping Up, Barely, With Communications | False | By Christopher Lehmann-Haupt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/nyregion/for-adelphi-graduation-follows-turbulent-year.html | For Adelphi, Graduation Follows Turbulent Year | False | By Bruce Lambert | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/sports/silver-charm-poised-to-make-a-clean-sweep-into-history-book.html | Silver Charm Poised to Make a Clean Sweep Into History Book | False | By Joseph Durso | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-deaths-stulman-julius.html | Paid Notice: Deaths STULMAN, JULIUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-deaths-levine-fred.html | Paid Notice: Deaths LEVINE, FRED | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/surprising-poor-performance-infomix-has-most-analysts-backing-off-company-s.html | A surprising poor performance by Informix has most analysts backing off the company's stock. | False | By Lawrence M. Fisher | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/classified/paid-notice-deaths-youskevitch-anna-scarpova.html | Paid Notice: Deaths YOUSKEVITCH, ANNA SCARPOVA. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/dividend-meetings-178659.html | Dividend Meetings | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-19 | 1997-05-19 | https://www.nytimes.com/1997/05/19/business/oracle-deal-for-netscape-s-network-computing-unit-is-seen.html | Oracle Deal for Netscape's Network Computing Unit Is Seen | False | By John Markoff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/no-headline-196428.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/there-s-hope-for-knicks-next-season.html | There's Hope For Knicks Next Season | False | By Ira Berkow | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/business/penske-buys-control-of-a-motor-speedway.html | Penske Buys Control of a Motor Speedway | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/c-corrections-200204.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-broderick-joseph-albert.html | Paid Notice: Deaths BRODERICK, JOSEPH ALBERT | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/business/us-reviews-a-bid-made-by-microsoft.html | U.S. Reviews A Bid Made By Microsoft | False | By Steve Lohr | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/for-now-he-who-can-teaches.html | For Now, He Who Can, Teaches | False | By Clyde Haberman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-jacobs-fred-m.html | Paid Notice: Deaths JACOBS, FRED M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-fleisig-robin.html | Paid Notice: Deaths FLEISIG, ROBIN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-memorials-goldstein-harry-l.html | Paid Notice: Memorials GOLDSTEIN, HARRY L. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/science/money-shortage-jeopardizes-fusion-reactor.html | Money Shortage Jeopardizes Fusion Reactor | False | By Malcolm W. Browne | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/changes-on-fraternity-row.html | Changes on Fraternity Row | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/a-line-to-enrichment-190845.html | A Line to Enrichment | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/democratic-leader-resigns.html | Democratic Leader Resigns | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/l-not-all-landlords-were-hurt-by-rent-control-200247.html | Not All Landlords Were Hurt by Rent Control | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/world/old-regime-meets-the-new-and-hatchets-are-buried.html | Old Regime Meets the New, and Hatchets Are Buried | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/new-child-support-rules.html | New Child Support Rules | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-ely-john-i.html | Paid Notice: Deaths ELY, JOHN I. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/business/china-s-unruly-stock-markets-where-long-term-is-overnight.html | China's unruly stock markets, where 'long term' is overnight. | False | By Seth Faison | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/l-turkey-s-aggression-199532.html | Turkey's Aggression | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-parlin-jack.html | Paid Notice: Deaths PARLIN, JACK | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/style/a-death-tarnishes-fashion-s-heroin-look.html | A Death Tarnishes Fashion's 'Heroin Look' | False | By Amy M. Spindler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/allyn-baum-72-editor-and-photographer.html | Allyn Baum, 72, Editor and Photographer | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/books/on-american-art-coming-of-age.html | On American Art Coming of Age | False | By Michiko Kakutani | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/science/sudden-burst-of-clues-shed-light-on-mystery-of-gamma-rays.html | Sudden Burst of Clues Shed Light on Mystery of Gamma Rays | False | By John Noble Wilford | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/l-making-science-fun-helps-it-get-funds-199850.html | Making Science Fun Helps It Get Funds | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-ginsburg-mollie.html | Paid Notice: Deaths GINSBURG, MOLLIE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-goldberg-nathan.html | Paid Notice: Deaths GOLDBERG, NATHAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-westlin-bertil.html | Paid Notice: Deaths WESTLIN, BERTIL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/us/ama-votes-to-support-a-ban-on-a-late-abortion-procedure.html | A.M.A. Votes to Support a Ban On a Late Abortion Procedure | False | By Katharine Q. Seelye | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/us/research-group-is-suing-cia-to-reveal-size-of-spy-budget.html | Research Group Is Suing C.I.A. To Reveal Size of Spy Budget | False | By Tim Weiner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/l-subsidized-tenants-200263.html | Subsidized Tenants | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/l-virtual-elgin-marbles-191132.html | Virtual Elgin Marbles | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/transactions-198188.html | Transactions | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/c-corrections-200220.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/for-knicks-time-to-pack-and-to-ponder.html | For Knicks, Time to Pack And to Ponder | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/science/now-playing-at-a-nearby-lab-revenge-of-the-fly-people.html | Now Playing at a Nearby Lab: 'Revenge of the Fly People' | False | By Nicholas Wade | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/business/tiger-woods-signs-pact-with-american-express.html | Tiger Woods Signs Pact With American Express | False | By Richard Sandomir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/lirr-track-repairs-lead-to-crowded-trains.html | L.I.R.R. Track Repairs Lead to Crowded Trains | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/parcells-joins-action-as-jets-start-minicamp.html | Parcells Joins Action As Jets Start Minicamp | False | By Gerald Eskenazi | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-keiner-charles-h.html | Paid Notice: Deaths KEINER, CHARLES H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/business/home-shopping-seen-in-deals-for-50-stake-in-ticketmaster.html | Home Shopping Seen in Deals For 50% Stake In Ticketmaster | False | By Geraldine Fabrikant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/l-us-foreign-agents-deserve-measure-of-justice-190314.html | U.S. Foreign Agents Deserve Measure of Justice | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/for-goldman-room-for-more-expansion.html | For Goldman, Room For More Expansion | False | By Charles V Bagli | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/business/company-briefs-201219.html | COMPANY BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/business/castle-energy-to-sell-east-texas-assets-for-54-million.html | CASTLE ENERGY TO SELL EAST TEXAS ASSETS FOR $54 MILLION | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/2-exporters-honored.html | 2 Exporters Honored | False | By David Chen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/thwarted-robbery-in-penthouse-leads-to-death-of-officer.html | Thwarted Robbery In Penthouse Leads To Death of Officer | False | By Dan Barry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/business/business-digest-198650.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/screams-at-the-window.html | Screams At the Window | False | By Russell Baker | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-hecht-albert.html | Paid Notice: Deaths HECHT, ALBERT | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/bomb-in-beeper-injures-woman-but-brother-said-to-be-target.html | Bomb in Beeper Injures Woman, But Brother Said to Be Target | False | By Nick Ravo | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-rich-audrey-bryant.html | Paid Notice: Deaths RICH, AUDREY BRYANT | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/arts/once-exclusive-actors-studio-reaches-out-to-the-public.html | Once-Exclusive Actors Studio Reaches Out to the Public | False | By Mel Gussow | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/world/where-all-is-babel-they-spread-the-good-word.html | Where All Is Babel, They Spread the Good Word | False | By Seth Mydans | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/mets-staff-secret-contact-is-your-ally.html | Mets' Staff Secret: Contact Is Your Ally | False | By Murray Chass | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/c-corrections-200174.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-omanoff-michael.html | Paid Notice: Deaths OMANOFF, MICHAEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/business/phoenix-building-is-sold.html | Phoenix Building Is Sold | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/olerud-s-clout-ends-long-day-of-second-guessing.html | Olerud's Clout Ends Long Day of Second-Guessing | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/business/worldbusiness/IHT-cariplo-to-start-talks-with-ambroveneto-huge.html | Cariplo to Start Talks With Ambroveneto : Huge Banking Merger Being Mapped in Italy | False | By Alan Friedman, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-bloomberg-sylvia.html | Paid Notice: Deaths BLOOMBERG, SYLVIA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/jobs-for-welfare-recipients.html | Jobs for Welfare Recipients? | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-jocker-william.html | Paid Notice: Deaths JOCKER, WILLIAM | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/tisch-to-match-and-raise-revoked-gift-to-children-s-zoo.html | Tisch to Match, and Raise, Revoked Gift to Children's Zoo | False | By Judith Miller | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/IHT-car-exports-lead-surge-in-japans-trade-surplus.html | Car Exports Lead Surge In Japan's Trade Surplus | False | By Velisarios Kattoulas, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/business/japan-s-view-of-rising-yen-not-to-worry.html | Japan's View Of Rising Yen: Not to Worry | False | By Sheryl WuDunn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/l-liberal-counterpoint-189731.html | Liberal Counterpoint | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-choffe-frederick.html | Paid Notice: Deaths CHOFFE, FREDERICK | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/movies/for-donald-o-connor.html | For Donald O'Connor | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/IHT-1897-social-climbers-in-our-pages100-75-and-50-years-ago.html | 1897: Social Climbers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/us/democrats-facing-mountain-of-debt.html | Democrats Facing Mountain of Debt | False | By Leslie Wayne | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/facing-the-deniers.html | Facing the Deniers | False | By A. M. Rosenthal | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-creel-dana-s.html | Paid Notice: Deaths CREEL, DANA S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/arts/big-changes-for-abc-s-fall-lineup.html | Big Changes for ABC's Fall Lineup | False | By Bill Carter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-rapport-carol-nee-friedman.html | Paid Notice: Deaths RAPPORT, CAROL (NEE FRIEDMAN) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/arts/beat-the-can-slowly-or-fast-or-brutally.html | Beat the Can Slowly, Or Fast, or Brutally | False | By Paul Griffiths | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-margolis-celia-l.html | Paid Notice: Deaths MARGOLIS, CELIA L. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/IHT-letters-to-the-editor-90767642181.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/when-mendoza-takes-mound-the-yanks-stand-behind-him.html | When Mendoza Takes Mound, The Yanks Stand Behind Him | False | By Malcolm Moran | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/business/agencies-share-best-of-show-obies.html | Agencies Share Best-of-Show Obies | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-artus-walter-w.html | Paid Notice: Deaths ARTUS, WALTER W. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/us/honorable-discharge-in-doubt-for-b-52-pilot.html | Honorable Discharge in Doubt for B-52 Pilot | False | By Elaine Sciolino | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/arts/season-ends-in-3-d-cameos-and-cliffhangers.html | Season Ends in 3-D, Cameos and Cliffhangers | False | By Caryn James | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/recalling-an-officer-and-a-gentleman.html | Recalling an Officer and a Gentleman | False | By Michael Cooper | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/business/antitrust-officials-argue-against-office-supply-deal.html | Antitrust Officials Argue Against Office Supply Deal | False | By John M. Broder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-foldes-francis-f-md.html | Paid Notice: Deaths FOLDES, FRANCIS F., M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/style/chronicle-201324.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/world/poland-s-young-and-restless-turn-to-violence.html | Poland's Young and Restless Turn to Violence | False | By Jane Perlez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/weary-rockets-no-match-for-jazz.html | Weary Rockets No Match For Jazz | False | By Tom Friend | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-saidenberg-daniel.html | Paid Notice: Deaths SAIDENBERG, DANIEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/business/bell-atlantic-to-offer-faster-internet-access-in-1998.html | BELL ATLANTIC TO OFFER FASTER INTERNET ACCESS IN 1998 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/the-long-and-winding-history-of-a-gateway-to-the-jersey-shore.html | The Long and Winding History Of a 'Gateway to the Jersey Shore' | False | By Ronald Smothers | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/challengers-to-whitman-find-interest-hard-to-raise.html | Challengers To Whitman Find Interest Hard to Raise | False | By Jennifer Preston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/business/longtime-missions-pressed-by-hmo-s.html | Longtime Missions Pressed by H.M.O.'s | False | By Milt Freudenheim | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-stulman-julius.html | Paid Notice: Deaths STULMAN, JULIUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/prosecutorial-misconduct-is-charged-in-rape-trial.html | Prosecutorial Misconduct Is Charged in Rape Trial | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/science/magnetic-fields-on-distant-moons-hint-at-hidden-life.html | Magnetic Fields on Distant Moons Hint at Hidden Life | False | By William J. Broad | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/business/worldbusiness/IHT-at-center-stage-in-cannes-marketing-and-hype.html | At Center Stage in Cannes: Marketing and 'Hype' | False | By Richard Covington, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/funds-for-the-workfare-transition.html | Funds for the Workfare Transition | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/a-nomination-for-treasurer.html | A Nomination for Treasurer | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/business/worldbusiness/IHT-thinking-aheadcommentary-eus-3-obsession-is-worth.html | THINKING AHEAD/COMMENTARY : EU's '3%' Obsession Is Worth Zero | False | By Reginald Dale, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/agassi-and-becker-out-of-french-open.html | Agassi and Becker Out of French Open | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/l-making-science-fun-helps-it-get-funds-199869.html | Making Science Fun Helps It Get Funds | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/guide-to-going-shopping-without-the-dropping.html | Guide to Going Shopping Without the Dropping | False | By Lisa W. Foderaro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-slocum-francis-e.html | Paid Notice: Deaths SLOCUM, FRANCIS E. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-weissglass-bennett.html | Paid Notice: Deaths WEISSGLASS, BENNETT | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/local-officials-break-ranks-over-pataki-s-welfare-plan.html | Local Officials Break Ranks Over Pataki's Welfare Plan | False | By Raymond Hernandez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/theater/with-strobe-lights-but-no-philistine-trophies-it-s-disney-s-king-david.html | With Strobe Lights (but No Philistine Trophies), It's Disney's 'King David' | False | By Ben Brantley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-tobias-bob.html | Paid Notice: Deaths TOBIAS, BOB | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/woman-is-assaulted-on-street-in-midtown.html | Woman Is Assaulted On Street in Midtown | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/style/chronicle-201332.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-kittenplan-gertrude-s.html | Paid Notice: Deaths KITTENPLAN, GERTRUDE S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/still-mayor-after-3-counts.html | Still Mayor After 3 Counts | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-schulson-hyman-abraham.html | Paid Notice: Deaths SCHULSON, HYMAN ABRAHAM | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/ranger-fans-get-the-goalie-they-most-want-to-jeer.html | Ranger Fans Get the Goalie They Most Want to Jeer | False | By Jay Privman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-michaels-max.html | Paid Notice: Deaths MICHAELS, MAX | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/business/government-issues-flat-in-a-light-day.html | Government Issues Flat In a Light Day | False | By Robert Hurtado | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/business/straining-toward-an-agreement-on-global-bribery-curb.html | Straining Toward an Agreement on Global Bribery Curb | False | By Paul Lewis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-memorials-tamburo-antoinette-miller.html | Paid Notice: Memorials TAMBURO, ANTOINETTE MILLER | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/l-a-kennedy-who-lost-190500.html | A Kennedy Who Lost | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/us/cia-s-openness-derided-as-a-snow-job.html | C.I.A.'s Openness Derided as a 'Snow Job' | False | By Tim Weiner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/us/experts-link-explosives-to-mcveigh-at-bomb-trial.html | Experts Link Explosives To McVeigh at Bomb Trial | False | By Jo Thomas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/science/how-much-is-nature-worth-for-you-33-trillion.html | How Much Is Nature Worth? For You, $33 Trillion | False | By William K. Stevens | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/infant-mortality-drops-to-below-1000-a-year.html | Infant Mortality Drops To Below 1,000 a Year | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/navy-giving-pine-barrens-tract-to-new-york.html | Navy Giving Pine Barrens Tract to New York | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/style/chronicle-192732.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-brady-lawrence-k.html | Paid Notice: Deaths BRADY, LAWRENCE K. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-segal-kamen-edith.html | Paid Notice: Deaths SEGAL KAMEN, EDITH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/science/q-a-190373.html | Q&A | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/arts/chess-187127.html | Chess | False | By Robert Byrne | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/results-plus-200212.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-lefkowitz-louis.html | Paid Notice: Deaths LEFKOWITZ, LOUIS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/a-family-divided-by-a-child-s-death.html | A Family Divided by a Child's Death | False | By Rachel L. Swarns | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/bulls-dynasty-shows-signs-of-tottering.html | Bulls' Dynasty Shows Signs of Tottering | False | By Selena Roberts | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/news-summary-198781.html | NEWS SUMMARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/a-final-lesson-at-seton-hall-stresses-values.html | A Final Lesson At Seton Hall Stresses Values | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/l-arms-reduction-is-key-199524.html | Arms Reduction Is Key | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-loir-thanna.html | Paid Notice: Deaths LOIR, THANNA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/us/nonprofits-get-interstate-trade-protection.html | Nonprofits Get Interstate Trade Protection | False | By Linda Greenhouse | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/us/when-wedding-gowns-go-on-sale-here-come-the-brides.html | When Wedding Gowns Go on Sale, Here Come the Brides | False | By Sara Rimer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/ballet-violists-sexual-harassment-suit-advances.html | Ballet Violists' Sexual Harassment Suit Advances | False | By Benjamin Weiser | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/subcontinent-summit.html | Subcontinent Summit | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/halfright-on-public-housing.html | Half-Right on Public Housing | False | By Christopher Jencks | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/business/interpublic-buys-pair-of-specialty-shops.html | Interpublic Buys Pair Of Specialty Shops | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-lischin-sheldon-h.html | Paid Notice: Deaths LISCHIN, SHELDON H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-flood-francis-xavier.html | Paid Notice: Deaths FLOOD, FRANCIS XAVIER | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/science/flat-screens-throw-mental-curves.html | Flat Screens Throw Mental Curves | False | By Stephen Manes | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/keeping-baby-outside.html | Keeping Baby Outside | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-chang-pihya-c.html | Paid Notice: Deaths CHANG, PIHYA C. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/the-knicks-robbed-themselves.html | The Knicks Robbed Themselves | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/a-quiet-force-behind-the-rangers.html | A Quiet Force Behind the Rangers | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/c-corrections-200182.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-bucky-dr-peter-a.html | Paid Notice: Deaths BUCKY, DR. PETER A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-rubinroth-martin-j.html | Paid Notice: Deaths RUBINROTH, MARTIN J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-baron-samuel.html | Paid Notice: Deaths BARON, SAMUEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/inside-199400.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-mandel-samuel-d.html | Paid Notice: Deaths MANDEL, SAMUEL D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/IHT-deep-blue-is-just-a-tool-letters-to-the-editor.html | Deep Blue Is Just a Tool : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-bartlett-david.html | Paid Notice: Deaths BARTLETT, DAVID | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/science/explorer-of-aging-process-is-lighting-candles-in-the-dark.html | Explorer of Aging Process Is Lighting Candles in the Dark | False | By Jane E. Brody | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/science/virus-that-causes-common-cold-is-tested-as-cancer-fighter.html | Virus That Causes Common Cold Is Tested as Cancer Fighter | False | By Nicholas Wade | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-rifkin-dr-harold.html | Paid Notice: Deaths RIFKIN, DR. HAROLD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-memorials-symonds-doctor-aleaxandra.html | Paid Notice: Memorials SYMONDS, DOCTOR ALEXANDRA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-cohen-edward-s.html | Paid Notice: Deaths COHEN, EDWARD S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/l-no-spur-to-housing-191078.html | No Spur to Housing | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/world/labor-politician-in-britain-accused-of-buying-off-rivals.html | Labor Politician in Britain Accused of Buying Off Rivals | False | By Warren Hoge | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/business/key-rates-190276.html | Key Rates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/jury-finds-bank-must-pay-damages-for-sex-discrimination.html | Jury Finds Bank Must Pay Damages for Sex Discrimination | False | By Benjamin Weiser | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/theater/with-its-glory-restored-theater-is-itself-a-star.html | With Its Glory Restored, Theater Is Itself a Star | False | By Rick Lyman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/us/pentagon-urges-trims-in-military-and-more-base-closings.html | Pentagon Urges Trims in Military and More Base Closings | False | By Philip Shenon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/the-coach-in-guokas-gave-nbc-rare-insight.html | The Coach in Guokas Gave NBC Rare Insight | False | By Richard Sandomir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-hochhauser-eleanor.html | Paid Notice: Deaths HOCHHAUSER, ELEANOR | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-lee-benjamin-f.html | Paid Notice: Deaths LEE, BENJAMIN F. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/bond-rating-questioned.html | Bond Rating Questioned | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/world/in-congo-a-new-era-with-old-burdens.html | In Congo, A New Era With Old Burdens | False | By Nicholas D. Kristof | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/arts/dorothy-olding-loyal-literary-agent-dies-at-87.html | Dorothy Olding, Loyal Literary Agent, Dies at 87 | False | By Rick Lyman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/a-recurring-theme-plays-on-auto-insurance.html | A Recurring Theme Plays On: Auto Insurance | False | By Melody Petersen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/arts/stars-adrift-further-out-further-in.html | Stars Adrift: Further Out, Further In | False | By Neil Strauss | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/riley-s-message-to-heat-don-t-give-in-to-fatigue.html | Riley's Message to Heat: Don't Give In to Fatigue | False | By Clifton Brown | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-houck-james-d.html | Paid Notice: Deaths HOUCK, JAMES D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-fox-james-m.html | Paid Notice: Deaths FOX, JAMES M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-finkelstein-irving-c.html | Paid Notice: Deaths FINKELSTEIN, IRVING C. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/strawberry-limps-through-return.html | Strawberry Limps Through Return | False | By Tarik El-Bashir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-mason-patricia.html | Paid Notice: Deaths MASON, PATRICIA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/i-too-bad-democracy-hasn-t-been-nato-s-goal-199508.html | Too Bad Democracy Hasn't Been NATO's Goal | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/at-megan-kanka-trial-curiously-empty-seats.html | At Megan Kanka Trial, Curiously Empty Seats | False | By William Glaberson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/world/clinton-launches-effort-to-renew-china-trade-ties.html | CLINTON LAUNCHES EFFORT TO RENEW CHINA TRADE TIES | False | By Alison Mitchell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/arts/sustenance-and-bane-of-a-region.html | Sustenance And Bane Of a Region | False | By Walter Goodman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-murphy-michael-j.html | Paid Notice: Deaths MURPHY, MICHAEL J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/IHT-nato-enlargement-letters-to-the-editor.html | NATO Enlargement : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/style/infinitesimal-yet-indispensable.html | Infinitesimal Yet Indispensable | False | By Anne-Marie Schiro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-deangelis-gerald.html | Paid Notice: Deaths DEANGELIS, GERALD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-vallone-peter.html | Paid Notice: Deaths VALLONE, PETER | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/IHT-1922-trotsky-speech-in-our-pages100-75-and-50-years-ago.html | 1922: Trotsky Speech : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/IHT-chinas-immigration-card-is-a-potent-psychological-weapon.html | China's Immigration Card' Is a Potent Psychological Weapon | False | By Paul J. Smith, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/IHT-call-for-oneyear-renewal-is-likely-to-provoke-sharp-debate-clinton-backs.html | Call for One-Year Renewal Is Likely to Provoke Sharp Debate : Clinton Backs China Trade Privilege | False | By Brian Knowlton, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-florenz-ruth-nee-florence-levine.html | Paid Notice: Deaths FLORENZ, RUTH (NEE FLORENCE LEVINE) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-gerson-nathan.html | Paid Notice: Deaths GERSON, NATHAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-finkelstein-ben.html | Paid Notice: Deaths FINKELSTEIN, BEN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/us/tale-of-bomb-residue.html | Tale of Bomb Residue | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-memorials-landau-samuel-j.html | Paid Notice: Memorials LANDAU, SAMUEL J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/a-sale-of-pamela-harriman-s-style-and-taste-and-the-result-is-a-proper-success.html | A Sale of Pamela Harriman's Style and Taste, and the Result Is a Proper Success | False | By Carol Vogel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-memorials-kronisch-doris.html | Paid Notice: Memorials KRONISCH, DORIS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/IHT-1947-a-groom-at-94-in-our-pages100-75-and-50-years-ago.html | 1947: A Groom at 94 : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/business/coca-cola-goes-after-share-of-mouth-with-fruitopia-campaign.html | Coca-Cola goes after share of mouth with Fruitopia campaign | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/us/study-finds-secondhand-smoke-doubles-risk-of-heart-disease.html | Study Finds Secondhand Smoke Doubles Risk of Heart Disease | False | By Denise Grady | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/business/top-editor-departing-esquire-magazine.html | Top Editor Departing Esquire Magazine | False | By Geraldine Fabrikant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/nyregion/leader-of-tenants-campaign-criticizes-messinger-proposal.html | Leader of Tenants' Campaign Criticizes Messinger Proposal | False | By Adam Nagourney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-hegarty-irene-smith.html | Paid Notice: Deaths HEGARTY, IRENE, (SMITH) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-rogers-evelyn.html | Paid Notice: Deaths ROGERS, EVELYN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/world/us-accepts-kabila-but-cautions-on-democracy.html | U.S. Accepts Kabila, but Cautions on Democracy | False | By Steven Lee Myers | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-kammert-john.html | Paid Notice: Deaths KAMMERT, JOHN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/opinion/IHT-letters-to-the-editor-929806878949.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-cane-elizabeth-frances-maher.html | Paid Notice: Deaths CANE, ELIZABETH FRANCES (MAHER) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/theater/andrews-extends-run.html | Andrews Extends Run | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/us/police-are-stopping-drivers-to-promote-use-of-seat-belts.html | Police Are Stopping Drivers To Promote Use of Seat Belts | False | By Matthew L. Wald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/sports/kovalev-and-leetch-show-signs-of-healing.html | Kovalev And Leetch Show Signs Of Healing | False | By Jason Diamos | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/classified/paid-notice-deaths-johnson-francis-edgar-jr.html | Paid Notice: Deaths JOHNSON, FRANCIS EDGAR, JR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/style/patterns-193445.html | Patterns | False | By Constance C. R. White | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-20 | 1997-05-20 | https://www.nytimes.com/1997/05/20/business/scripps-to-buy-harte-hanks-media-assets.html | Scripps to Buy Harte-Hanks Media Assets | False | By Kenneth N. Gilpin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/in-one-town-no-smoking-area-may-be-the-beach.html | In One Town, No-Smoking Area May Be the Beach | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/profits-for-these-insiders-may-really-be-too-good-to-be-true.html | Profits for these insiders may really be too good to be true | False | By Floyd Norris | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/back-in-goal-hextall-turns-back-the-rangers.html | Back in Goal, Hextall Turns Back the Rangers | False | By Jay Privman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/marinade-a-steak-s-security-blanket.html | Marinade, a Steak's Security Blanket | False | By Elaine Louie | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/civil-servants-are-heroes-in-film-script.html | Civil Servants Are Heroes In Film Script | False | By David Gonzalez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/pollution-drops-again.html | Pollution Drops Again | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/IHT-giftbearing-greeksrome-cautions-ioc.html | Gift-Bearing Greeks?Rome Cautions IOC | False | By Ian Thomsen, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/us/exercise-may-not-curb-depression.html | Exercise May Not Curb Depression | False | By Denise Grady | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/dell-computer-quarterly-profit-up-141.html | Dell Computer Quarterly Profit Up 141% | False | By Lawrence M. Fisher | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-baron-samuel.html | Paid Notice: Deaths BARON, SAMUEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/bozell-acquires-health-agency.html | Bozell Acquires Health Agency | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-artus-walter-w.html | Paid Notice: Deaths ARTUS, WALTER W. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/us/air-force-to-postpone-its-court-martial-of-female-pilot.html | Air Force to Postpone Its Court-martial of Female Pilot | False | By Elaine Sciolino | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/us/tax-breaks-squeeze-schools-in-cleveland.html | Tax Breaks Squeeze Schools in Cleveland | False | By Tamar Lewin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/veto-the-abortion-ban.html | Veto the Abortion Ban | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/brokerage-on-move-but-not-out-of-city.html | Brokerage on Move (But Not Out of City) | False | By David M. Halbfinger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/arts/a-bit-off-key-and-proud-of-it.html | A Bit Off Key and Proud of It | False | By Anthony Tommasini | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/nhl-eastern-conference-finals-game-3.html | N.H.L. EASTERN CONFERENCE FINALS: GAME 3 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/world/nafta-environmental-lags-may-delay-free-trade-expansion.html | Nafta Environmental Lags May Delay Free Trade Expansion | False | By Anthony Depalma | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/a-fast-start-for-mr-blair.html | A Fast Start for Mr. Blair | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-schorr-rabbi-seymour.html | Paid Notice: Deaths SCHORR, RABBI SEYMOUR | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/us/unorthodox-doctor-goes-on-trial-again-on-contempt-charge.html | Unorthodox Doctor Goes on Trial Again on Contempt Charge | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/metropolitan-diary-204919.html | Metropolitan Diary | False | By | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/new-york-is-still-no-1-in-taxes.html | New York Is Still No. 1 -- in Taxes | False | By Raymond J. Keating | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/arts/how-a-body-shows-a-soul.html | How a Body Shows a Soul | False | By Jack Anderson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/IHT-stock-prices-recover-from-losses-tied-to-fear-of-tight-credit-dollar.html | Stock Prices Recover From Losses Tied to Fear of Tight Credit : Dollar Dips As the Fed Leaves Rate Unchanged | False | By Mitchell Martin, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/north-carolina-tv-deal.html | North Carolina TV Deal | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/judging-beef-by-its-grade-cut-and-eating-habits.html | Judging Beef By Its Grade, Cut and Eating Habits | False | By Florence Fabricant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/l-seinfeld-and-guilt-207829.html | 'Seinfeld' and Guilt | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/us/twa-crash-prompts-a-recommendation-for-safer-fuel-tanks.html | T.W.A. Crash Prompts a Recommendation for Safer Fuel Tanks | False | By Matthew L. Wald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/heartbreak-and-bitterness-for-long-hot-summer.html | Heartbreak and Bitterness for Long, Hot Summer | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/trent-lott-s-military-mind.html | Trent Lott's Military Mind | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/burnett-awarded-vitamin-account.html | Burnett Awarded Vitamin Account | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/us/epa-seeks-cut-in-paper-mill-pollution-but-not-elimination.html | E.P.A. Seeks Cut in Paper-Mill Pollution, but Not Elimination | False | By John H. Cushman Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-bradley-frederick-w.html | Paid Notice: Deaths BRADLEY, FREDERICK W. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/IHT-1922-irish-coalition-in-our-pages100-75-and-50-years-ago.html | 1922: Irish Coalition : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-einbinder-edith-levine.html | Paid Notice: Deaths EINBINDER, EDITH LEVINE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/arts/when-the-music-stops-the-song-is-not-over.html | When the Music Stops, The Song Is Not Over | False | By Neil Strauss | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-fox-james-m.html | Paid Notice: Deaths FOX, JAMES M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/to-cook-out-take-all-but-the-kitchen-sink.html | To Cook Out, Take All but the Kitchen Sink | False | By Suzanne Hamlin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-jacobs-fred-m.html | Paid Notice: Deaths JACOBS, FRED M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/woods-meets-zoeller-for-lunch.html | Woods Meets Zoeller For Lunch | False | By Joe Drape | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/fed-meeting-gives-bonds-a-modest-lift.html | Fed Meeting Gives Bonds A Modest Lift | False | By Robert Hurtado | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/travel-reservations-companies-planning-a-700-million-merger.html | Travel Reservations Companies Planning a $700 Million Merger | False | By Adam Bryant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/b-c-sugar-backs-competing-offer-from-great-pacific.html | B C SUGAR BACKS COMPETING OFFER FROM GREAT PACIFIC | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/four-teen-agers-charged-in-rape-of-girl-in-a-classroom-in-queens.html | Four Teen-Agers Charged in Rape Of Girl in a Classroom in Queens | False | By Norimitsu Onishi | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/west-publishing-loses-a-decision-on-copyright.html | West Publishing Loses a Decision On Copyright | False | By David Cay Johnston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/us/colleges-ending-investments-in-tobacco-stocks.html | Colleges Ending Investments in Tobacco Stocks | False | By William H. Honan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/us/white-house-visitors-vow-support-of-welfare-hiring.html | White House Visitors Vow Support of Welfare Hiring | False | By Alison Mitchell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/IHT-just-as-effective-aid-gets-easier-support-for-it-is-dwindling.html | Just as Effective Aid Gets Easier, Support for It Is Dwindling | False | By Bimal Ghosh, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/theater/of-a-student-who-knows-the-score-after-all.html | Of a Student Who Knows The Score, After All | False | By Ben Brantley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/world/better-spy-technology-to-end-life-of-us-town-in-australia.html | Better Spy Technology to End Life of U.S. 'Town' in Australia | False | By Clyde H. Farnsworth | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/singapore-ranked-the-no-1-economy.html | Singapore Ranked the No. 1 Economy | False | By Peter Passell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/can-yanks-keep-clemens-from-no-200.html | Can Yanks Keep Clemens From No. 200? | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/worldbusiness/IHT-pilots-walkout-to-cost-millions-strike-at-air.html | Pilots' Walkout to Cost Millions : Strike at Air France Jolts Recovery Plans | False | By Barry James, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/registry-in-stock-deal-for-renaissance.html | REGISTRY IN STOCK DEAL FOR RENAISSANCE | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/c-correction-209473.html | Correction | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/IHT-bad-grades-on-job-front.html | Bad Grades On Job Front | False | By Alan Friedman, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-andrews-robert-t.html | Paid Notice: Deaths ANDREWS, ROBERT T. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-girsch-lillian.html | Paid Notice: Deaths GIRSCH, LILLIAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/books/trumping-the-race-card-with-careful-analysis.html | Trumping the 'Race Card' With Careful Analysis | False | By Richard Bernstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/style/chronicle-208272.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/troy-ruttman-67-youngest-winner-of-indy-500.html | Troy Ruttman, 67, Youngest Winner of Indy 500 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/j-walter-thompson-s-chief-vows-a-massive-transformation.html | J. Walter Thompson's chief vows 'a massive transformation.' | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/us/a-presidential-cold-war-begins-to-thaw.html | A Presidential Cold War Begins to Thaw | False | By James Bennet | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/los-angeles-coliseum-s-problem-its-image.html | Los Angeles Coliseum's Problem: Its Image | False | By Mike Freeman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-petigrow-dr-norman.html | Paid Notice: Deaths PETIGROW, DR. NORMAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/us/more-than-50-journalists-are-fellowship-recipients.html | More Than 50 Journalists Are Fellowship Recipients | False | By Tony Marcano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/world/kabila-reaches-congo-s-capital-after-7-month-quest.html | Kabila Reaches Congo's Capital After 7-Month Quest | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/a-second-recount-is-ordered.html | A Second Recount Is Ordered | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/world/us-reports-high-vacancy-rate-in-housing-in-israeli-settlements.html | U.S. Reports High Vacancy Rate In Housing in Israeli Settlements | False | By Joel Greenberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/arts/tv-notes.html | TV Notes | False | By Lawrie Mifflin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/worldbusiness/IHT-prague-fires-salvos-to-support-koruna.html | Prague Fires Salvos to Support Koruna | False | By Peter S. Green, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/ex-stuyvesant-high-site-is-designated-a-landmark.html | Ex-Stuyvesant High Site Is Designated a Landmark | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-evers-jean-nee-arms.html | Paid Notice: Deaths EVERS, JEAN (NEE) ARMS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/1-time-to-get-big-sugar-off-the-public-dole-206393.html | Time to Get Big Sugar Off the Public Dole | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/franco-and-the-mets-give-up-ghost-in-ninth.html | Franco and the Mets Give Up Ghost in Ninth | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/style/chronicle-218677.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-stein-florence-g.html | Paid Notice: Deaths STEIN, FLORENCE G. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-shull-marilyn-seven.html | Paid Notice: Deaths SHULL, MARILYN SEVEN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/london-paris-train-under-channel-adds-premium-service-with-its-own-special-cars.html | The London-Paris train under the channel adds a premium service with its own special cars. | False | By Jane L. Levere | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/IHT-eu-watchdog-keeps-eye-on-2-highstakes-air-deals.html | EU Watchdog Keeps Eye on 2 High-Stakes Air Deals | False | By Tom Buerkle, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-hecht-albert.html | Paid Notice: Deaths HECHT, ALBERT | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/fair-pay-for-workfare.html | Fair Pay for Workfare | False | By Mary Jo Bane | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/administration-plan-seeks-control-of-changes-at-irs.html | Administration Plan Seeks Control of Changes at I.R.S. | False | By Robert D. Hershey Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-gregg-dr-dorothy-elizabeth.html | Paid Notice: Deaths GREGG, DR. DOROTHY ELIZABETH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/worldbusiness/IHT-nomura-scandal-spreads-to-big-bank-and-casts.html | Nomura Scandal Spreads to Big Bank and Casts Shadow on 3 Politicians | False | By Velisarios Kattoulas, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/us/hubble-space-telescope-finds-big-shifts-in-weather-on-mars.html | Hubble Space Telescope Finds Big Shifts in Weather on Mars | False | By Warren E. Leary | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/IHT-to-make-aid-work-send-it-to-countries-with-sound-policies.html | To Make Aid Work, Send It to Countries With Sound Policies | False | By David Dollar and Lyn Squire, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/1-readers-deserve-more-217867.html | Readers Deserve More | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-segal-kamen-edith.html | Paid Notice: Deaths SEGAL KAMEN, EDITH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-schulson-hyman-abraham.html | Paid Notice: Deaths SCHULSON, HYMAN ABRAHAM | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-fidelman-fima.html | Paid Notice: Deaths FIDELMAN, FIMA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/jordache-names-lotas-minard.html | Jordache Names Lotas Minard | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/world/un-envoys-feeling-new-yorkers-anger-rising.html | U.N. Envoys Feeling New Yorkers' Anger Rising | False | By Barbara Crossette | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/arts/a-lurking-album-is-freed.html | A Lurking Album Is Freed | False | By Neil Strauss | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/style/IHT-2-musicals:with-acid-and-with-sugar.html | 2 Musicals:With Acid and With Sugar | False | By Sheridan Morley, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/ducks-wilson-is-dismissed.html | Ducks' Wilson Is Dismissed | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/a-dough-homer-might-sing-about.html | A Dough Homer Might Sing About | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/us/honorary-aviaitor-tends-blue-angels-shrine.html | Honorary Aviaitor Tends Blue Angels Shrine | False | By Rick Bragg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-glick-belle-r.html | Paid Notice: Deaths GLICK, BELLE R. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/world/13-years-after-invasion-grenada-agonizes-anew.html | 13 Years After Invasion, Grenada Agonizes Anew | False | By Larry Rohter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/profit-surge-in-quarter-for-honda.html | Profit Surge In Quarter For Honda | False | By Andrew Pollack | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/republic-industries-agrees-to-buy-4-car-dealerships.html | REPUBLIC INDUSTRIES AGREES TO BUY 4 CAR DEALERSHIPS | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/us/white-house-to-surrender-documents.html | White House To Surrender Documents | False | By David E. Rosenbaum | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/russian-boxer-looks-ahead.html | Russian Boxer Looks Ahead | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/transactions-208000.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/l-athenian-democracy-bore-bitter-fruit-208140.html | Athenian Democracy Bore Bitter Fruit | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-foldes-francis-f-md.html | Paid Notice: Deaths FOLDES, FRANCIS F., M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/world/plan-to-pay-off-un-dues-stalls.html | PLAN TO PAY OFF U.N. DUES STALLS | False | By Steven Lee Myers | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/l-contra-cocaine-story-was-flawed-from-start-207780.html | Contra-Cocaine Story Was Flawed From Start | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-werle-fred.html | Paid Notice: Deaths WERLE, FRED | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/l-battle-for-jerusalem-isn-t-over-religion-207330.html | Battle for Jerusalem Isn't Over Religion | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://23-nytimes.com/1997/05/21/opinion/IHT-military-hypocrisy-letters-to-the-editor.html | Military Hypocrisy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-khandalavala-nivi-d.html | Paid Notice: Deaths KHANDALAVALA, NIVI D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/news-summary-218308.html | NEWS SUMMARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/us/fossil-find-hints-at-origin-of-flight.html | Fossil Find Hints at Origin of Flight | False | By John Noble Wilford | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/us/personal-health-206539.html | Personal Health | False | By Jane E. Brody | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/l-even-philanthropists-have-their-limits-207381.html | Even Philanthropists Have Their Limits | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/world/scandal-puts-brazil-leader-under-cloud.html | Scandal Puts Brazil Leader Under Cloud | False | By Diana Jean Schemo | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/l-battle-for-jerusalem-isn-t-over-religion-217913.html | Battle for Jerusalem Isn't Over Religion | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/food-notes-204897.html | Food Notes | False | By Florence Fabricant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-carrig-randy.html | Paid Notice: Deaths CARRIG, RANDY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/senate-panel-approves-bill-on-sales-tax-in-one-county.html | Senate Panel Approves Bill On Sales Tax In One County | False | By Clifford J. Levy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-hurowitz-jacob-md.html | Paid Notice: Deaths HUROWITZ, JACOB, M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-stern-simon.html | Paid Notice: Deaths STERN, SIMON | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-lefkowitz-louis.html | Paid Notice: Deaths LEFKOWITZ, LOUIS L. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/lindros-s-hat-trick-brings-rangers-back-to-earth.html | Lindros's Hat Trick Brings Rangers Back to Earth | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/deutsche-bank-profit-jumps-28-in-quarter.html | Deutsche Bank Profit Jumps 28% in Quarter | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/kia-motors-plant-in-brazil.html | Kia Motors Plant in Brazil | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/l-lincoln-s-smooth-shave-205400.html | Lincoln's Smooth Shave | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/arts/ballet-troupes-place-their-bets-on-the-warhorses-new-as-well-as-old.html | Ballet Troupes Place Their Bets on the Warhorses, New as Well as Old | False | By Jennifer Dunning | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/the-bulls-wake-up-to-beat-heat.html | The Bulls Wake Up To Beat Heat | False | By Selena Roberts | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/inside-217530.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/fun-is-served-at-outsider-museum.html | Fun Is Served At Outsider Museum | False | By Marcia Mjoseth | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/stockton-s-style-wins-games-not-friends.html | Stockton's Style Wins Games, Not Friends | False | By Tom Friend | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/suicide-watch-for-broker-held-in-killing-of-officer.html | Suicide Watch for Broker Held in Killing of Officer | False | By Michael Cooper | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-fleisig-robin.html | Paid Notice: Deaths FLEISIG, ROBIN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/style/chronicle-218669.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/company-briefs-218359.html | COMPANY BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/big-feller-breaks-free-from-posse.html | Big Feller Breaks Free From Posse | False | By George Vecsey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/us/senate-bans-form-of-late-abortion-bill-faces-a-veto.html | SENATE BANS FORM OF LATE ABORTION; BILL FACES A VETO | False | By Katharine Q. Seelye | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-baum-allyn-z.html | Paid Notice: Deaths BAUM, ALLYN Z. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/jury-clears-detective-in-the-shooting-of-cook.html | Jury Clears Detective in the Shooting of Cook | False | By Mirta Ojito | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/jordan-is-still-riley-s-one-man-nightmare.html | Jordan Is Still Riley's One-Man Nightmare | False | By Clifton Brown | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/federal-reserve-allowing-rates-to-hold-steady.html | Federal Reserve Allowing Rates To Hold Steady | False | By Richard W. Stevenson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/the-greenspan-dividend.html | The Greenspan Dividend | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/no-headline-211451.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/jobless-rate-unchanged.html | Jobless Rate Unchanged | False | By Kirk Johnson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/key-rates-208795.html | Key Rates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/us/fbi-handling-of-evidence-is-attacked-at-bomb-trial.html | F.B.I. Handling of Evidence Is Attacked at Bomb Trial | False | By Jo Thomas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/glendale-federal-acquiring-portfolio-from-citicorp.html | GLENDALE FEDERAL ACQUIRING PORTFOLIO FROM CITICORP | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/fed-inaction-sends-dollar-down-but-spurs-stock-rally.html | Fed Inaction Sends Dollar Down but Spurs Stock Rally | False | By Jonathan Fuerbringer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/style/IHT-a-splendid-revival-of-donizettis-linda-in-bologna.html | A Splendid Revival of Donizetti's 'Linda' in Bologna | False | By David Stevens, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/IHT-1947-german-griping-in-our-pages100-75-and-50-years-ago.html | 1947: German Griping : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/carnival-atmosphere-packs-them-in.html | Carnival Atmosphere Packs Them In | False | By Barbara Revsine | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/business-digest-218928.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/l-no-trout-on-everest-205435.html | No Trout on Everest | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/mcgreevey-attacks-rivals.html | McGreevey Attacks Rivals | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/arts/the-last-flight-out-goofy-yet-gossamer.html | The Last Flight Out, Goofy Yet Gossamer | False | By John J. O'Connor | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/school-plans-to-build-at-another-s-site.html | School Plans to Build at Another's Site | False | By Mervyn Rothstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-wallis-william-j.html | Paid Notice: Deaths WALLIS, WILLIAM J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/arts/an-iconoclast-accepts-his-disciples-devotions.html | An Iconoclast Accepts His Disciples' Devotions | False | By Anna Kisselgoff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/us/us-court-orders-judges-to-step-in-when-jurors-balk.html | U.S. COURT ORDERS JUDGES TO STEP IN WHEN JURORS BALK | False | By Benjamin Weiser | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/nothing-but-the-best-for-a-new-granola.html | Nothing but the Best For a New Granola | False | By Glenn Rifkin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-sobel-honorable-nathan-r.html | Paid Notice: Deaths SOBEL, HONORABLE NATHAN R. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/IHT-labour-no-model-letters-to-the-editor.html | Labour No Model : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/us/house-democratic-leader-opposes-clinton-s-budget-deal.html | House Democratic Leader Opposes Clinton's Budget Deal | False | By Jerry Gray | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/pettitte-is-a-victim-of-porous-defense.html | Pettitte Is a Victim Of Porous Defense | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/otis-smith-ex-jet-is-rescued-again-by-parcells.html | Otis Smith, Ex-Jet, Is Rescued Again by Parcells | False | By Gerald Eskenazi | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/albany-rally-raises-a-cry-for-old-rents-new-governor.html | Albany Rally Raises a Cry For Old Rents, New Governor | False | By Richard Perez-Pena | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/defend-hillary-s-rights.html | Defend Hillary's Rights | False | By William Safire | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/IHT-1897-pure-jingoism-in-our-pages100-75-and-50-years-ago.html | 1897: 'Pure Jingoism' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/defense-depleted-so-leetch-plays-hurt.html | Defense Depleted, So Leetch Plays Hurt | False | By Jason Diamos | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/new-store-offers-shopping-on-line.html | New Store Offers Shopping On Line | False | By David W. Chen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/cuny-calls-class-of-2000-best-prepared-since-1970.html | CUNY Calls Class of 2000 Best Prepared Since 1970 | False | By Karen W. Arenson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/world/islamic-rift-in-egypt-on-organ-transplants.html | Islamic Rift in Egypt on Organ Transplants | False | By Douglas Jehl | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/the-name-of-the-father.html | The Name of the Father | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/l-breakfast-junk-food-206377.html | Breakfast Junk Food | False | | | TX 4-490-688 | | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-stoller-betty.html | Paid Notice: Deaths STOLLER, BETTY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/5-hurt-in-toll-plaza-crash.html | 5 Hurt in Toll Plaza Crash | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/demoting-mayonnaise-in-a-dressing.html | Demoting Mayonnaise in a Dressing | False | By Marian Burros | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/when-hiv-loosens-grip-it-s-back-to-the-job-market.html | When H.I.V. Loosens Grip, It's Back to the Job Market | False | By Lynda Richardson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/arts/cnn-offers-brokaw-a-job.html | CNN Offers Brokaw a Job | False | By Bill Carter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-fooner-michael.html | Paid Notice: Deaths FOONER, MICHAEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/a-slowdown-in-the-works-whatever-the-fed-does.html | A Slowdown In the Works Whatever The Fed Does | False | By Louis Uchitelle | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-katzenstein-margaret-rothschild.html | Paid Notice: Deaths KATZENSTEIN, MARGARET ROTHSCHILD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/us/aaron-henry-civil-rights-leader-dies-at-74.html | Aaron Henry, Civil Rights Leader, Dies at 74 | False | By Robert Mcg. Thomas Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/after-asking-perfume-price-man-shoots-store-owner.html | After Asking Perfume Price, Man Shoots Store Owner | False | By David M. Herszenhorn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/convictions-reversed-in-assault-on-retarded-woman.html | Convictions Reversed in Assault on Retarded Woman | False | By Jan Hoffman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-mason-patricia.html | Paid Notice: Deaths MASON, PATRICIA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/sear-thy-steak-not-thy-neighbor.html | Sear Thy Steak, Not Thy Neighbor | False | By Suzanne Hamlin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/news/philippines-weighing-new-access-to-counter-chinas-ambitions-us-sets.html | Philippines Weighing New Access to Counter China's Ambitions : U.S. Sets Sail for Subic Bay Again | False | By Michael Richardson, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/nathan-r-sobel-91-judge-and-an-adviser-to-politicians.html | Nathan R. Sobel, 91, Judge And an Adviser to Politicians | False | By Nick Ravo | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/IHT-philippines-weighing-new-access-to-counter-chinas-ambitions-us-sets-sail.html | Philippines Weighing New Access to Counter China's Ambitions : U.S. Sets Sail for Subic Bay Again | False | By Michael Richardson, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-rifkin-dr-harold.html | Paid Notice: Deaths RIFKIN, DR. HAROLD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/barnard-graduates-told-to-believe-passionately-in-their-acts.html | Barnard Graduates Told to Believe Passionately in Their Acts | False | By William H. Honan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/eating-well.html | Eating Well | False | By Marian Burros | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/boeing-threatened-sees-trade-war.html | Boeing, Threatened, Sees Trade War | False | By Edmund L. Andrews | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-conroy-stephen-edward.html | Paid Notice: Deaths CONROY, STEPHEN EDWARD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/IHT-losing-edge-on-business-2-views-of-a-europe-striving-to-compete.html | Losing Edge On Business : 2 Views of a Europe Striving to Compete | False | By Erik Ipsen, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-morgenstern-stanley.html | Paid Notice: Deaths MORGENSTERN, STANLEY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/another-ranking-executive-at-apple-decides-to-resign.html | Another Ranking Executive At Apple Decides to Resign | False | By Lawrence M. Fisher | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/real-charcoal-into-the-pit.html | Real Charcoal Into the Pit | False | By John Willoughby | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/alex-kelly-lied-former-friend-testifies.html | Alex Kelly Lied, Former Friend Testifies | False | By Monte Williams | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/business/radio-stations-are-sold.html | Radio Stations Are Sold | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/us/using-glue-instead-of-stitches.html | Using Glue Instead of Stitches | False | By Susan Gilbert | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/opinion/sex-lies-and-bombs.html | Sex, Lies and Bombs | False | By Maureen Dowd | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/pirro-to-seek-second-term-as-westchester-prosecutor.html | Pirro to Seek Second Term As Westchester Prosecutor | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/albert-indicted-in-virginia-on-assault-charges.html | Albert Indicted in Virginia on Assault Charges | False | By Michael Janofsky | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/IHT-soccers-moguls-chase-ronaldo.html | Soccer's Moguls Chase Ronaldo | False | By Rob Hughes, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/woman-is-stabbed-and-raped-in-apartment.html | Woman Is Stabbed and Raped in Apartment | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/us/child-insurance-bill-opposed-as-threat-to-cigarette-revenue.html | Child Insurance Bill Opposed As Threat to Cigarette Revenue | False | By Adam Clymer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/wine-talk-237027.html | Wine Talk | False | By Frank J. Prial | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-hutner-lily.html | Paid Notice: Deaths HUTNER, LILY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/garden/stoking-the-star-maker-machinery.html | Stoking the Star Maker Machinery | False | By Doreen Carvajal | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/classified/paid-notice-deaths-raff-beatrice.html | Paid Notice: Deaths RAFF, BEATRICE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/in-pact-with-nynex-at-t-gets-access-to-local-market.html | In Pact With Nynex, AT&T Gets Access to Local Market | False | By Seth Schiesel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/sports/results-plus-218650.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-21 | 1997-05-21 | https://www.nytimes.com/1997/05/21/nyregion/officer-wounds-a-driver.html | Officer Wounds a Driver | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-pfeffer-mary.html | Paid Notice: Deaths PFEFFER, MARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-weissman-irving-b.html | Paid Notice: Deaths WEISSMAN, IRVING B. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/c-corrections-236667.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/IHT-but-no-1-brushes-off-problems-ailing-sampras-faces-strain-of.html | But No. 1 Brushes Off Problems : Ailing Sampras Faces Strain of French Clay | False | By Ian Thomsen, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/IHT-for-redchip-companies-murky-financing-the-rules-of-business-are-growing.html | For 'Red-Chip' Companies, Murky Financing : The Rules of Business Are Growing Hazy in Hong Kong | False | By Philip Segal, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/connecticut-seeks-to-appeal-managed-health-care-denials.html | Connecticut Seeks to Appeal Managed Health Care Denials | False | By Jonathan Rabinovitz | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/neglect-charge-dropped-in-danish-baby-case.html | Neglect Charge Dropped In Danish Baby Case | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-vallone-peter.html | Paid Notice: Deaths VALLONE, PETER | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/calendar-architecture-and-design.html | Calendar: Architecture And Design | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/world/palestinians-detain-reporter-who-is-said-to-have-irked-arafat.html | Palestinians Detain Reporter Who Is Said to Have Irked Arafat | False | By Serge Schmemann | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/lg-e-energy-agrees-to-buy-rival-utility-in-kentucky.html | LG&E Energy Agrees to Buy Rival Utility In Kentucky | False | By Allen R. Myerson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/people.html | People | False | By Jane L. Levere | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/arts/alone-except-for-a-cellist-and-bach.html | Alone Except For a Cellist And Bach | False | By Jack Anderson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/arts/classical-music-in-review-236268.html | Classical Music in Review | False | By Allan Kozinn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/news/american-topics.html | American Topics | False | International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/arts/daniel-saidenberg-90-cellist-conductor-and-gallery-owner.html | Daniel Saidenberg, 90, Cellist, Conductor and Gallery Owner | False | By Allan Kozinn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/gordon-wies-reed-ex-oil-executive-97.html | Gordon Wies Reed, Ex-Oil Executive, 97 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/us/couple-agree-to-guilty-plea-in-illegal-gifts-to-democrats.html | Couple Agree To Guilty Plea In Illegal Gifts To Democrats | False | By David Johnston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/harriman-auction-draws-8.7-million-at-sotheby-s.html | Harriman Auction Draws $8.7 Million at Sotheby's | False | By Carol Vogel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/fidelity-selling-life-insurance.html | Fidelity Selling Life Insurance | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/usa-track-and-field-names-finalists.html | USA Track and Field Names Finalists | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/us/in-tobacco-talks-lawyers-hold-key.html | IN TOBACCO TALKS, LAWYERS HOLD KEY | False | By Barry Meier | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/study-sees-holes-in-internet-security-plan.html | Study Sees Holes in Internet Security Plan | False | By Steve Lohr | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/woman-34-is-charged-in-beating-of-foster-child.html | Woman, 34, Is Charged In Beating of Foster Child | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/l-vulnerable-achievers-237132.html | Vulnerable Achievers | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/l-a-true-champion-of-easton-235091.html | A True Champion of Easton | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/standing-the-heat-wanting-the-kitchen.html | Standing the Heat, Wanting the Kitchen | False | By David W. Chen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/world/after-27000-guests-the-great-gabfest-winds-up.html | After 27,000 Guests, the Great Gabfest Winds Up | False | By Anthony Depalma | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/l-china-s-christians-and-us-223522.html | China's Christians and Us | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/clemens-totally-in-control-earns-200th-victory.html | Clemens, Totally in Control, Earns 200th Victory | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/l-shirkers-in-cyberspace-225568.html | Shirkers in Cyberspace | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-ruth-joan-hirsch.html | Paid Notice: Deaths RUTH, JOAN HIRSCH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/company-briefs-236926.html | COMPANY BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/IHT-1947-jinnahs-plan-in-our-pages100-75-and-50-years-ago.html | 1947: Jinnah's Plan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/strangulation-killed-megan-medical-examiner-testifies.html | Strangulation Killed Megan, Medical Examiner Testifies | False | By William Glaberson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-gilman-sol.html | Paid Notice: Deaths GILMAN, SOL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/IHT-plane-sales-to-china-push-performance-to-a-monthly-record-technology.html | Plane Sales to China Push Performance To a Monthly Record : Technology Leads Way As U.S. Cuts Trade Gap | False | By Mitchell Martin, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/an-american-jekyll-and-her-gardens.html | An American Jekyll And Her Gardens | False | By Mitchell Owens | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/mta-delays-awarding-data-processing-contract.html | M.T.A. Delays Awarding Data Processing Contract | False | By Neil MacFarquhar | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/bipartisan-sunshine.html | Bipartisan Sunshine | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/is-it-surgery-for-strawberry.html | Is It Surgery for Strawberry? | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/IHT-american-topics-shameframingham-knows-how-to-use-it.html | American Topics : Shame!Framingham Knows How to Use It | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-pearsall-flora-mac-sweyn.html | Paid Notice: Deaths PEARSALL, FLORA (MAC SWEYN) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/style/chronicle-237019.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-lee-benjamin-f.html | Paid Notice: Deaths LEE, BENJAMIN F. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/verdicts-appealed-in-assault.html | Verdicts Appealed in Assault | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/when-jail-doesn-t-work.html | When Jail Doesn't Work | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/landlord-blues.html | Landlord Blues | False | By Vincent Ragosta | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/us/donald-warren-61-sociologist-who-studied-alienation-in-us.html | Donald Warren, 61, Sociologist Who Studied Alienation in U.S. | False | By Wolfgang Saxon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/tyco-international-finds-success-in-an-acquisition-binge.html | Tyco International finds success in an acquisition binge. | False | By Kenneth N. Gilpin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/world/ira-wing-and-british-hold-meeting.html | I.R.A. Wing And British Hold Meeting | False | By James F. Clarity | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-rifkin-harold-md.html | Paid Notice: Deaths RIFKIN, HAROLD, MD. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/world/unrest-erupts-in-argentina-over-austerity.html | Unrest Erupts In Argentina Over Austerity | False | By Calvin Sims | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/graduates-at-columbia-told-to-recast-public-policy.html | Graduates At Columbia Told to Recast Public Policy | False | By Karen W. Arenson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/this-flyer-has-a-way-with-foes.html | This Flyer Has a Way With Foes | False | By Jay Privman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/inside-230618.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/world/in-berlin-evidence-of-private-swiss-banks-role-in-nazi-trade.html | In Berlin, Evidence of Private Swiss Banks' Role in Nazi Trade | False | By Alan Cowell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/bmc-exercising-option-pays-60-million-for-datatools.html | BMC, EXERCISING OPTION, PAYS $60 MILLION FOR DATATOOLS | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/worldbusiness/IHT-us-firm-beats-investment-ban-on-burma-deals.html | U.S. Firm Beats Investment Ban On Burma Deals | False | By Christopher Johnston, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/bond-prices-fall-on-report-of-trade-gap.html | Bond Prices Fall on Report Of Trade Gap | False | By Robert Hurtado | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/and-the-winner-is-wieden-kennedy.html | And the Winner Is . . . Wieden & Kennedy | False | By Jane L. Levere | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/albert-s-accuser-in-virginia-faces-criminal-charges-of-her-own.html | Albert's Accuser in Virginia Faces Criminal Charges of Her Own | False | By Matthew L. Wald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-hall-john-f.html | Paid Notice: Deaths HALL, JOHN F. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/monopolies-still-rule-the-local-phone-markets.html | Monopolies Still Rule the Local Phone Markets | False | By Mark Landler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-petigrow-norman-md.html | Paid Notice: Deaths PETIGROW, NORMAN, MD. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/president-of-wells-fargo-to-retire-in-surprise-move.html | President of Wells Fargo To Retire, in Surprise Move | False | By Saul Hansell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/us/stopgap-spending-provision-stalls-flood-relief-measure.html | Stopgap Spending Provision Stalls Flood Relief Measure | False | By Eric Schmitt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/transactions-887439.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/us/swedish-study-finds-sex-bias-in-getting-science-jobs.html | Swedish Study Finds Sex Bias in Getting Science Jobs | False | By Lawrence K. Altman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/us/abc-got-whitewater-audiotape-in-legal-action-us-judge-says.html | ABC Got Whitewater Audiotape In Legal Action, U.S. Judge Says | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/cosmo-vs-reality-it-s-power-juggling.html | Cosmo vs. Reality: It's Power Juggling | False | By Janny Scott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-sobel-nathan-r.html | Paid Notice: Deaths SOBEL, NATHAN R. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/i-city-is-good-to-business-but-what-about-poor-237159.html | City Is Good to Business, but What About Poor? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/marriott-set-out-to-prove-itself-in-new-york-now-it-dominates.html | Marriott Set Out to Prove Itself In New York; Now It Dominates | False | By Charles V Bagli | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/world/brazil-s-chief-wins-vote-despite-scandal.html | Brazil's Chief Wins Vote Despite Scandal | False | By Diana Jean Schemo | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/arts/losing-viewers-to-cable-again.html | Losing Viewers to Cable, Again | False | By Bill Carter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/nfl-nearing-a-new-rule-to-curb-owners-lawsuits.html | N.F.L. Nearing A New Rule To Curb Owners' Lawsuits | False | By Mike Freeman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/an-icy-nip-of-poland.html | An Icy Nip Of Poland | False | By Mitchell Owens | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/us/air-force-chief-has-harsh-words-for-pilot-facing-adultery-charge.html | Air Force Chief Has Harsh Words For Pilot Facing Adultery Charge | False | By Elaine Sciolino | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/i-welcome-to-a-world-without-liberals-225584.html | Welcome to a World Without Liberals | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/cynical-immoral-neutral.html | Cynical, Immoral, Neutral | False | By Thomas L. Friedman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-meltzer-sylvia.html | Paid Notice: Deaths MELTZER, SYLVIA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/hoping-for-horseshoe-crabs.html | Hoping for Horseshoe Crabs | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/arts/he-rejects-myths-not-miracles.html | He Rejects Myths, Not Miracles | False | By Walter Goodman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/i-military-isn-t-accountable-for-officer-s-conduct-237124.html | Military Isn't Accountable for Officer's Conduct | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/law-instructor-to-challenge-pirro-for-district-attorney.html | Law Instructor to Challenge Pirro for District Attorney | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/c-corrections-236659.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/no-headline-228141.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-conklin-thomas.html | Paid Notice: Deaths CONKLIN, THOMAS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-herring-joy.html | Paid Notice: Deaths HERRING, JOY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/now-well-packed-carry-for-club-med-vacation-contains-jeans-cologne-cigars.html | Now, the well-packed carry-on for a Club Med vacation contains jeans, cologne and cigars. | False | By Jane L. Levere | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/arts/classical-music-in-review-236250.html | Classical Music in Review | False | By James R. Oestreich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/a-calf-makes-a-break-for-it-in-the-bronx.html | A Calf Makes A Break for It In the Bronx | False | By Tony Marcano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/arts/in-britain-the-opera-turns-soapy.html | In Britain, The Opera Turns Soapy | False | By Alan Riding | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/foul-shooting-is-unnerving-for-mourning-and-the-heat.html | Foul Shooting Is Unnerving For Mourning and the Heat | False | By Selena Roberts | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/tv-stars-appear-in-anti-fur-ad.html | TV Stars Appear in Anti-Fur Ad | False | By Jane L. Levere | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/school-officials-see-lapses-in-the-reporting-of-a-girl-s-claim-of-rape.html | School Officials See Lapses in the Reporting of a Girl's Claim of Rape | False | By Norimitsu Onishi | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-klein-erwin-l.html | Paid Notice: Deaths KLEIN, ERWIN L. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/us/pity-a-tyrannosaur-sue-had-gout.html | Pity a Tyrannosaur? Sue Had Gout | False | By Malcolm W. Browne | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/grupo-televisa-takes-80-million-charge.html | Grupo Televisa Takes $80 Million Charge | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/books/proust-s-masterpiece-a-self-help-book-well-yes.html | Proust's Masterpiece a Self-Help Book? Well, Yes | False | By Christopher Lehmann-Haupt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/l-vanishing-extractors-235105.html | Vanishing Extractors | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/us/top-fbi-lawyer-object-of-criticism-quits.html | Top F.B.I. Lawyer, Object of Criticism, Quits | False | By David Johnston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/becky-brayton-returns-to-indy-site-of-her-husband-s-fatal-crash.html | Becky Brayton Returns to Indy, Site of Her Husband's Fatal Crash | False | By Joseph Siano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-greenstein-benjamin.html | Paid Notice: Deaths GREENSTEIN, BENJAMIN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/l-city-is-good-to-business-but-what-about-poor-237167.html | City Is Good to Business, but What About Poor? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/us/ama-abortion-stand-splits-its-members.html | A.M.A. Abortion Stand Splits Its Members | False | By Robert Pear | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/l-nazi-gold-belongs-only-to-hitler-s-victims-237183.html | Nazi Gold Belongs Only to Hitler's Victims | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/police-investigate-gifts-of-equipment-to-rowland-children.html | Police Investigate Gifts of Equipment to Rowland Children | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/business-digest-234001.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/capriati-out-of-french-open-with-injury.html | Capriati Out of French Open With Injury | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-november-sylvia.html | Paid Notice: Deaths NOVEMBER, SYLVIA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/he-cast-a-silent-shadow.html | He Cast A Silent Shadow | False | By Dave Anderson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-fishman-mollie-z-nee-zuckerbraun.html | Paid Notice: Deaths FISHMAN, MOLLIE Z. (NEE ZUCKERBRAUN) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-mahlke-philip-a.html | Paid Notice: Deaths MAHLKE, PHILIP A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/yankees-now-know-rejuvenated-clemens.html | Yankees Now Know Rejuvenated Clemens | False | By Murray Chass | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-reiner-milton.html | Paid Notice: Deaths REINER, MILTON | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/us/clinton-helps-kill-proposal-to-raise-tax-on-cigarettes.html | CLINTON HELPS KILL PROPOSAL TO RAISE TAX ON CIGARETTES | False | By Adam Clymer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/IHT-problem-of-parenting-letters-to-the-editor.html | Problem of Parenting : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/news-summary-235601.html | NEWS SUMMARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/worldbusiness/IHT-despite-rise-in-czech-interest-rates-koruna.html | Despite Rise in Czech Interest Rates, Koruna Devaluation Is Still Seen | False | By Peter S. Green, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-mallet-beatrice.html | Paid Notice: Deaths MALLET, BEATRICE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/world/burmese-crack-down-as-us-investment-ban-goes-into-effect.html | Burmese Crack Down as U.S. Investment Ban Goes Into Effect | False | By Seth Mydans | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/allen-gerritsen-wins-sybase-account.html | Allen & Gerritsen Wins Sybase Account | False | By Jane L. Levere | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/world/ex-ally-of-de-klerk-forms-nonracial-party-in-south-africa.html | Ex-Ally of De Klerk Forms Nonracial Party in South Africa | False | By Suzanne Daley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/show-at-the-modern-purges-an-architect.html | Show at the Modern Purges an Architect | False | By Julie V. Iovine | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/arts/a-blending-of-the-unlike.html | A Blending Of the Unlike | False | By Jennifer Dunning | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/polytechnic-raises-money.html | Polytechnic Raises Money | False | By Lisa W. Foderaro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/us/a-barbie-friend-disabled-has-wheelchair.html | A Barbie Friend, Disabled, Has Wheelchair | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/bulgari-loosens-up.html | Bulgari Loosens Up | False | By Lisa W. Foderaro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/the-pentagon-s-war-on-thrift.html | The Pentagon's War on Thrift | False | By Lawrence J. Korb | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/captain-bodgit-is-retired-after-injury.html | Captain Bodgit Is Retired After Injury | False | By Jay Privman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/finance-briefs-228770.html | FINANCE BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/not-your-basic-olde-candle-shoppe.html | Not Your Basic Olde Candle Shoppe | False | By Mitchell Owens | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/IHT-a-forgotten-author-letters-to-the-editor.html | A Forgotten Author : LETTERS TO THE EDITOR | False | International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/evidence-for-a-modest-impact-from-abolishing-rent-controls.html | Evidence for a modest impact from abolishing rent controls. | False | By Peter Passell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/arts/movement-as-inspired-by-photos.html | Movement As Inspired By Photos | False | By Anna Kisselgoff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/washington-post-co-s-on-line-venture.html | Washington Post Co.'s On-Line Venture | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/us/clinton-calls-fashion-ads-heroin-chic-deplorable.html | Clinton Calls Fashion Ads' 'Heroin Chic' Deplorable | False | By Christopher S. Wren | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-burns-thomas-a.html | Paid Notice: Deaths BURNS, THOMAS A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/bank-robber-is-being-linked-to-14-holdups.html | Bank Robber Is Being Linked To 14 Holdups | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/suit-over-arena-seats.html | Suit Over Arena Seats | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-serin-stanley.html | Paid Notice: Deaths SERIN, STANLEY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/IHT-india-has-to-do-better-than-politicsasusual.html | India Has to Do Better Than Politics-as-Usual | False | By Mira Kamdar and Sumit Ganguly, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/novell-to-cut-50-positions.html | Novell to Cut 50 Positions | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/bernard-l-gladieux-official-and-foundation-leader-90.html | Bernard L. Gladieux, Official And Foundation Leader, 90 | False | By Wolfgang Saxon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/news/american-topics-shamefframingham-knows-how-to-use-it.html | American Topics: Shame!Framingham Knows How to Use It | False | International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/c-corrections-236640.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/despite-series-inexperience-st-john-s-has-confidence.html | Despite Series Inexperience, St. John's Has Confidence | False | By Charlie Nobles | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/garden-q-a.html | Garden Q.&A. | False | By Leslie Land | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-hayes-nora.html | Paid Notice: Deaths HAYES, NORA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/IHT-1897-degrees-denied-in-our-pages-100-75-and-50-years-ago.html | 1897: Degrees Denied : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/us/us-to-renovate-federal-buildings-to-cut-energy-bills-by-25.html | U.S. to Renovate Federal Buildings to Cut Energy Bills by 25% | False | By Matthew L. Wald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/l-moralists-and-our-money-237140.html | Moralists and Our Money | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/burmese-project-tests-unocal-resolve.html | Burmese Project Tests Unocal Resolve | False | By Agis Salpukas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/c-corrections-236675.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/owner-only-handgun-bill.html | Owner-Only Handgun Bill | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/world/congo-s-neighbors-played-crucial-role-in-civil-war.html | Congo's Neighbors Played Crucial Role in Civil War | False | By James C. McKinley Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/c-correction-236632.html | Correction | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/arts/a-festival-in-quebec-is-cutting-edge.html | A Festival in Quebec Is Cutting-Edge | False | By Ben Ratliff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/l-turkey-s-intellectuals-225177.html | Turkey's Intellectuals | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/us/a-back-door-for-the-conservative-donor.html | A Back Door for the Conservative Donor | False | By Leslie Wayne | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/IHT-1922100-drowned-in-our-pages100-75-and-50-years-ago.html | 1922:100 Drowned ; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-duffy-rev-gabriel-f.html | Paid Notice: Deaths DUFFY, REV. GABRIEL F. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/l-how-corporate-america-gained-the-statehouse-226033.html | How Corporate America Gained the Statehouse | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-sobel-hon-nathan-r.html | Paid Notice: Deaths SOBEL, HON. NATHAN R. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/fees-proposed-for-prisoners-using-clinics.html | Fees Proposed For Prisoners Using Clinics | False | By Clifford J. Levy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/2-exchanges-set-records-in-uncovered-short-sales.html | 2 Exchanges Set Records In Uncovered Short Sales | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/chiropractors-and-lawyers-are-indicted-in-insurance-fraud-sting.html | Chiropractors and Lawyers Are Indicted in Insurance Fraud Sting | False | By Bruce Lambert | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/alfonzo-s-home-run-helps-stop-marlins.html | Alfonzo's Home Run Helps Stop Marlins | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/world/harvard-loses-aid-grant-for-russians.html | Harvard Loses A.I.D. Grant For Russians | False | By Steven Lee Myers | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/best-selling-trash.html | Best-Selling Trash | False | By Frank Rich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-creel-dana-s.html | Paid Notice: Deaths CREEL, DANA S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/IHT-tobacco-verdict-letters-to-the-editor.html | Tobacco Verdict ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/accounts.html | Accounts | False | By Jane L. Levere | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/us/abortion-opponents-begin-hunt-for-3-votes.html | Abortion Opponents Begin Hunt for 3 Votes | False | By Katharine Q. Seelye | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/the-spread-on-the-ceiling-235113.html | The Spread on the Ceiling | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/c-corrections-227838.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/us/us-rests-on-emotional-note-in-the-bombing-trial.html | U.S. Rests on Emotional Note in the Bombing Trial | False | By Jo Thomas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-brewer-c-william.html | Paid Notice: Deaths BREWER, C. WILLIAM | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/the-cyclist-s-fix-for-the-cities-just-shift-gears.html | The Cyclist's Fix For the Cities: Just Shift Gears | False | By Barbara Flanagan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/results-plus-234060.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/transactions-225738.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-hirsch-sherman-z.html | Paid Notice: Deaths HIRSCH, SHERMAN Z. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/great-divide-is-widening-on-rent-rules.html | Great Divide Is Widening On Rent Rules | False | By Elizabeth Kolbert | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/l-nazi-gold-belongs-only-to-hitler-s-victims-237175.html | Nazi Gold Belongs Only to Hitler's Victims | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/aetna-to-acquire-financial-network-investment.html | AETNA TO ACQUIRE FINANCIAL NETWORK INVESTMENT | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/from-1-to-9-and-a-to-z-how-the-subways-stack-up.html | From 1 to 9 and A to Z, How the Subways Stack Up | False | By Neil MacFarquar | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/style/chronicle-226114.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/art-deco-enough-for-a-maharajah.html | Art Deco Enough for a Maharajah | False | By Mitchell Owens | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/mrs-whitman-s-reality-check.html | Mrs. Whitman's Reality Check | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/bridge-223280.html | Bridge | False | By Alan Truscott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/playing-at-less-than-full-strength-rangers-get-a-breather.html | Playing at Less Than Full Strength, Rangers Get a Breather | False | By Jason Diamos | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/city-u-to-require-english-test-at-hostos.html | City U. To Require English Test At Hostos | False | By Pam Belluck | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/key-rates-227609.html | Key Rates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/world/russia-s-premier-to-slash-budget-trimming-military-and-subsidies.html | Russia's Premier to Slash Budget, Trimming Military and Subsidies | False | By Michael R. Gordon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/final-primary-debate.html | Final Primary Debate | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/same-play-book-for-parcells-and-johnson.html | Same Play Book for Parcells and Johnson | False | By Gerald Eskenazi | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/john-guest-84-investment-banker.html | John Guest, 84, Investment Banker | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/nyregion/15-million-in-a-fund-will-provide-housing-aid.html | $15 Million In a Fund Will Provide Housing Aid | False | By Thomas J. Lueck | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/arts/mansion-full-of-honors-in-the-arts.html | Mansion Full of Honors in the Arts | False | By Dinitia Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/furniture-dares-to-give-no-offense.html | Furniture Dares To Give No Offense | False | By William L. Hamilton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/plan-is-offered-to-reorganize-finance-sector.html | Plan Is Offered To Reorganize Finance Sector | False | By Robert D. Hershey Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/garden/love-it-feed-it-mourn-it.html | Love It, Feed It, Mourn It | False | By Carol Lawson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/toy-biz-reaches-agreement-with-marvel-s-bondholders.html | Toy Biz Reaches Agreement With Marvel's Bondholders | False | By Floyd Norris | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/opinion/IHT-mistaken-attribution-letters-to-the-editor.html | Mistaken Attribution : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/sports/jazz-no-names-introduce-themselves-to-rockets.html | Jazz No-Names Introduce Themselves to Rockets | False | By Tom Friend | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-baron-samue.html | Paid Notice: Deaths BARON, SAMUE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/classified/paid-notice-deaths-dominick-elizabeth-yallalle.html | Paid Notice: Deaths DOMINICK, ELIZABETH YALLALLE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/business/worldbusiness/IHT-eu-acts-cautiously-in-move-on-boeingmcdonnell.html | EU Acts Cautiously in Move on Boeing-McDonnell Merger | False | By Tom Buerkle, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-22 | 1997-05-22 | https://www.nytimes.com/1997/05/22/world/virgilio-barco-ex-colombia-chief-dies-at-75.html | Virgilio Barco, Ex-Colombia Chief, Dies at 75 | False | By Robert Mcg. Thomas Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/business/thai-airways-orders-9-planes-from-airbus.html | Thai Airways Orders 9 Planes From Airbus | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/10-million-gift-to-princeton.html | $10 Million Gift to Princeton | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/business/key-rates-243213.html | Key Rates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/russia-s-budget-crunch.html | Russia's Budget Crunch | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/us/mcveigh-defense-team-suggests-real-bomber-was-killed-in-blast.html | McVeigh Defense Team Suggests Real Bomber Was Killed in Blast | False | By Jo Thomas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/1-when-the-gift-plaque-outlasts-the-gift-240940.html | When the Gift Plaque Outlasts the Gift | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/new-video-releases-255912.html | NEW VIDEO RELEASES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/woman-recants-claim-of-rape.html | Woman Recants Claim of Rape | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/gooden-in-the-hot-seat-over-scrape-with-cabdriver.html | Gooden in the Hot Seat Over Scrape With Cabdriver | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-ruth-joan-hirsch.html | Paid Notice: Deaths RUTH, JOAN HIRSCH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/new-colt-for-a-small-belmont.html | New Colt for a Small Belmont | False | By Joseph Durso | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-sherin-arthur-h-jr.html | Paid Notice: Deaths SHERIN, ARTHUR H., JR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/home-video-239682.html | Home Video | False | By Peter M. Nichols | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-gilman-andrew-m.html | Paid Notice: Deaths GILMAN, ANDREW M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/us/university-of-california-has-plan-for-reversing-drop-in-minority-enrollment.html | University of California Has Plan for Reversing Drop in Minority Enrollment | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/doormen-s-union-hires-ex-prosecutor.html | Doormen's Union Hires Ex-Prosecutor | False | BY Selwyn Raab | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-weiss-jerome-a.html | Paid Notice: Deaths WEISS, JEROME A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/art-in-review-256161.html | Art in Review | False | By Holland Cotter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/c-corrections-255335.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/a-deal-is-near-with-irabu-but-tampering-is-charged.html | A Deal Is Near With Irabu, But Tampering Is Charged | False | By Murray Chass | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/bob-dole-is-not-a-bank.html | Bob Dole Is Not a Bank | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/world/israel-plans-to-construct-3400-homes-for-arabs.html | Israel Plans To Construct 3,400 Homes For Arabs | False | By Joel Greenberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/world/illegal-chinese-race-to-get-toehold-in-hong-kong.html | Illegal Chinese Race to Get Toehold in Hong Kong | False | By Edward A. Gargan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/style/chronicle-255270.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-botvinick-evelyn.html | Paid Notice: Deaths BOTVINICK, EVELYN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/a-special-delivery-jones-wins-his-eighth.html | A Special Delivery: Jones Wins His Eighth | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/some-domino-moves.html | Some Domino Moves | False | By David M. Halbfinger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/business/push-for-royalties-threatens-use-of-down-syndrome-test.html | Push for Royalties Threatens Use of Down Syndrome Test | False | By Kurt Eichenwald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/movies/a-jurassic-romp-of-parental-mayhem.html | A Jurassic Romp of Parental Mayhem | False | By Stephen Holden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/c-corrections-255319.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/business/company-briefs-255610.html | COMPANY BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/us/senate-unwilling-to-amend-budget-resolution.html | Senate Unwilling to Amend Budget Resolution | False | By Adam Clymer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/tenants-votes-don-t-faze-pataki.html | Tenants' Votes Don't Faze Pataki | False | By James Dao | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-gelman-mrs-ellen.html | Paid Notice: Deaths GELMAN, MRS. ELLEN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/business/offering-by-hartford-life.html | Offering by Hartford Life | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/business/apple-to-spin-off-newton-unit-as-wholly-owned-subsidiary.html | Apple to Spin Off Newton Unit As Wholly Owned Subsidiary | False | By Laurie J. Flynn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/IHT-1897-cure-stirs-hope-in-our-pages-75-and-50-years-ago.html | 1897: Cure Stirs Hope : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/IHT-eu-lists-objections-to-boeing-mcdonnell-pact-a-transatlantic-air-battle.html | EU Lists Objections to Boeing - McDonnell Pact : A Trans-Atlantic Air Battle | False | By Tom Buerkle, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/l-whose-democracy-254827.html | Whose Democracy? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/art-in-review-256153.html | Art in Review | False | By Grace Glueck | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/williams-set-to-make-grand-slam-debut.html | Williams Set to Make Grand Slam Debut | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/megan-prosecution-rests-after-rape-is-described.html | 'Megan' Prosecution Rests After Rape Is Described | False | By William Glaberson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-sobel-hon-nathan-r.html | Paid Notice: Deaths SOBEL, HON. NATHAN R. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/giuliani-welcomes-back-labor-negotiator-as-a-top-aide.html | Giuliani Welcomes Back Labor Negotiator as a Top Aide | False | By David Firestone | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/ncaa-tries-to-block-fairfield-player.html | N.C.A.A. Tries to Block Fairfield Player | False | By Tarik El-Bashir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-hershey-alfred-day.html | Paid Notice: Deaths HERSHEY, ALFRED DAY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/movies/sentimental-coal-dust-with-a-brass-band.html | Sentimental Coal Dust With a Brass Band | False | By Stephen Holden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/tip-leads-to-suspect-in-bronx-bank-robberies.html | Tip Leads to Suspect In Bronx Bank Robberies | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/IHT-russia-and-nato-voice-but-no-veto.html | Russia and NATO: Voice but 'No Veto' | False | By Brian Knowlton, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/us/lawmakers-head-home-without-passing-disaster-relief-bill.html | Lawmakers Head Home Without Passing Disaster Relief Bill | False | By Eric Schmitt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/last-chance.html | Last Chance | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/gone-at-last.html | Gone at Last | False | By A. M. Rosenthal | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/playoffs-hit-a-new-low-as-the-bulls-win-again.html | Playoffs Hit a New Low As the Bulls Win Again | False | By Selena Roberts | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/times-appoints-managing-editor-and-2-deputies.html | Times Appoints Managing Editor and 2 Deputies | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/l-lott-s-unmilitary-mind-240915.html | Lott's Unmilitary Mind | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/rosemary-clooney-simple-and-emotional.html | Rosemary Clooney, Simple and Emotional | False | By Stephen Holden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-bogan-eugene-w.html | Paid Notice: Deaths BOGAN, EUGENE W. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/taking-ford-taurus-into-the-next-century.html | Taking Ford Taurus Into the Next Century | False | By Michelle Krebs | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/art-in-review-256110.html | Art in Review | False | By Roberta Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/us/in-a-school-gym-professor-clinton-presides.html | In a School Gym, Professor Clinton Presides | False | By James Bennet | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/IHT-pacific-asia-has-a-distance-to-go-before-it-leads-the-world.html | Pacific Asia Has a Distance to Go Before It Leads the World | False | By Gerald Segal, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/l-school-overspending-240893.html | School Overspending | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-memorials-concepcion-rene.html | Paid Notice: Memorials CONCEPCION, RENE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-schoenberger-jerome-w.html | Paid Notice: Deaths SCHOENBERGER, JEROME W. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/us/trial-of-youth-held-in-death-of-his-parents-goes-to-jury.html | Trial of Youth Held in Death Of His Parents Goes to Jury | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-povzea-florence.html | Paid Notice: Deaths POVZEA, FLORENCE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/playing-god-and-politics-with-death.html | Playing God And Politics With Death | False | By Clyde Haberman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-abramson-dovie.html | Paid Notice: Deaths ABRAMSON, DOVIE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-rubinroth-martin.html | Paid Notice: Deaths RUBINROTH, MARTIN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/art-in-review-256145.html | Art in Review | False | By Grace Glueck | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/us/dr-myron-ruscoll-sharaf-70-educator-and-psychotherapist.html | Dr. Myron Ruscoll Sharaf, 70, Educator and Psychotherapist | False | By Wolfgang Saxon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/red-cross-strike-ends.html | Red Cross Strike Ends | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/shortchanging-students-at-hostos.html | Shortchanging Students at Hostos | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/l-world-bank-record-is-good-in-bosnia-244899.html | World Bank Record Is Good in Bosnia | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-dupont-bette-y-nee-katz.html | Paid Notice: Deaths DUPONT, BETTE Y. (NEE) KATZ | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/business/price-decline-in-treasuries-continues.html | Price Decline In Treasuries Continues | False | By Robert Hurtado | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/business/cbs-president-resigns-over-revamping.html | CBS President Resigns Over Revamping | False | By Lawrie Mifflin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/world/yeltsin-dismisses-2-military-chiefs-for-resisting-cuts.html | YELTSIN DISMISSES 2 MILITARY CHIEFS FOR RESISTING CUTS | False | By Michael R. Gordon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/business/for-now-earnings-gap-has-stopped-widening.html | For Now, Earnings Gap Has Stopped Widening | False | By Louis Uchitelle | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/us-says-guards-turned-jail-into-a-badfellas-social-club.html | U.S. Says Guards Turned Jail Into a 'Badfellas' Social Club | False | By Joseph P. Fried | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/whiter-than-white.html | Whiter Than White | False | By Anthony Lewis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/style/chronicle-255297.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/an-exquisite-empire-expands-within-the-met.html | An Exquisite Empire Expands Within the Met | False | By Holland Cotter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/IHT-2-companies-in-china-and-one-in-hong-kong-us-will-punish-3-firms-in-asia.html | 2 Companies in China and One in Hong Kong : U.S. Will Punish 3 Firms In Asia Over Iran Arms | False | By Brian Knowlton, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/business/lazard-names-new-top-team-post-rohatyn.html | Lazard Names New Top Team Post-Rohatyn | False | By Peter Truell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/business/oppenheimer-in-shuffling-of-its-senior-management.html | Oppenheimer in Shuffling Of Its Senior Management | False | By Peter Truell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/business/herbert-hoover-jr-79-company-head.html | Herbert Hoover Jr., 79, Company Head | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/business/business-digest-253421.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/business/big-changes-are-in-the-offing-for-the-nation-s-stock-markets.html | Big changes are in the offing for the nation's stock markets. | False | By Floyd Norris | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | False | By William N. Wallace | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/business/finance-briefs-246794.html | FINANCE BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/farewell-in-blue-10000-gather-to-bury-police-officer-slain-in-chelsea-robbery.html | Farewell in Blue: 10,000 Gather to Bury Police Officer Slain in Chelsea Robbery | False | By Frank Bruni | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/c-corrections-255351.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/mtv-meets-court-tv.html | MTV Meets Court TV | False | By Andrew Cohen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/for-cbs-programs-old-new-and-borrowed.html | For CBS, Programs Old, New and Borrowed | False | By Bill Carter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-luby-william-j.html | Paid Notice: Deaths LUBY, WILLIAM J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/l-harvard-tenure-case-240990.html | Harvard Tenure Case | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/doctor-s-license-reinstated.html | Doctor's License Reinstated | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/styleIHT-taking-the-vichy-waters-in-catalonia.html | Taking the (Vichy) Waters in Catalonia | False | By Al Goodman, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/inside-photography.html | Inside Photography | False | By Margarett Loke | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/far-more-than-an-actor-or-hoofer.html | Far More Than an Actor or Hoofer | False | By Anna Kisselgoff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/IHT-corrections.html | Corrections | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/style/chronicle-244023.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/private-money-saves-two-harlem-walk-ups.html | Private Money Saves Two Harlem Walk-Ups | False | By Alan S. Oser | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/business/magazine-executive-gets-a-new-post.html | Magazine Executive Gets a New Post | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/landlords-settle-race-discrimination-claim.html | Landlords Settle Race Discrimination Claim | False | By Benjamin Weiser | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/IHT-swiss-and-neutrality-letters-to-the-editor.html | Swiss and Neutrality : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-wirsing-elsie-a.html | Paid Notice: Deaths WIRSING, ELSIE A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/us/some-progress-is-reported-in-tobacco-talks.html | Some Progress Is Reported in Tobacco Talks | False | By Barry Meier | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/us/sylvan-roads-that-lead-to-bitter-protests.html | Sylvan Roads That Lead to Bitter Protests | False | By Carey Goldberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/bids-on-chrysler-building.html | Bids on Chrysler Building | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/amid-much-squabbling-a-shutout-for-red-wings.html | Amid Much Squabbling, A Shutout for Red Wings | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/class-action-suit-over-strip-search-policy.html | Class Action Suit Over Strip-Search Policy | False | By Benjamin Weiser | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/finding-homes-for-babies.html | Finding Homes for Babies | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/the-discharge-of-kelly-flinn.html | The Discharge of Kelly Flinn | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-rubin-esther-essie.html | Paid Notice: Deaths RUBIN, ESTHER (ESSIE) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/as-primary-nears-no-more-mr-nice-guys.html | As Primary Nears, No More Mr. Nice Guys | False | By Brett Pulley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/business/clinton-puts-off-effort-on-trade-accords.html | Clinton Puts Off Effort on Trade Accords | False | By David E. Sanger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/c-corrections-255300.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/another-blow-to-rangers-graves-hurting.html | Another Blow To Rangers: Graves Hurting | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/from-a-handkerchief-to-judaic-treasures.html | From a Handkerchief to Judaic Treasures | False | By Grace Glueck | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-klein-erwin-l.html | Paid Notice: Deaths KLEIN, ERWIN L. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/business/worldbusiness/IHT-in-a-broad-asian-survey-american-blue-chips-pull.html | In a Broad Asian Survey, American Blue Chips Pull Down the Highest Marks | False | By Philip Segal, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/l-disastrous-benchmarks-254797.html | Disastrous Benchmarks | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/giuliani-to-step-up-pressure-on-pataki-over-rent-stance.html | Giuliani to Step Up Pressure On Pataki Over Rent Stance | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/us/pilots-in-a-crash-weren-t-told-of-precautions-board-says.html | Pilots in a Crash Weren't Told Of Precautions, Board Says | False | By Matthew L. Wald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/world/albright-outlines-moves-to-renew-momentum-in-bosnia.html | Albright Outlines Moves to 'Renew Momentum' in Bosnia | False | By Steven Lee Myers | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/dinosaurs-at-the-museum-art-imitating-art-imitating-life.html | Dinosaurs at the Museum: Art Imitating Art Imitating Life | False | By Malcolm W. Browne | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/IHT-policy-on-the-caspian-letters-to-the-editor.html | Policy on the Caspian : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-memorials-bildner-patricia-elman.html | Paid Notice: Memorials BILDNER, PATRICIA ELMAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/harrington-slows-down-to-speak-about-trials.html | Harrington Slows Down To Speak About Trials | False | By Joseph Siano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/world/frenchwomen-on-the-ballot-face-down-voter-sexism.html | Frenchwomen on the Ballot Face Down Voter Sexism | False | By Marlise Simons | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/new-video-releases-242497.html | NEW VIDEO RELEASES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/art-in-review-256137.html | Art in Review | False | By Roberta Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/woods-4-back-of-leader.html | Woods 4 Back of Leader | False | By Joe Drape | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/victims-of-everything.html | Victims of Everything | False | By Jacob Sullum | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-ericson-john-m.html | Paid Notice: Deaths ERICSON, JOHN M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/business/stored-records-destroyed-by-fire-bear-stearns-says.html | Stored Records Destroyed By Fire, Bear Stearns Sisys | False | By Diana B. Henriques | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/keep-in-mind.html | Keep in Mind | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/st-john-s-loses-opener.html | St. John's Loses Opener | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/cinderella-with-breezes-on-the-fringe.html | 'Cinderella' With Breezes On the Fringe | False | By Jennifer Dunning | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-kivel-barney.html | Paid Notice: Deaths KIVEL, BARNEY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/off-duty-officer-is-found-shot-and-critically-injured-in-bronx.html | Off-Duty Officer Is Found Shot And Critically Injured in Bronx | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/results-plus-253030.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/no-headline-253596.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/books/locked-in-his-body-but-refusing-to-let-his-spirit-die.html | Locked in His Body, but Refusing to Let His Spirit Die | False | By Richard Bernstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/albert-stresses-innocence.html | Albert Stresses Innocence | False | By Richard Sandomir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/glavine-now-highest-paid-pitcher.html | Glavine Now Highest-Paid Pitcher | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-memorials-somkin-albert.html | Paid Notice: Memorials SOMKIN, ALBERT | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-schwartz-eugene-j.html | Paid Notice: Deaths SCHWARTZ, EUGENE J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/blood-bruises-and-terror-are-recalled-at-kelly-retrial.html | Blood, Bruises and Terror Are Recalled at Kelly Retrial | False | By Monte Williams | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/pitchers-start-down-the-long-road-back.html | Pitchers Start Down The Long Road Back | False | By Claire Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/l-you-can-t-set-market-price-for-mother-nature-240931.html | You Can't Set Market Price for Mother Nature | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/wide-eyed-red-sox-wear-out-wells-and-the-yankees.html | Wide-Eyed Red Sox Wear Out Wells and the Yankees | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/world/voice-for-change-makes-iran-vote-a-real-race.html | Voice for Change Makes Iran Vote a Real Race | False | By Stephen Kinzer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/business/cfm-stock-falls-21-on-news-of-increased-spending.html | CFM STOCK FALLS 21% ON NEWS OF INCREASED SPENDING | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/l-new-york-city-s-water-doesn-t-need-filtering-244511.html | New York City's Water Doesn't Need Filtering | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/what-to-do-during-memorial-day-weekend.html | What to Do During Memorial Day Weekend | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/us/thurmond-near-record-for-service.html | Thurmond Near Record For Service | False | By Lizette Alvarez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/c-corrections-255343.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/world/swiss-reject-as-one-sided-study-by-us-of-nazi-ties.html | Swiss Reject As One-Sided Study by U.S. Of Nazi Ties | False | By Alan Cowell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/us/group-plan-gives-florida-children-access-to-affordable-health-care.html | Group Plan Gives Florida Children Access to Affordable Health Care | False | By Mireya Navarro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/restaurants-627208.html | Restaurants | False | By Ruth Reichl | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/IHT-when-zaire-didnt-seem-to-make-the-really-worst-big-leagues.html | When Zaire Didn't Seem to Make The Really Worst Big Leagues | False | By John Vinocur, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/when-7-are-10-in-3-guises-during-one-165-minute-set.html | When 7 Are 10 in 3 Guises During One 165-Minute Set | False | By Jon Pareles | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/world/out-of-spotlight-violence-tears-at-mexican-state.html | Out of Spotlight, Violence Tears at Mexican State | False | By Julia Preston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/inside-248800.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-saidenberg-daniel.html | Paid Notice: Deaths SAIDENBERG, DANIEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/head-of-circle-in-the-square-bankrupt-theater-quits-post.html | Head of Circle in the Square, Bankrupt Theater, Quits Post | False | By William Grimes | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/brooklyn-teacher-held-in-sex-abuse-of-student-13.html | Brooklyn Teacher Held in Sex Abuse of Student, 13 | False | By Jacques Steinberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/national-pension-fund-to-be-pursued.html | National Pension Fund to Be Pursued | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/us/cigar-fad-reported-to-be-recruiting-legions-of-teen-agers.html | Cigar Fad Reported to Be Recruiting Legions of Teen-Agers | False | By Sheryl Gay Stolberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-gold-anne.html | Paid Notice: Deaths GOLD, ANNE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/world/elbridge-durbrow-us-diplomat-dies-at-93.html | Elbridge Durbrow, U.S. Diplomat, Dies at 93 | False | By Wolfgang Saxon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/us/pilot-facing-adultery-charge-agrees-to-a-general-discharge.html | Pilot Facing Adultery Charge Agrees to a General Discharge | False | By Elaine Sciolino | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/managed-care-protection.html | Managed Care Protection | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/from-the-trove-of-a-many-sided-connoisseur.html | From the Trove of a Many-Sided Connoisseur | False | By John Russell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/business/thomas-mallon-53-a-finance-executive.html | Thomas Mallon, 53, A Finance Executive | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/art-in-review-256102.html | Art in Review | False | By Michael Kimmelman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/a-century-sweeps-by-reflected-in-still-life.html | A Century Sweeps By, Reflected in Still Life | False | By Roberta Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-memorials-lief-libbie.html | Paid Notice: Memorials LIEF, LIBBIE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/sexual-harassment-suit-filed-against-liquor-importer-and-a-marketing-firm.html | Sexual Harassment Suit Filed Against Liquor Importer and a Marketing Firm | False | By Nick Ravo | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/IHT-torture-is-unjustified-letters-to-the-editor.html | Torture Is Unjustified : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/IHT-1947-white-rule-in-our-pages100-75-and-50-years-ago.html | 1947: White Rule : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/new-video-releases-255920.html | NEW VIDEO RELEASES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/business/jody-donohue-to-sell-marketing-agency.html | Jody Donohue to Sell Marketing Agency | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/in-a-shift-new-york-won-t-try-to-tax-sales-on-indian-lands.html | In a Shift, New York Won't Try to Tax Sales on Indian Lands | False | By Raymond Hernandez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/theater/plotters-and-snoops-in-old-russia.html | Plotters and Snoops in Old Russia | False | By Peter Marks | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/rockets-missing-point-in-series-against-jazz.html | Rockets Missing Point In Series Against Jazz | False | By Tom Friend | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-de-grasse-charles-ira.html | Paid Notice: Deaths DE GRASSE, CHARLES IRA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/running-for-new-jersey-governor-with-rolodex-and-stepfather-s-fame.html | Running for New Jersey Governor With Rolodex and Stepfather's Fame | False | By Abby Goodnough | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/sports/guess-whom-yanks-meet-next-month.html | Guess Whom Yanks Meet Next Month | False | By George Vecsey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/movies/maman-isn-t-coming-back.html | Maman Isn't Coming Back | False | By Stephen Holden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-kramaric-peter-s.html | Paid Notice: Deaths KRAMARIC, PETER S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/news-summary-253669.html | NEWS SUMMARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-dominick-elizabeth-yallalee.html | Paid Notice: Deaths DOMINICK, ELIZABETH YALLALEE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/goats-deemed-a-nuisance.html | Goats Deemed a Nuisance | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/style/IHT-the-movie-guide-unagi.html | THE MOVIE GUIDE : Unagi | False | By Donald Richie, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/business/humor-higher-authority-help-spice-up-new-campaign-for-hebrew-national-franks.html | Humor and 'a higher authority' help spice up a new campaign for Hebrew National franks. | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/movies/jilted-duo-s-sweet-revenge.html | Jilted Duo's Sweet Revenge | False | By Stephen Holden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-grueterich-ursula-uschi.html | Paid Notice: Deaths GRUETERICH, URSULA "USCHI." | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-gregg-dr-dorothy.html | Paid Notice: Deaths GREGG, DR. DOROTHY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/IHT-1922managua-taken-in-our-pages100-75-and-50-years-ago.html | 1922:Managua Taken : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-allen-mildred.html | Paid Notice: Deaths ALLEN, MILDRED | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/business/japanese-companies-take-new-look-at-western-management-ideas.html | Japanese Companies Take New Look at Western Management Ideas | False | By Andrew Pollack | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/class-of-1997-saluted-with-amazing-grace.html | Class of 1997 Saluted With 'Amazing Grace' | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-weissman-irving.html | Paid Notice: Deaths WEISSMAN, IRVING | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-leahy-michael-g-gerry.html | Paid Notice: Deaths LEAHY, MICHAEL G. (GERRY) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/2d-echelon-with-cynicism.html | 2d Echelon, With Cynicism | False | By Jon Pareles | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-memorials-chaifetz-charlotte-nee-jaffe.html | Paid Notice: Memorials CHAIFETZ, CHARLOTTE (NEE JAFFE) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/IHT-beyond-adultery-letters-to-the-editor.html | Beyond Adultery : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/classified/paid-notice-deaths-wolferman-adolph-md.html | Paid Notice: Deaths WOLFERMAN, ADOLPH, M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/nyregion/first-negative-spot-attacks-opponent-s-record-in-congress.html | First Negative Spot Attacks Opponent's Record in Congress | False | By Brett Pulley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/opinion/l-us-presses-congo-too-soon-on-elections-242608.html | U.S. Presses Congo Too Soon on Elections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/world/us-asserting-iran-link-bars-2-chinese-firms.html | U.S., Asserting Iran Link, Bars 2 Chinese Firms | False | By Steven Lee Myers | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-23 | 1997-05-23 | https://www.nytimes.com/1997/05/23/arts/a-night-of-anthony-lapaglia.html | A Night of Anthony LaPaglia | False | By Caryn James | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/sports/results-plus-276324.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/inside-274356.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/your-money/IHT-despite-a-rise-in-exports-maritime-stocks-lag-other-equities.html | Despite a Rise in Exports, Maritime Stocks Lag Other Equities : Growth Fails to Tug Along Shipping | False | By Digby Larner, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/business/seneca-unit-to-sell-assets.html | Seneca Unit to Sell Assets | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/us/affluent-town-resents-poverty-aid.html | Affluent Town Resents Poverty Aid | False | By Keith Bradsher | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/sports/johnson-gives-rockets-a-boost-from-the-bench.html | Johnson Gives Rockets A Boost From the Bench | False | By Selena Roberts | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/us/new-jersey-airmen-see-pilot-in-harsh-light.html | New Jersey Airmen See Pilot in Harsh Light | False | By Ian Fisher | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/sports/the-resurgent-mets-meet-a-phillies-rookie.html | The Resurgent Mets Meet a Phillies Rookie | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/world/court-files-say-drug-baron-used-mexican-military.html | COURT FILES SAY DRUG BARON USED MEXICAN MILITARY | False | By Sam Dillon With Craig Pyes | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/classified/paid-notice-deaths-wolferman-adolph-md.html | Paid Notice: Deaths WOLFERMAN, ADOLPH, M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/classified/paid-notice-deaths-kornfeld-magda-ranschburg.html | Paid Notice: Deaths KORNFELD, MAGDA RANSCHBURG | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/bridge-313432.html | Bridge | False | By Alan Truscott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/classified/paid-notice-deaths-byars-james-lee.html | Paid Notice: Deaths BYARS, JAMES LEE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/classified/paid-notice-deaths-bradt-joseph-j.html | Paid Notice: Deaths BRADT, JOSEPH J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/l-predators-and-the-law-258130.html | Predators and the Law | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/c-corrections-276413.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/classified/paid-notice-deaths-daly-mary-h.html | Paid Notice: Deaths DALY, MARY H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/l-there-s-no-choice-for-students-left-behind-275271.html | There's No 'Choice' for Students Left Behind | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/us/doctors-record-signals-of-brain-cells-linked-to-memory.html | Doctors Record Signals of Brain Cells Linked to Memory | False | By Nicholas Wade | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/gigante-moved-to-2d-hospital.html | Gigante Moved To 2d Hospital | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/classified/paid-notice-deaths-stone-betty-lea-barnes.html | Paid Notice: Deaths STONE, BETTY LEA (BARNES) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/us/clergy-counsel-swiss-on-atoning-for-war-past.html | U.S. Clergy Counsel Swiss on Atoning for War Past | False | By Gustav Niebuhr | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/classified/paid-notice-deaths-young-alexander-w.html | Paid Notice: Deaths YOUNG, ALEXANDER W. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/classified/paid-notice-memorials-seldowitz-ruth-r.html | Paid Notice: Memorials SELDOWITZ, RUTH R. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/world/all-eyes-on-new-british-leader-at-european-union-meeting.html | All Eyes on New British Leader at European Union Meeting | False | By Warren Hoge | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/business/chairman-reportedly-ousted-at-emi-unit.html | Chairman Reportedly Ousted at EMI Unit | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/classified/paid-notice-deaths-wolfson-hettie.html | Paid Notice: Deaths WOLFSON, HETTIE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/man-finds-his-voice-but-forgets-having-lost-it.html | Man Finds His Voice, but Forgets Having Lost It | False | By Alan Finder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/l-when-setting-limits-is-right-for-mentally-ill-275220.html | When Setting Limits Is Right for Mentally Ill | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/world/sphinx-is-poker-faced-but-is-it-sitting-on-a-secret.html | Sphinx Is Poker-Faced, but Is It Sitting on a Secret? | False | By Douglas Jehl | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/business/company-briefs-275670.html | COMPANY BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/man-who-was-shot-atop-empire-state-building-goes-home.html | Man Who Was Shot Atop Empire State Building Goes Home | False | By Lawrence Van Gelder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/l-data-aren-t-missing-275280.html | Data Aren't Missing | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/business/business-bribes-to-foreigners-to-be-banned-by-end-of-1998.html | Business Bribes To Foreigners To Be Banned By End of 1998 | False | By David E. Sanger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/theater/yes-yes-nanette-3-times-into-the-footlighted-breach.html | Yes, Yes, Nanette: 3 Times Into the Footlighted Breach | False | By Peter Marks | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/your-money/IHT-briefcase-correction.html | BRIEFCASE : Correction | False | International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/sports/eastern-conference-finals-game-4.html | EASTERN CONFERENCE FINALS: GAME 4 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/sports/scoring-on-a-frozen-wrist.html | Scoring On a Frozen Wrist | False | By Dave Anderson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/c-corrections-276430.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/classified/paid-notice-deaths-phillips-john-h.html | Paid Notice: Deaths PHILLIPS, JOHN H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/arts/what-giant-did-to-texas.html | What 'Giant' Did to Texas | False | By John J. O'Connor | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/c-corrections-276421.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/us/us-is-seeking-to-strip-5000-of-citizenship.html | U.S. Is Seeking To Strip 5,000 Of Citizenship | False | By Eric Schmitt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/movies/disaster-or-delight-ask-the-public.html | Disaster or Delight? Ask the Public | False | By Bernard Weinraub | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/what-day-was-nafta-signed.html | What Day Was Nafta Signed? | False | By Bruce Mccall | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/sports/richmond-ousts-st-john-s.html | Richmond Ousts St. John's | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/another-bush-irks-the-president.html | Another Bush Irks the President | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/your-money/IHT-the-informed-sailor-test-the-waters-before-taking-the-boatowner.html | The Informed Sailor:Test the Waters Before Taking the Boat-Owner Plunge | False | By Andrew Blum, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/workfare-is-replacing-union-jobs-lawsuit-says.html | Workfare Is Replacing Union Jobs, Lawsuit Says | False | By Steven Greenhouse | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/business/cbs-to-run-its-tv-stations-apart-from-network.html | CBS to Run Its TV Stations Apart From Network | False | By Lawrie Mifflin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/classified/paid-notice-memorials-concepcion-rene.html | Paid Notice: Memorials CONCEPCION, RENE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/world/pakistan-may-consider-suing-us-over-aircraft.html | Pakistan May Consider Suing U.S. Over Aircraft | False | By Barbara Crossette | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/us/more-retirees-discover-small-town-south.html | More Retirees Discover Small-Town South | False | By Kevin Sack | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/megan-case-defense-rests-after-calling-no-witnesses.html | 'Megan' Case Defense Rests After Calling No Witnesses | False | By William Glaberson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/world/police-and-troops-break-up-election-rallies-in-indonesia.html | Police and Troops Break Up Election Rallies in Indonesia | False | By Seth Mydans | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/IHT-1897-spanish-liberals-in-our-pages100-75-and-50-years-ago.html | 1897: Spanish Liberals : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/business/bond-prices-little-changed-on-a-shortened-trading-day.html | Bond Prices Little Changed On a Shortened Trading Day | False | By Robert Hurtado | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/news/emergency-landings-are-cited-asia-airbus-to-get-change-in-engine.html | Emergency Landings Are Cited : Asia Airbus to Get Change in Engine | False | By Barry James, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/business/key-rates-267996.html | Key Rates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/2-teen-agers-held-in-stabbing-death-of-man-found-in-park.html | 2 Teen-Agers Held in Stabbing Death of Man Found in Park | False | By Barry Bearak | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/when-health-care-is-refused.html | When Health Care Is Refused | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/us/alfred-d-hershey-nobel-laureate-for-dna-work-dies-at-88.html | Alfred D. Hershey, Nobel Laureate for DNA Work, Dies at 88 | False | By Lawrence K. Altman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/abortion-bill-skips-the-fine-print.html | Abortion Bill Skips the Fine Print | False | By Warren M. Hern | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/business/s-p-500-gives-cardinal-health-a-lift.html | S.&P. 500 Gives Cardinal Health a Lift | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/us/us-clears-new-cutting-in-forest-in-alaska.html | U.S. Clears New Cutting In Forest In Alaska | False | By John H. Cushman Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/business/health-management-systems-shares-tumble-20.html | HEALTH MANAGEMENT SYSTEMS' SHARES TUMBLE 20% | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/criticism-never-rains-but-it-pours.html | Criticism Never Rains But It Pours | False | By David Gonzalez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/classified/paid-notice-deaths-marenstein-arthur.html | Paid Notice: Deaths MARENSTEIN, ARTHUR | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/l-military-officer-must-lead-not-mirror-society-258180.html | Military Officer Must Lead, Not Mirror, Society | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/theater/leaving-a-bar-3-pairings-head-for-sexual-skirmishes.html | Leaving a Bar, 3 Pairings Head for Sexual Skirmishes | False | By Anita Gates | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/us/victims-of-flood-fear-delay-in-aid.html | VICTIMS OF FLOOD FEAR DELAY IN AID | False | By Eric Schmitt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/not-giving-up-on-bosnia.html | Not Giving Up on Bosnia | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/us/testimony-backfires-on-defense-at-oklahoma-city-bombing-trial.html | Testimony Backfires on Defense At Oklahoma City Bombing Trial | False | By Jo Thomas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/IHT-french-vote-shapes-up-as-a-choice-of-futures.html | French Vote Shapes Up As a Choice Of Futures | False | By Joseph Fitchett, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/IHT-1922-tobacco-fads-in-our-pages100-75-and-50-years-ago.html | 1922: Tobacco Fads : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/arts/times-names-4-to-senior-positions-on-the-news-staff.html | Times Names 4 to Senior Positions on the News Staff | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/l-pumping-your-own-gas-258156.html | Pumping Your Own Gas | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/trust-audiences-christopher-reeve-tells-juilliard-graduates.html | Trust Audiences, Christopher Reeve Tells Juilliard Graduates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/world/congo-leader-s-cabinet-ignites-protests.html | Congo Leader's Cabinet Ignites Protests | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/sports/transactions-263893.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/business/worldbusiness/IHT-prague-and-warsaw-hope-for-help-for-arms.html | Prague and Warsaw Hope for Help for Arms Industries : Eastern Europe's NATO Bid | False | By Peter S. Green, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/on-the-campaign-trail.html | On the Campaign Trail | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/business/award-is-cut-in-dow-jones-libel-case.html | Award Is Cut in Dow Jones Libel Case | False | By Edwin McDowell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/us/part-of-me-has-died-pilot-says-in-apology.html | 'Part of Me Has Died,' Pilot Says in Apology | False | By David Stout | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/IHT-1947indian-partition-in-our-pages100-75-and-50-years-ago.html | 1947:Indian Partition : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/your-money/IHT-briefcase-as-us-stocks-go-so-goes-the-world.html | BRIEFCASE : As U.S. Stocks Go, So Goes the World? | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/l-israeli-conversion-bill-protects-status-quo-313440.html | Israeli Conversion Bill Protects Status Quo | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/upstate-town-readies-itself-for-a-new-identity.html | Upstate Town Readies Itself for a New Identity | False | By Debra West | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/where-did-i-park-the-car.html | 'Where Did I Park the Car?' | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/l-basketball-rules-allow-for-some-discretion-275255.html | Basketball Rules Allow for Some Discretion | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/business/worldbusiness/IHT-bankers-resign-and-a-brokerage-fails-double.html | Bankers Resign, and a Brokerage Fails : Double Trouble Rocks Japan's Finance Sector | False | By Velisarios Kattoulas, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/doubts-cast-on-identity-of-nigerian-who-says-he-s-a-political-refugee | Doubts Cast on Identity of Nigerian Who Says He's a Political Refugee | False | By Celia W. Dugger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/business/broad-rally-lifts-last-of-the-laggard-indexes-to-a-record.html | Broad Rally Lifts Last of the Laggard Indexes to a Record | False | By Jonathan Fuerbringer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/foreign-aid-for-the-port-authority.html | Foreign Aid for the Port Authority | False | By Richard C. Leone | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/us/f-g-watson-85-innovative-astronomer.html | F. G. Watson, 85, Innovative Astronomer | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/IHT-emergency-landings-are-cited-asia-airbus-to-get-change-in-engine.html | Emergency Landings Are Cited : Asia Airbus to Get Change in Engine | False | By Barry James, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/business/at-home-beer-but-export-buzz-is-about-wine.html | At Home, Beer, but Export Buzz Is About Wine | False | By Clyde H. Farnsworth | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/fcc-staff-says-tower-would-harm-bronx-garden.html | F.C.C. Staff Says Tower Would Harm Bronx Garden | False | By Alan Finder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/business/mazda-shows-improvement-under-ford-s-leadership.html | Mazda Shows Improvement Under Ford's Leadership | False | By Andrew Pollack | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/airlines-asked-to-inspect-fuel-tanks.html | Airlines Asked to Inspect Fuel Tanks | False | By Matthew L. Wald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/sports/reunion-is-good-for-flyers.html | Reunion Is Good For Flyers | False | By Jay Privman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/world/as-iran-votes-for-a-president-choice-is-tradition-or-change.html | As Iran Votes for a President, Choice Is Tradition or Change | False | By Stephen Kinzer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/tobacco-contributions.html | Tobacco Contributions | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/classified/paid-notice-deaths-marks-arthur-d.html | Paid Notice: Deaths MARKS, ARTHUR D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/arts/serving-up-metaphors-to-ponder-and-digest.html | Serving Up Metaphors To Ponder And Digest | False | By Anna Kisselgoff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/IHT-suharto-clan-seems-poised-to-cement-its-power.html | Suharto Clan Seems Poised To Cement Its Power | False | By Michael Richardson, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/sports/skimpy-effort-by-cityhawks.html | Skimpy Effort By CityHawks | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/business/business-digest-273449.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/no-headline-268232.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/union-invests-in-technology.html | Union Invests in Technology | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/classified/paid-notice-deaths-schwartz-eugene-j.html | Paid Notice: Deaths SCHWARTZ, EUGENE J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/world/economic-outlook-in-france-gloom.html | Economic Outlook in France: Gloom | False | By Edmund L. Andrews | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/classified/paid-notice-deaths-rich-ruth.html | Paid Notice: Deaths RICH, RUTH. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/classified/paid-notice-deaths-garfunkel-hyman.html | Paid Notice: Deaths GARFUNKEL, HYMAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/your-money/IHT-briefcase-fraud-attempted-with-fake-t-bonds.html | BRIEFCASE : Fraud Attempted With Fake T-Bonds | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/judge-s-order-blocks-repeal-of-sales-tax-in-indian-stores.html | Judge's Order Blocks Repeal of Sales Tax in Indian Stores | False | By James Dao | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/world/russia-and-belarus-agree-on-a-new-union.html | Russia and Belarus Agree on a New Union | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/sports/driver-says-gooden-is-to-blame.html | Driver Says Gooden Is to Blame | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/sports/richter-does-his-best-to-save-the-rangers.html | Richter Does His Best To Save the Rangers | False | By Jason Diamos | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/half-full-or-half-empty.html | Half Full or Half Empty? | False | By Kirk Johnson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/l-when-setting-limits-is-right-for-mentally-ill-275212.html | When Setting Limits Is Right for Mentally Ill | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/your-money/IHT-in-the-age-of-excess-the-ageold-fishing-industry-is-rife-with.html | In the Age of Excess, the Age-Old Fishing Industry Is Rife With Modern Woes | False | By Judith Rehak, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/death-penalty-is-sought-in-a-triple-slaying.html | Death Penalty Is Sought in a Triple Slaying | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/business/ciena-shares-hit-a-52-week-high-as-net-climbs.html | CIENA SHARES HIT A 52-WEEK HIGH AS NET CLIMBS | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/business/pepsico-bottling-operation-in-south-africa-is-closed.html | Pepsico Bottling Operation In South Africa Is Closed | False | By Glenn Collins | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/your-money/IHT-asia-yards-ahead-of-the-competition-in-shipbuilding-eastern.html | Asia Yards Ahead of the Competition in Shipbuilding: Eastern Giants, European Ghosts | False | By Aline Sullivan and Miki Tanikawa, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/sports/colonial-co-leader-has-a-tip-for-woods.html | Colonial Co-leader Has a Tip for Woods | False | By Joe Drape | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/business/worldbusiness/IHT-business-bribes-on-agenda-at-oecd-forum.html | Business Bribes On Agenda at OECD Forum | False | By Barry James, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/judge-bars-videotape-in-alex-kelly-case.html | Judge Bars Videotape In Alex Kelly Case | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/classified/paid-notice-deaths-sobel-nathan-r.html | Paid Notice: Deaths SOBEL, NATHAN R. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/sports/lindros-s-late-goal-pushes-rangers-to-brink.html | Lindros's Late Goal Pushes Rangers to Brink | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/lawyers-point-a-finger.html | Lawyers Point a Finger | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/news-summary-274194.html | NEWS SUMMARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/business/fraud-indictment-for-genesis-chief.html | Fraud Indictment For Genesis Chief | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/classified/paid-notice-deaths-mofenson-jack-l.html | Paid Notice: Deaths MOFENSON, JACK L. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/l-new-york-smog-trader-313467.html | New York, Smog Trader | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/sports/irate-riley-charges-refs-are-partial-to-jordan.html | Irate Riley Charges Refs Are Partial to Jordan | False | By Charlie Nobles | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/doubts-on-identity-of-an-asylum-seeker.html | Doubts on Identity Of an Asylum Seeker | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/classified/paid-notice-memorials-pierce-halil-alexander.html | Paid Notice: Memorials PIERCE, HALIL ALEXANDER | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/us/defense-in-unabom-case-attacks-us-search.html | Defense in Unabom Case Attacks U.S. Search | False | By B. Drummond Ayres Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/l-a-team-with-heart-275263.html | A Team With Heart | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/let-angry-taxpayers-realize-their-wish-313408.html | Let Angry Taxpayers Realize Their Wish | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/efforts-to-aid-mentally-ill-result-in-happy-ending-for-movie-house.html | Efforts to Aid Mentally Ill Result In Happy Ending for Movie House | False | By Joseph Berger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/theater/an-actress-in-search-of-a-character-peeks-in-the-mirror.html | An Actress in Search of a Character Peeks in the Mirror | False | By Mel Gussow | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/world/on-the-campaign-trail-in-france-scant-mention-of-economic-pain.html | On the Campaign Trail in France, Scant Mention of Economic Pain | False | By Craig R. Whitney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/nyregion/suppliers-settle-complaint.html | Suppliers Settle Complaint | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/IHT-the-worst-over-japan-inc-is-surging-again.html | The Worst Over, Japan Inc. Is Surging Again | False | By Velisarios Kattoulas, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/classified/paid-notice-deaths-lewis-fay.html | Paid Notice: Deaths LEWIS, FAY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/sports/yanks-bench-boggs-and-blow-a-lead.html | Yanks Bench Boggs And Blow a Lead | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/puzo-s-licensed-thugs.html | Puzo's Licensed Thugs | False | By Russell Baker | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/opinion/council-of-trent.html | Council Of Trent | False | By Maureen Dowd | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-24 | 1997-05-24 | https://www.nytimes.com/1997/05/24/arts/soprano-s-seven-minutes-just-a-toe-in-the-water.html | Soprano's Seven Minutes: Just a Toe in the Water | False | By Anthony Tommasini | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/fasting-and-the-beach-for-self-renewal.html | Fasting, and the Beach, for Self-Renewal | False | By Joanne Furio | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/america-s-most-wanted.html | AMERICA'S MOST WANTED | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/jessica-freedman-david-p-jacobs.html | Jessica Freedman, David P. Jacobs | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/opinion/l-fashion-s-free-thinkers-use-their-power-for-ill-289973.html | Fashion's Free Thinkers Use Their Power for Ill | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/a-silver-thimble-in-her-fist.html | A Silver Thimble in Her Fist | False | By Alice Truax | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/in-sicily-wildflowers-and-fresh-snow.html | In Sicily, Wildflowers and Fresh Snow | False | By Jason Goodwin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/like-duh-a-mercedes-instead-of-a-bmw-for-graduation-as-if.html | Like, Duh: a Mercedes Instead Of A BMW for Graduation? As If. | False | By David Corcoran | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/books-in-brief-fiction-142280.html | Books in Brief: Fiction | False | By Christopher Atamian | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/the-man-behind-the-festival-of-our-lady-of-mount-carmel.html | The Man Behind the Festival of Our Lady of Mount Carmel | False | By Barbara Stewart | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/the-japanese-honor-their-ancestors.html | The Japanese Honor Their Ancestors | False | By Avital Louria Hahn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/books-in-brief-nonfiction-142344.html | Books in Brief: Nonfiction | False | By Christine Schwartz Hartley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/knickerbocker-gothick.html | Knickerbocker Gothick | False | By Robert R. Harris | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/pollution-alert.html | Pollution Alert | False | By Max Frankel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/familiar-enough-in-religion-it-s-the-stained-glass-ceiling.html | Familiar Enough, in Religion it-s the Stained-Glass Ceiling | False | By Julie Miller | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/indy-500-is-facing-questions-of-survival.html | Indy 500 Is Facing Questions of Survival | False | By Joseph Siano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/realestate/from-department-store-to-storehouse-of-knowledge.html | From Department Store to Storehouse of Knowledge | False | By John Holusha | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/us/much-anguish-on-both-sides-in-pilot-s-case.html | Much Anguish On Both Sides In Pilot's Case | False | By Elaine Sciolino With Philip Shenon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/one-career-path-grooming-the-bride.html | One Career Path: Grooming the Bride | False | By Diane Sierpina | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/books-in-brief-nonfiction-142379.html | Books in Brief: Nonfiction | False | By Michael Anderson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/lisa-knight-and-todd-gibby.html | Lisa Knight And Todd Gibby | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/a-museum-for-cyclists-who-moved-beyond-training-wheels.html | A Museum for Cyclists Who Moved Beyond Training Wheels | False | By Steve Strunsky | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/bilingualism-in-reverse.html | Bilingualism in Reverse | False | By Mireya Navarro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/business/helping-the-young-at-whose-expense-204218.html | Helping the Young, At Whose Expense? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/in-manorial-setting-a-new-steakhouse.html | In Manorial Setting, A New Steakhouse | False | By Joanne Starkey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/also-inside-fyi-2-making-it-work-3-bronx-old-timers-are-looking-for-extra.html | ALSO INSIDE F.Y.I. 2 MAKING IT WORK 3 Bronx Old Timers are Looking for extra innings for stickball | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/the-world-s-new-financier-is-you.html | The World's New Financier Is You | False | By Edward Wyatt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/on-a-mission-to-dramatize-the-space-race.html | On a Mission to Dramatize the Space Race | False | By Larry Rohter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/opinion/air-force-blues.html | Air Force Blues | False | By William Safire | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/amy-schulder-and-patrick-am.html | Amy Schulder And Patrick Am | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/business/but-computers-are-clearly-the-future.html | . . . But Computers Are Clearly the Future | False | By Jack McGarvey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/rigged-tuning-at-concert-hall-234729.html | 'Rigged' Tuning At Concert Hall | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/business/magellan-a-year-later.html | Magellan, a Year Later | False | By Edward Wyatt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/movies/moving-from-carnal-bliss-to-something-truly-divine.html | Moving From Carnal Bliss to Something Truly Divine | False | By Terry Teachout | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/l-part-of-his-story-142417.html | Part of His Story | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/at-appomattox-in-the-culture-wars.html | At Appomattox in the Culture Wars | False | By Janny Scott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/juliana-m-wilson-thomas-p-ruggieri.html | Juliana M. Wilson, Thomas P. Ruggieri | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/kristen-parise-and-gordon-jones.html | Kristen Parise and Gordon Jones | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/tai-chi-cards-and-house-hunt.html | Tai Chi, Cards and House Hunt | False | By David Rohde | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/enchantments-of-the-cotswolds.html | Enchantments of the Cotswolds | False | By Elizabeth Gunn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-shaffer-sylvia.html | Paid Notice: Deaths SHAFFER, SYLVIA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/archives/so-you-got-purple-hair-try-a-nice-latke.html | So You Got Purple Hair. Try a Nice Latke. | True | By Angela Himsie | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/reach-out-and-disconnect-someone.html | Reach Out and Disconnect Someone | False | By Andrea Higbie | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-bradt-joseph-j.html | Paid Notice: Deaths BRADT, JOSEPH J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-memorials-lubalin-herb-f.html | Paid Notice: Memorials LUBALIN, HERB F. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/us/a-decision-on-the-seattle-seahawks-home.html | A Decision on the Seattle Seahawks' Home | False | By Carey Goldberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/rocking-rolling-etc-all-over-the-state.html | Rocking, Rolling, Etc., All Over the State | False | By Karen Demasters | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/flying-into-sarajevo-possible-but-not-easy.html | Flying Into Sarajevo: Possible, but Not Easy | False | By Alan Cowell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/us/author-of-book-on-poppy-cultivation-cleared-of-drug-charge.html | Author of Book on Poppy Cultivation Cleared of Drug Charge | False | By Carey Goldberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-zucker-sylvia.html | Paid Notice: Deaths ZUCKER, SYLVIA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/l-many-newspapers-on-the-east-end-254509.html | Many Newspapers On the East End | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/a-symbol-of-beauty-unadorned.html | A Symbol Of Beauty Unadorned | False | By Dinitia Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/in-westport-the-mediterranean-s-bounty.html | In Westport, the Mediterranean's Bounty | False | By Patricia Brooks | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/moonstruck.html | Moonstruck | False | By Walter Kirn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/original-instruments-featured-at-lyndhurst.html | Original Instruments Featured at Lyndhurst | False | By Robert Sherman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/best-sellers-may-25-1997.html | BEST SELLERS: May 25, 1997 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/rachel-packman-and-luyen-chou.html | Rachel Packman and Luyen Chou | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/l-lindsay-park-complex-is-doing-fine-thank-you-276774.html | Lindsay Park Complex Is Doing Fine, Thank You | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/inmates-in-now-stage-day-of-wishes.html | Inmates in NOW Stage Day of Wishes | False | By Lynne Ames | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/all-the-world-finds-a-stage-in-an-arts-festival.html | All the World Finds a Stage in an Arts Festival | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/business/a-tale-of-unraveled-fortune.html | A Tale of Unraveled Fortune | False | By Joseph B. Treaster | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/wild-wild-the-storm.html | 'Wild, Wild the Storm' | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/l-there-s-no-place-like-work-236870.html | There's No Place Like Work | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/ellen-butler-edward-bikales.html | Ellen Butler, Edward Bikales | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/everyone-gets-into-the-act.html | Everyone Gets Into The Act | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-wolferman-adolph-md.html | Paid Notice: Deaths WOLFERMAN, ADOLPH, M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/l-more-to-say-on-adoption-law-255750.html | More to Say On Adoption Law | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/leah-binder-sam-elowitch.html | Leah Binder, Sam Elowitch | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/woods-is-a-shot-away-but-leader-isn-t-quaking.html | Woods Is a Shot Away, but Leader Isn't Quaking | False | By Joe Drape | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/in-pittsburgh-fall-of-the-art-of-sports.html | In Pittsburgh, Fall of the Art of Sports | False | By Bill Modoono | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/from-a-barn-in-england.html | From a Barn in England | False | By Gillian Tindall | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/job-shadowing-helps-children-discover-different-paths-to-success.html | 'Job Shadowing' Helps Children Discover Different Paths to Success | False | By Stacey Hirsh | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/l-the-last-plantation-125938.html | 'The Last Plantation' | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/glorious-starting-points-for-prayer.html | Glorious Starting Points for Prayer | False | By Mitchell Owens | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/body-in-park-was-mutilated-to-hide-identity-officials-say.html | Body in Park Was Mutilated To Hide Identity, Officials Say | False | By David M. Herszenhorn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/us/cleanup-plan-in-legal-bind-over-klan-s-effort-to-join.html | Cleanup Plan In Legal Bind Over Klan's Effort to Join | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/l-dear-cousin-julius-236381.html | Dear Cousin Julius | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/hidden-lake-defeats-some-talented-fillies.html | Hidden Lake Defeats Some Talented Fillies | False | By Joseph Durso | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/an-art-world-emerging-into-the-cuban-sun.html | An Art World Emerging Into the Cuban Sun | False | By Edward M. Gomez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/connecticut-guide-224952.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/the-big-lies.html | The Big Lies | False | By Lewis H. Lapham | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-stone-betty-lea-barnes.html | Paid Notice: Deaths STONE, BETTY LEA (BARNES) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/world/brazil-s-mighty-mite-saves-the-day-for-african-cassava-crop.html | Brazil's Mighty Mite Saves the Day for African Cassava Crop | False | By Henry Fountain | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/realestate/q-a-202690.html | Q. & A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/business/swallowing-the-costs.html | Swallowing the Costs | False | By Carole Gould | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/l-bikers-need-safety-headgear-222216.html | Bikers Need Safety Headgear | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-memorials-wachsberger-fannie-h.html | Paid Notice: Memorials WACHSBERGER, FANNIE H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/business/time-to-play.html | Time to Play? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/business/dueling-gift-funds-similar-aims-different-styles.html | Dueling Gift Funds: Similar Aims, Different Styles | False | By Juliette Fairley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/laura-m-ries-scott-a-brown.html | Laura M. Ries, Scott A. Brown | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/in-bay-ridge-the-hot-race-is-for-council-not-mayor.html | In Bay Ridge, the Hot Race Is for Council, Not Mayor | False | By Jonathan P. Hicks | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/fly-right.html | FLY RIGHT | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/suzanne-k-ort-hynek-wichterle.html | Suzanne K. Ort, Hynek Wichterle | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-fowler-robert-g.html | Paid Notice: Deaths FOWLER, ROBERT G. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/landscapes-were-never-the-same.html | Landscapes Were Never The Same | False | By Judith H. Dobrzynski | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/new-noteworthy-paperbacks-142271.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/jean-louisa-kelly-james-a-pitaro.html | Jean Louisa Kelly, James A. Pitaro | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/long-island-journal-222755.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/l-horror-of-fatal-car-crash-was-decades-in-the-making-276740.html | Horror of Fatal Car Crash Was Decades in the Making | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/jurassic-park-in-balboa-park.html | Jurassic Park In Balboa Park | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/anne-rubin-lodge-gillespie.html | Anne Rubin, Lodge Gillespie | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/e-corrections-276782.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/dr-frankenstein-of-cape-may.html | Dr. Frankenstein of Cape May | False | By Bill Kent | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/thelma-biracree-93-a-choreographer.html | Thelma Biracree, 93, a Choreographer | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/l-taking-control-290432.html | Taking Control | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/world/syria-and-iraq-long-at-odds-take-the-road-to-warmer-ties.html | Syria and Iraq, Long at Odds, Take the Road to Warmer Ties | False | By Douglas Jehl | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/godliness-vs-cleanliness.html | Godliness vs. Cleanliness | False | By John C. Powers | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/kara-lobdell-and-buzz-shattan.html | Kara Lobdell and Buzz Shattan | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/youth-seeks-national-geography-victory.html | Youth Seeks National Geography Victory | False | By Herbert Hadad | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/laurel-sherwood-m-m-skarbinski.html | Laurel Sherwood, M. M. Skarbinski | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/margaret-kelly-preston-trombly.html | Margaret Kelly, Preston Trombly | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/nicole-kenneally-christopher-berger.html | Nicole Kenneally, Christopher Berger | False | By Lois Smith Brady | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/esther-goldfrank-100-dies-studied-pueblos-in-southwest.html | Esther Goldfrank, 100, Dies; Studied Pueblos in Southwest | False | By Robert Mcg. Thomas Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/1-at-the-intersection-of-supply-and-demand-236322.html | At the Intersection of Supply and Demand | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/a-son-a-colleague-a-man-with-problems.html | A Son, a Colleague, a Man With Problems | False | By David M. Herszenhorn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/opinion/in-nigeria-the-price-for-oil-is-blood.html | In Nigeria, the Price for Oil Is Blood | False | By Nadine Gordimer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/business/staying-put-the-surprising-longevity-of-lifetime-employment.html | Staying Put: The Surprising Longevity of Lifetime Employment | False | By Julia Lawlor | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/opinion/i-don-t-suppress-art-289990.html | Don't Suppress Art | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/jennifer-pancoast-j-steven-leonard.html | Jennifer Pancoast, J. Steven Leonard | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/jane-levine-david-snyder.html | Jane Levine, David Snyder | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/thanks-dad-for-your-job.html | Thanks, Dad -- For Your Job | False | By Peter Applebome | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/business/for-digital-s-chief-a-last-grab-for-glory.html | For Digital's Chief, A Last Grab for Glory | False | By Laurence Zuckerman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/the-new-old-testament.html | The New Old Testament | False | By William Safire | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/new-less-toxic-weapons-in-the-insect-wars.html | New, Less Toxic, Weapons in the Insect Wars | False | By Joan Lee Faust | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/business/inside-257680.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/emi-on-the-side-of-the-angels-not-entirely.html | EMI on the Side of the Angels? Not Entirely | False | By David Mermelstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/on-a-clear-day-nary-a-sludge-ball.html | On a Clear Day, Nary a Sludge Ball | False | By Joe Sharkey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/assemblywoman-s-defection-compounds-gop-s-problems.html | Assemblywoman's Defection Compounds G.O.P.'s Problems | False | By John Rather | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/a-party-made-for-trashing.html | A Party Made for Trashing | False | By Monique P. Yazigi | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/rebecca-munro-jason-horning.html | Rebecca Munro, Jason Horning | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/dee-dee-myers-todd-s-purdum.html | Dee Dee Myers, Todd S. Purdum | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/coppelia-made-new-and-old-all-at-once.html | 'Coppelia' Made New and Old All at Once | False | By Roslyn Sulcas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/picnic-fare-when-mortadella-sandwiches-just-won-t-do.html | Picnic Fare: When Mortadella Sandwiches Just Won't Do | False | By Fran Schumer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/realestate/4-tours-of-harlem-by-armchair-or-foot.html | 4 Tours of Harlem, By Armchair or Foot | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/house-sales-strong-as-sellers-dwindle.html | House Sales Strong as Sellers Dwindle | False | By David Winzelberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/where-s-the-party.html | Where's The Party? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/hayes-s-home-run-makes-up-for-miscue.html | Hayes's Home Run Makes Up For Miscue | False | By Jason Diamos | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/jennifer-mechem-and-paul-miller.html | Jennifer Mechem and Paul Miller | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/theater/nothing-mega-about-it-except-the-applause.html | Nothing Mega About It Except the Applause | False | By Robert Myers | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/patricia-bevis-william-mears-jr.html | Patricia Bevis, William Mears Jr. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/frederick-werle-87-composer-and-teacher.html | Frederick Werle, 87, Composer and Teacher | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/train-derailment-snarls-holiday-travel-for-hours.html | Train Derailment Snarls Holiday Travel for Hours | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/with-laboratory-reactor-closed-researchers-wait-and-worry.html | With Laboratory Reactor Closed, Researchers Wait, and Worry | False | By Clifford Krauss | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/erin-harshberger-and-kurt-bauer.html | Erin Harshberger And Kurt Bauer | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Peter Bricklebank | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/dead-men-don-t-wear-bleeding-chennai.html | Dead Men Don't Wear Bleeding Chennai | False | By Barbara Crossette | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/alison-sachs-and-david-cohen.html | Alison Sachs and David Cohen | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-atha-stuart-k-jr.html | Paid Notice: Deaths ATHA, STUART K., JR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-magram-rose.html | Paid Notice: Deaths MAGRAM, ROSE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/place-to-play-that-invites-wheelchairs.html | Place to Play That Invites Wheelchairs | False | By Janet Allon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/opera-and-orchestra-s-youth-and-experience.html | Opera and Orchestra's Youth and Experience | False | By Robert Sherman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/david-solomon-and-sarah-long.html | David Solomon and Sarah Long | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/a-partial-victory-abortion-vote.html | A Partial-Victory Abortion Vote | False | By Katharine Q. Seelye | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/opinion/l-copies-exhibit-editor-henry-s-bondi-s-suggestion-that-elgin-marbles-be-copied-290106.html | Copies on Exhibit To the Editor: Henry S. Bondi's suggestion that the Elgin Marbles be copied by the British before being returned to Greece ("Virtual Elgin Marbles," letter, May 20), since today's copying technology is perfect, prompts the question, Why return the originals? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/theater/l-waiting-for-lefty-put-in-perspective-234770.html | 'Waiting for Lefty' Put in Perspective | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/feminism-in-a-micromini.html | Feminism in a Micromini | False | By Lucinda Rosenfeld | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/opinion/some-hope-for-campaign-reform.html | Some Hope for Campaign Reform | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/for-a-suspect-in-an-officer-s-killing-a-long-slide-into-ruin.html | For a Suspect in an Officer's Killing, a Long Slide Into Ruin | False | By Dan Barry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/court-case-keeps-alive-unwanted-store.html | Court Case Keeps Alive Unwanted Store | False | By Stewart Ain | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/miss-choi-mr-hanbury-tenison.html | Miss Choi, Mr. Hanbury Tenison | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/paul-s-big-adventure.html | Paul's Big Adventure | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/saved-from-drowning.html | Saved From Drowning | False | By Hilary Mantel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/l-alternatives-to-foster-care-223905.html | Alternatives to Foster Care | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/amelia-earhart-lived-next-door.html | Amelia Earhart Lived Next Door | False | By Shirley Christian | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-memorials-buchholtz-norma-r.html | Paid Notice: Memorials BUCHHOLTZ, NORMA R. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/the-earliest-of-early-birds-tees-off-first.html | The Earliest Of Early Birds Tees Off First | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-sternlicht-lillian.html | Paid Notice: Deaths STERNLICHT, LILLIAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/l-owner-of-cottages-viewed-garden-as-a-necessity-276758.html | Owner of 'Cottages' Viewed Garden as a Necessity | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-vogel-bess.html | Paid Notice: Deaths VOGEL, BESS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/world/blair-s-undaunted-envoy-to-ulster-devil-or-angel.html | Blair's Undaunted Envoy to Ulster: Devil or Angel? | False | By James F. Clarity | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/tour-of-kodak-alters-views-of-legislators.html | Tour of Kodak Alters Views of Legislators | False | By James Dao | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/nobody-s-home.html | Nobody's Home | False | By Lisa Zeidner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/adriana-carrillo-and-james-harper.html | Adriana Carrillo And James Harper | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/on-morning-after-rangers-find-there-s-little-tomorrow.html | On Morning After, Rangers Find There's Little Tomorrow | False | By Jay Privman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/using-feng-shui-to-create-harmony.html | Using Feng Shui to Create Harmony | False | By Edward R. Lipinski | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-goldstein-robert.html | Paid Notice: Deaths GOLDSTEIN, ROBERT | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/laurey-barnett-and-brian-treiger.html | Laurey Barnett And Brian Treiger | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-gesser-reuben.html | Paid Notice: Deaths GESSER, REUBEN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/after-theater-conquest-he-excels-in-tv.html | After Theater Conquest, He Excels in TV | False | By Linda Tagliaferro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/french-open-for-pierce-remains-a-high-priority.html | French Open for Pierce Remains a High Priority | False | By Robin Finn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/c-correction-259241.html | Correction | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/cemetery-tells-of-jewish-settlers-of-17th-century.html | Cemetery Tells Of Jewish Settlers Of 17th Century | False | By Frank Bruni | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/opinion/l-help-workers-compete-290165.html | Help Workers Compete | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/l-many-newspapers-on-the-east-end-254533.html | Many Newspapers On the East End | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/business/in-out-and-maybe-in-again-office-politics-at-navellier.html | In, Out and Maybe In Again: Office Politics at Navellier | False | By Edward Wyatt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/sarah-birnbaum-bruce-darrow.html | Sarah Birnbaum, Bruce Darrow | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/movies/a-fable-rooted-in-gypsy-lore.html | A Fable Rooted In Gypsy Lore | False | By Alan Riding | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/world/sharing-ganges-waters-india-and-bangladesh-test-the-depth-of-cooperation.html | Sharing Ganges Waters, India and Bangladesh Test the Depth of Cooperation | False | By John F. Burns | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/realestate/residential-resales-238120.html | Residential Resales | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/john-sexton-pleads-and-pleads-and-pleads-his-case.html | John Sexton Pleads and Pleads and Pleads) His Case | False | By James Traub | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/world/wartime-envoy-on-nazi-gold-bristles-at-hindsight.html | Wartime Envoy on Nazi Gold Bristles at Hindsight | False | By Francis X. Clines | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/not-your-average-summer-flicks.html | Not Your Average Summer Flicks | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/record-crowd-sees-maryland-and-princeton-win-and-advance-to-the-ncaa-final.html | Record Crowd Sees Maryland and Princeton Win and Advance to the N.C.A.A. Final | False | By William N. Wallace | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/the-dinosaurs-return-and-so-do-their-fans.html | The Dinosaurs Return And So Do Their Fans | False | By Kit R. Roane | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/imprints-of-nuremberg-before-the-shadow-fell.html | Imprints of Nuremberg Before the Shadow Fell | False | By John Russell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/us/clinton-takes-congress-to-task-over-delay-in-flood-relief.html | Clinton Takes Congress to Task Over Delay in Flood Relief | False | By James Bennet | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/how-we-live.html | How We Live | False | By F. Gonzalez-Crussi | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/toxicology-chief-solves-forensic-mysteries.html | Toxicology Chief Solves Forensic Mysteries | False | By Penny Singer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/graeme-lipper-catherine-goldberg.html | Graeme Lipper, Catherine Goldberg | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/after-atlanta-s-glory-us-track-fades-fast.html | After Atlanta's Glory, U.S. Track Fades Fast | False | By Jere Longman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/recalling-a-first-lady-s-style-and-substance.html | Recalling a First Lady's Style and Substance | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/results-plus-289175.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/how-the-west-side-was-won-a-party-gets-results.html | How the West Side Was Won: A Party Gets Results | False | By Jane H. Lii | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/it-came-from-outer-space.html | It Came From Outer Space | False | By Timothy Ferris | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-cohen-julius.html | Paid Notice: Deaths COHEN, JULIUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/opinion/l-private-schools-offer-illusion-of-diversity-290130.html | Private Schools Offer Illusion of Diversity | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/as-for-best-friends-marilyn-knew-best.html | As for Best Friends, Marilyn Knew Best | False | By Suzy Menkes | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/barry-bryant-56-a-proponent-of-the-tibetan-buddhist-culture.html | Barry Bryant, 56, a Proponent Of the Tibetan Buddhist Culture | False | By Holland Cotter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/the-prosecution-rests.html | The Prosecution Rests | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/game-4-request-malone-wants-the-ball.html | Game 4 Request: Malone Wants the Ball | False | By Selena Roberts | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/crime-125873.html | Crime | False | By Marilyn Stasio | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/golden-age-is-coming-deal-with-it.html | Golden Age Is Coming. Deal With It. | False | By Robert Lipsyte | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/transactions-290416.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/dispute-over-guards-with-farrakhan-link-moves-to-court.html | Dispute Over Guards With Farrakhan Link Moves to Court | False | By David Rohde | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/world/wary-on-economy-a-sullen-france-goes-to-the-polls.html | WARY ON ECONOMY, A SULLEN FRANCE GOES TO THE POLLS | False | By Craig R. Whitney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/l-dear-cousin-julius-236390.html | Dear Cousin Julius | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/prosecutors-who-still-haven-t-rested.html | Prosecutors Who Still Haven't Rested | False | By Joseph P. Fried | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/cold-warmonger.html | Cold Warmonger | False | By Priscilla Johnson McMillan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/birth-of-an-empire.html | Birth of an Empire | False | By Richard Pipes | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/skipper-cuts-costs-and-thins-out-intrepid-museum.html | Skipper Cuts Costs and Thins Out Intrepid Museum | False | By Anthony Ramirez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/business/pouring-itself-into-the-stock-market.html | Pouring Itself Into the Stock Market | False | By Sana Siwolop | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/opinion/seen-but-not-heard.html | Seen But Not Heard | False | By Frank Rich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/a-visitor-from-germany-brings-a-gift-of-grace.html | A Visitor From Germany Brings a Gift of Grace | False | By Edward Lewine | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/medley-of-baby-vegetables-light-but-rich.html | Medley of Baby Vegetables, Light but Rich | False | By Florence Fabricant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/spell-is-cast-on-rangers-from-afar.html | Spell Is Cast On Rangers From Afar | False | By George Vecsey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/old-time-dining-a-spaghetti-house.html | Old-Time Dining: A Spaghetti House | False | By Richard Jay Scholem | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/gas-station-designers-have-fantasies-too.html | Gas-Station Designers Have Fantasies, Too | False | By Agis Salpukas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/primal-instinct.html | Primal Instinct | False | By Michael Sherry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/inside-287768.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/ranking-the-airlines-mixed-reviews.html | Ranking the Airlines: Mixed Reviews | False | By Adam Bryant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/transactions-289663.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/l-high-culture-for-the-masses-234788.html | High Culture For the Masses | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/mystery-women.html | Mystery Women | False | By Valerie Sayers | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/the-cause-came-first.html | The Cause Came First | False | By H. Jack Geiger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/business/signs-of-gold-in-latin-america-s-blue-chips.html | Signs of Gold in Latin America's Blue Chips | False | By Larry Dignan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/surrealer-than-real.html | Surrealer Than Real | False | By Brooke Allen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/screen-gems.html | Screen Gems | False | By Dana Thomas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/the-novelist-as-narcissist.html | The Novelist as Narcissist | False | By Gary Krist | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/us/unseasonal-treat-gasoline-prices-stay-low.html | Unseasonal Treat: Gasoline Prices Stay Low | False | By Agis Salpukas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/getting-there-isn-t-always-the-point-being-there-is.html | Getting There Isn't Always the Point; Being There Is | False | By Kit R. Roane | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/when-knotweed-is-not-a-weed-and-other-truths.html | When Knotweed Is Not a Weed and Other Truths | False | By Cass Peterson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-memorials-schenbaum-gertrude.html | Paid Notice: Memorials SCHENBAUM, GERTRUDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/scott-waxman-and-julie-dugoff.html | Scott Waxman and Julie Dugoff | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/pace-graduates-urged-to-seek-meaning.html | Pace Graduates Urged to Seek Meaning | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/l-the-outer-limits-of-classical-music-234877.html | The Outer Limits Of Classical Music | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/reynoso-lasts-7-innings-and-the-phillies-feel-the-strain.html | Reynoso Lasts 7 Innings, and the Phillies Feel the Strain | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/robert-karron-emily-alexander.html | Robert Karron, Emily Alexander | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/trump-shows-off-his-nest.html | Trump Shows Off His Nest | False | By Phoebe Hoban | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/assessing-the-future-of-yonkers-raceway.html | Assessing The Future Of Yonkers Raceway | False | By Elsa Brenner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/when-hotels-love-children.html | When Hotels Love Children | False | By Betsy Wade | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/elizabeth-toll-leonard-tannenbaum.html | Elizabeth Toll, Leonard Tannenbaum | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/this-way-to-ecstasy.html | This Way to Ecstasy | False | By Walter Kendrick | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/a-boost-for-early-reading.html | A Boost for Early Reading | False | By Janet Reynolds | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-mohtares-nada-nee-seaman.html | Paid Notice: Deaths MOHTARES, NADA (NEE SEAMAN) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/l-no-headline-142425.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/valerie-lentz-benjamin-horowitz.html | Valerie Lentz, Benjamin Horowitz | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/what-exactly-is-lipa-hiding.html | What Exactly Is LIPA Hiding? | False | By Kevin Rooney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/a-1750-moralistic-tale-produced-in-the-bronx.html | A 1750 Moralistic Tale Produced in the Bronx | False | By Alvin Klein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/sharon-perley-mark-masling.html | Sharon Perley, Mark Masling | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/q-and-a-186600.html | Q and A | False | By Carl Sommers | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/from-the-not-so-great-pretenders-an-old-song.html | From the Not-So-Great Pretenders, an Old Song | False | By Jane Perlez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/answering-the-needs-of-elderly-alcoholics.html | Answering the Needs Of Elderly Alcoholics | False | By Kate Stone Lombardi | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/travel-advisory-191299.html | TRAVEL ADVISORY | False | By Joseph Siano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/questions-for-randolfe-wicker.html | QUESTIONS FOR: Randolfe Wicker | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/kerri-dubler-glenn-kaplan.html | Kerri Dubler, Glenn Kaplan | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/why-africa-can-thrive-like-asia.html | Why Africa Can Thrive Like Asia | False | By Nicholas D. Kristof | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/the-anatomy-of-a-misunderstanding.html | The Anatomy of A Misunderstanding | False | By Michael R. Gordon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/movies/in-a-scandal-torn-land-the-screen-is-a-mirror.html | In a Scandal-Torn Land, the Screen Is a Mirror | False | By Stephen Kinzer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/when-bike-clubs-get-rolling-the-miles-just-roll-by.html | When Bike Clubs Get Rolling, the Miles Just Roll By | False | By Carl Sommers | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-tang-clifton-c.html | Paid Notice: Deaths TANG, CLIFTON C. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/l-at-the-intersection-of-supply-and-demand-236349.html | At the Intersection of Supply and Demand | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/world/a-cleric-s-tolerant-orthodoxy-wins.html | A Cleric's Tolerant Orthodoxy Wins | False | By Stephen Kinzer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/old-flames-and-trillionaires.html | Old Flames and Trillionaires | False | By Louis Begley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/c-correction-221406.html | Correction | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/world/moderate-leader-is-elected-in-iran-by-a-wide-margin.html | MODERATE LEADER IS ELECTED IN IRAN BY A WIDE MARGIN | False | By Stephen Kinzer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/international-performers-head-for-israel.html | International Performers Head for Israel | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-espenshade-dorothy-elizabeth-barrows-deb.html | Paid Notice: Deaths ESPENSHADE, DOROTHY ELIZABETH BARROWS ("DEB") | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/diasporas-and-desperations.html | Diasporas and Desperations | False | By James Shapiro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/stacy-weiss-sinclair-eugene-walden.html | Stacy Weiss-Sinclair, Eugene Walden | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-jones-mildred-fitz-henry-jones.html | Paid Notice: Deaths JONES, MILDRED FITZ HENRY JONES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/business/market-timing.html | MARKET TIMING | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/shows-mark-100-years-of-katonah-design.html | Shows Mark 100 Years of Katonah Design | False | By Vivien Raynor | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/l-rule-too-rigid-290424.html | Rule Too Rigid | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/susannah-nathan-and-john-files-3d.html | Susannah Nathan And John Files 3d | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/in-the-caribbean-a-mixture-of-cultures.html | In the Caribbean, a Mixture of Cultures | False | By William Zimmer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/tv/playing-diverse-roles-at-the-same-time.html | Playing Diverse Roles at the Same Time | False | ANDY MEISLER | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/director-takes-cue-from-mentor-dramatist.html | Director Takes Cue From Mentor-Dramatist | False | By Sharon Linsker | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/breaking-ground-by-going-on-tour.html | Breaking Ground By Going on Tour | False | By Alvin Klein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/garden-fever-how-to-apply-a-little-balm.html | Garden Fever? How to Apply a Little Balm | False | By Amy D'Orio | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/five-win-in-mt-vernon-vote.html | Five Win in Mt. Vernon Vote | False | By F. Romall Smalls | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/business/books-have-endured-for-a-reason.html | Books Have Endured For a Reason . . . | False | By Richard C. Hsu and William E. Mitchell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/westchester-guide-225053.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/the-writer-is-dead.html | The Writer Is Dead | False | By Jack Hitt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-memorials-taffel-abram.html | Paid Notice: Memorials TAFFEL, ABRAM | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/automobiles/a-sturdy-performer-with-a-precise-role.html | A Sturdy Performer With a Precise Role | False | By Marshall Schuon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/1-ghost-baby-236420.html | Ghost Baby | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/new-yorkers-co-259497.html | NEW YORKERS & CO. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/killing-the-bulls-with-boredom.html | Killing the Bulls, With Boredom | False | By Clifton Brown | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/in-flowerladen-locust-valley-a-littleknown-spot-of-tranquillity.html | In Flower-Laden Locust Valley, A Little-Known Spot of Tranquility | False | By Avital Louria Hahn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/fireman-s-fun.html | Fireman's Fun | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/elegy-for-the-hobby.html | Elegy for the Hobby | False | By Randy Cohen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/is-downtown-dead.html | Is Downtown Dead? | False | By Edward Lewine | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/spot-for-mexican-dishes-in-mount-kisco.html | Spot for Mexican Dishes in Mount Kisco | False | By M. H. Reed | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/no-clubs-or-spades.html | No Clubs or Spades | False | By Bill Kent | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-kouzan-athena.html | Paid Notice: Deaths KOUZAN, ATHENA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/realestate/rental-capitalizes-on-capitalists-proximity.html | Rental Capitalizes on Capitalists' Proximity | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/the-subversive.html | THE SUBVERSIVE | False | By Michael Lewis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/owners-have-learned-tagliabue-is-mr-fix-it.html | Owners Have Learned Tagliabue Is Mr. Fix-It | False | By Mike Freeman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/in-egypt-and-iran-exceptions-to-islam.html | In Egypt and Iran, Exceptions to Islam | False | By Douglas Jehl | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-train-george-j-md.html | Paid Notice: Deaths TRAIN, GEORGE J., M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/us/travel-season-is-under-way-a-big-summer-is-envisioned.html | Travel Season Is Under Way; A Big Summer Is Envisioned | False | By Edwin McDowell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/realestate/home-security-systems.html | Home Security Systems | False | By Jay Romano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/a-hop-and-another-and-a-lucky-library-lands-on-home.html | A Hop, and Another, and a Lucky Library Lands on Home | False | By Charlie Leduff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/us/it-s-a-world-record-249-miles-without-an-extension-cord.html | It's a World Record: 249 Miles Without an Extension Cord | False | By Matthew L. Wald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/a-chevelle-comes-to-paradise.html | A Chevelle Comes to Paradise | False | By Jenny McPhee | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/shearing-time-in-falls-village-with-rug-at-the-ready.html | Shearing Time in Falls Village, With Rug At the Ready | False | By Don Heiny | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-lindquist-john-c.html | Paid Notice: Deaths LINDQUIST, JOHN C. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/cash-to-spare-giuliani-is-set-to-unleash-ad-campaign.html | Cash to Spare, Giuliani Is Set To Unleash Ad Campaign | False | By David Firestone | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/fresh-out-of-florida-1200-watermelons-and-a-smile.html | Fresh Out of Florida, 1,200 Watermelons and a Smile | False | By Charlie Leduff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/fyi-259519.html | F.Y.I. | False | By Daniel B. Schneider | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/1-at-the-intersection-of-supply-and-demand-236357.html | At the Intersection of Supply and Demand | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/c-corrections-142409.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/a-computer-pioneer-takes-a-look-back.html | A Computer Pioneer Takes a Look Back | False | By Donna Greene | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/short-fairways-waterfall-hazards-custard-it-must-be-miniature-golf.html | Short Fairways, Waterfall Hazards, Custard: It Must Be Miniature Golf | False | By George James | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/showing-another-side-of-a-familiar-composer.html | Showing Another Side of a Familiar Composer | False | By David Mermelstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/pollution-as-a-public-good.html | Pollution as a Public Good | False | By Raymond Hernandez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/1-ghost-baby-236403.html | Ghost Baby | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/a-roundabout-tour-of-southwest-glories.html | A Roundabout Tour of Southwest Glories | False | By Susan Spano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/enduring-a-few-zillionaires.html | Enduring a Few Zillionaires | False | By Monique P. Yazigi | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-memorials-spitz-beatrice.html | Paid Notice: Memorials SPITZ, BEATRICE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/opinion/l-who-are-persecutors-280852.html | Who Are Persecutors? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/he-may-be-sir-paul-but-hes-still-a-beatle.html | He May Be Sir Paul, but He's Still a Beatle | False | By Bob Spitz | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/news-summary-282090.html | NEWS SUMMARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/julie-gibbons-philip-murray-3d.html | Julie Gibbons, Philip Murray 3d | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/jan-m-faust-and-abe-dane.html | Jan M. Faust And Abe Dane | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-memorials-haber-blanche.html | Paid Notice: Memorials HABER, BLANCHE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/c-corrections-276790.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/theater/acting-is-one-thing-getting-hired-another.html | Acting Is One Thing, Getting Hired Another | False | By Jill Gerston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/ms-whitmore-and-mr-lurding.html | Ms. Whitmore And Mr. Lurding | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/exploring-options-to-pesticides.html | Exploring Options to Pesticides | False | By Merri Rosenberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/hunt-for-sons-unites-grieving-families.html | Hunt for Sons Unites Grieving Families | False | By Frances J. Bender | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/hot-race-in-bay-ridge-is-for-city-council.html | Hot Race in Bay Ridge Is for City Council | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/amalia-tragos-d-s-stachowiak.html | Amalia Tragos, D. S. Stachowiak | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/l-at-the-intersection-of-supply-and-demand-236330.html | At the Intersection of Supply and Demand | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Patricia Ryan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/l-the-chanel-under-the-chador-236373.html | The Chanel Under the Chador | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/realestate/l-from-croton-to-green-wood-223620.html | From Croton To Green-Wood | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/theater/l-those-hard-bitten-ziegfeld-girls-234826.html | Those 'Hard-Bitten' Ziegfeld Girls | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/the-asphalt-diamond.html | The Asphalt Diamond | False | By Lizette Alvarez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/co-workers-plea-wins-reversal-of-penalty.html | Co-Workers' Plea Wins Reversal of Penalty | False | By Jane H. Lii | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/peter-hopkins-leslie-roseman.html | Peter Hopkins, Leslie Roseman | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/c-correction-281603.html | Correction | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/nicola-zesiger-and-terrence-mullen.html | Nicola Zesiger and Terrence Mullen | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/the-no-violence-light-is-on.html | The 'No Violence' Light Is On | False | By Denise Grady | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/paperback-best-sellers-may-25-1997.html | PAPERBACK BEST SELLERS: May 25, 1997 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/votes-in-congress-279633.html | Votes in Congress | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/us/over-objections-us-approves-new-logging-in-forest-in-alaska.html | Over Objections, U.S. Approves New Logging in Forest in Alaska | False | By John H. Cushman Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/making-women-taller-safely.html | Making Women Taller Safely | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/escape-via-river-taxis-on-the-hudson.html | Escape via River: Taxis on the Hudson | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-altman-hyman.html | Paid Notice: Deaths ALTMAN, HYMAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/karen-benfield-and-john-zucker.html | Karen Benfield and John Zucker | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-delson-robert.html | Paid Notice: Deaths DELSON, ROBERT | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/with-the-world-at-their-feet.html | WITH THE WORLD AT THEIR FEET | False | By Sarah Collins | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-tomlinson-forrest.html | Paid Notice: Deaths TOMLINSON, FORREST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/here-comes-the-bride-and-then-the-bill.html | Here Comes the Bride, and then the Bill | False | By David Bouchier | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/chickens-by-the-pound-and-for-neighbors-by-the-screech.html | Chickens by the Pound and, for Neighbors, by the Screech | False | By Charlie Leduff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/opinion/l-cia-drugs-and-denial-280844.html | C.I.A., Drugs and Denial | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/george-lessner-92-film-and-tv-composer.html | George Lessner, 92, Film and TV Composer | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-mason-patricia.html | Paid Notice: Deaths MASON, PATRICIA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/mayoral-hopeful-urges-cuny-tuition-cut.html | Mayoral Hopeful Urges CUNY Tuition Cut | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/loud-or-luxurious-in-the-west-50-s.html | Loud or Luxurious In the West 50's | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/world/6-are-killed-in-indonesia-election-violence.html | 6 Are Killed in Indonesia Election Violence | False | By Agence France-Presse | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/new-mission-recording-police-interrogations.html | New Mission: Recording Police Interrogations | False | By David Howard | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/a-street-of-promises-and-protest.html | A Street of Promises and Protest | False | By Jane H. Lii | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/pamela-berkowsky-adam-shapiro.html | Pamela Berkowsky, Adam Shapiro | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/rita-e-freed-peter-m-brown.html | Rita E. Freed, Peter M. Brown | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/us/for-victims-of-flooding-little-anger-at-congress.html | For Victims Of Flooding, Little Anger At Congress | False | By Keith Bradsher | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/realestate/c-correction-237582.html | Correction | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/business/l-helping-the-young-at-whose-expense-276723.html | Helping the Young, At Whose Expense? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-memorials-christy-beverly-m.html | Paid Notice: Memorials CHRISTY, BEVERLY M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/finding-the-real-contenders-among-the-real-pretenders-in-late-may.html | Finding the Real Contenders Among the Real Pretenders in Late May | False | By Murray Chass | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/l-a-scenario-where-everybody-wins-255769.html | A Scenario Where Everybody Wins | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/teril-lindquist-and-david-turner.html | Teril Lindquist And David Turner | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/realestate/fine-tuning-expansion-at-bridgewater-commons.html | Fine Tuning Expansion at Bridgewater Commons | False | By Rachelle Garbarine | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/norberto-soto-and-eileen-torres.html | Norberto Soto and Eileen Torres | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/business/a-trust-or-a-trap-the-irs-wants-to-know.html | A Trust or a Trap? The I.R.S. Wants to Know | False | By Jan M. Rosen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/faces-from-beyond-the-grave.html | Faces From Beyond the Grave | False | By Seth Mydans | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/playing-fields-vs-space.html | Playing Fields Vs. Space | False | By Merri Rosenberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/elizabeth-harrison-keith-schwebel.html | Elizabeth Harrison, Keith Schwebel | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-schuman-bernard-j-md.html | Paid Notice: Deaths SCHUMAN, BERNARD J., M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/weekinreview/love-honor-general-discharge.html | Love, Honor, General Discharge | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/ann-miller-schuyler-baab.html | Ann Miller, Schuyler Baab | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-schwartz-eugene-j.html | Paid Notice: Deaths SCHWARTZ, EUGENE J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/wok-man.html | Wok Man | False | By Molly O'Neill | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/a-culture-of-risk.html | A Culture of Risk | False | By Daniel J. Kevles | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/retro-rocket-when-today-was-tomorrow.html | Retro Rocket: When Today Was Tomorrow | False | By John Kleiner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/prague.html | Prague | False | By Jane Perlez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/children-water-and-plaster-equal-a-sculpture.html | Children, Water And Plaster Equal a Sculpture | False | By Roberta Hershenson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-blackstone-harry-jr.html | Paid Notice: Deaths BLACKSTONE, HARRY JR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/opinion/l-private-schools-offer-illusion-of-diversity-290122.html | Private Schools Offer Illusion of Diversity | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/for-elderly-new-rule-makes-check-cashing-a-task-full-of-perils.html | For Elderly, New Rule Makes Check-Cashing a Task Full of Perils | False | By David Rohde | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/books-in-brief-nonfiction-142352.html | Books in Brief: Nonfiction | False | By Jacqueline Boone | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/mimi-smartypants-takes-on-the-assassins.html | Mimi Smartypants Takes On the Assassins | False | By Anthony Ramirez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-schor-ruth-nee-shaffro.html | Paid Notice: Deaths SCHOR, RUTH (NEE SHAFFRO) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/kathleen-bossidy-and-scot-mackie.html | Kathleen Bossidy and Scot Mackie | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/regina-j-kerr-christopher-alonzo.html | Regina J. Kerr, Christopher Alonzo | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/a-community-learns-to-overcome-its-fears.html | A Community Learns to Overcome Its Fears | False | By Diane Ketcham | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/anti-dieting-crusade-sponsors-own-day-to-promote-health.html | Anti-Dieting Crusade Sponsors Own Day to Promote Health | False | By Linda Puner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/us/to-support-growth-albuquerque-will-shift-source-for-water.html | To Support Growth, Albuquerque Will Shift Source for Water | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/mimi-moriarty-m-f-maclean-4th.html | Mimi Moriarty, M. F. MacLean 4th | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/spiritual-presences-meet-in-a-new-world.html | Spiritual Presences Meet in a New World | False | By Bill Ryan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/on-the-towns-245135.html | ON THE TOWNS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/opinion/security-failures-in-the-schools.html | Security Failures in the Schools | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/business/l-helping-the-young-at-whose-expense-276731.html | Helping the Young, At Whose Expense? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/vittle-defamation.html | VITTLE DEFAMATION | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/new-less-toxic-weapons-in-the-war-against-insects.html | New, Less Toxic Weapons In the War Against Insects | False | By Joan Lee Faust | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-memorials-neuberger-marie-salant.html | Paid Notice: Memorials NEUBERGER, MARIE SALANT | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/the-real-rent-control-nobody-s-moving.html | The Real Rent Control: Nobody's Moving | False | By Robert Lipsyte | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/julia-buchwald-and-joseph-gatta.html | Julia Buchwald And Joseph Gatta | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/haiti-takes-policing-101.html | Haiti Takes Policing 101 | False | By Elizabeth Rubin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/the-action-moves-outdoors.html | The Action Moves Outdoors | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/movies/l-when-straight-actors-play-gay-roles-204463.html | When Straight Actors Play Gay Roles | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/i-m-going-to-yesterland.html | I'm Going to Yesterland! | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/official-run-is-a-first-for-brooklyn-dogs.html | Official Run Is a First for Brooklyn Dogs | False | By Edward Lewine | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/l-complaints-on-rome-bar-have-a-familiar-ring-276766.html | Complaints on Rome Bar Have a Familiar Ring | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/l-other-practitioners-in-overseas-adoptions-290149.html | Other Practitioners In Overseas Adoptions | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/final-trip-for-a-venerable-flying-boat.html | Final Trip for A Venerable Flying Boat | False | By Bill Ryan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/hey-my-mom-has-a-backyard-let-s-have-a-day-camp.html | Hey My Mom Has a Backyard. Let's Have a Day Camp | False | By Debra Galant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/light-both-literally-and-symbolically-shows-its-influence.html | Light, Both Literally And Symbolically, Shows Its Influence | False | By Helen A. Harrison | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/l-there-s-no-place-like-work-236837.html | There's No Place Like Work | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/jennifer-balinsky-michael-armini.html | Jennifer Balinsky, Michael Armini | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/day-care-what-works-what-s-needed.html | Day Care: What Works, What's Needed | False | By Nancy Polk | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/no-headline-281476.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/mob-metaphysician.html | Mob Metaphysician | False | By John Tierney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-neuwirth-paul.html | Paid Notice: Deaths NEUWIRTH, PAUL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/messier-s-era-wanes-as-lindros-s-waxes.html | Messier's Era Wanes As Lindros's Waxes | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/l-other-practitioners-in-overseas-adoptions-254568.html | Other Practitioners In Overseas Adoptions | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-cohen-edward-s.html | Paid Notice: Deaths COHEN, EDWARD S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/travel/l-correction-237434.html | Correction | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/for-a-change-of-scenery-glide-down-a-quiet-river-or-ride-the-rapids.html | For a Change of Scenery, Glide Down a Quiet River or Ride the Rapids | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/wendy-harahan-and-robert-hart-jr.html | Wendy Harahan and Robert Hart Jr. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/books-in-brief-fiction-142310.html | Books in Brief: Fiction | False | By Megan Harlan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/realestate/remembering-an-1858-greenwich-village-atelier.html | Remembering an 1858 Greenwich Village Atelier | False | By Christopher Gray | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-688 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/a-different-kind-of-traveling-show.html | A Different Kind of Traveling Show | False | By Diane Nottle | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/opinion/a-rattletrap-space-station.html | A Rattletrap Space Station | False | By Philip Taubman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/on-living-where-you-work.html | On Living Where You Work | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/opinion/l-better-birth-control-290173.html | Better Birth Control | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-marks-arthur-d-jr.html | Paid Notice: Deaths MARKS, ARTHUR D. JR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/us/as-texas-executions-mount-they-grow-routine.html | As Texas Executions Mount, They Grow Routine | False | By Sam Howe Verhovek | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/us/reliving-myth-of-the-presidential-log-cabin.html | Reliving Myth of the Presidential Log Cabin | False | By Patricia Leigh Brown | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/opinion/l-report-oversells-immigration-s-meager-benefits-290157.html | Report Oversells Immigration's Meager Benefits | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/if-yanks-don-t-erupt-then-their-boss-will.html | If Yanks Don't Erupt, Then Their Boss Will | False | By Murray Chass | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/business/will-china-choose-power-or-wealth.html | Will China Choose Power or Wealth? | False | By Floyd Norris | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/opinion/l-congress-wasn-t-stingy-on-workfare-incentives-280976.html | Congress Wasn't Stingy On Workfare Incentives | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/playing-in-the-NEIGHBORHOOD-257389.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/b-t-streitwieser-mary-beth-warner.html | B. T. Streitwieser, Mary Beth Warner | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/books-in-brief-fiction-142328.html | Books in Brief: Fiction | False | By Richard E. Nicholls | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/world/britain-says-it-will-bar-phone-use-while-driving.html | Britain Says It Will Bar Phone Use While Driving | False | By Agence France-Presse | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/world/un-reports-latin-america-suffers-fewer-disappeared.html | U.N. Reports Latin America Suffers Fewer 'Disappeared' | False | By Barbara Crossette | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/automobiles/a-storm-cloud-over-the-proving-ground.html | A Storm Cloud Over the Proving Ground | False | By Marshall Schuon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/elizabeth-alia-einar-ronquist.html | Elizabeth Alia, Einar Ronquist | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/l-final-analysis-290440.html | Final Analysis | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-memorials-diamond-judge-theodore-teddy.html | Paid Notice: Memorials DIAMOND, JUDGE THEODORE (TEDDY) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/dispute-on-recycling-garden-grows.html | Dispute on 'Recycling Garden' Grows | False | By Janet Allon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/business/diary-274437.html | DIARY | False | By Hubert B. Herring | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/movies/an-odyssey-tracks-a-fictional-fiddle-s.html | An Odyssey Tracks A Fictional Fiddle's | False | By Laura Winters | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/business/retailers-swim-against-a-tide-of-shoppers-bad-debts.html | Retailers Swim Against a Tide of Shoppers' Bad Debts | False | By Jennifer Steinhauer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/gooden-back-at-stadium.html | Gooden Back at Stadium | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/benefits-265896.html | BENEFITS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/tight-race-gives-boost-to-cart.html | Tight Race Gives Boost To CART | False | By Joseph Siano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/realestate/enlivening-a-corridor-in-downtown-washington.html | Enlivening a Corridor In Downtown Washington | False | By Robert Sharoff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/jane-slotin-and-jess-joseph.html | Jane Slotin and Jess Joseph | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/realestate/a-hot-market-leads-to-cold-blooded-dealing.html | A Hot Market Leads to Cold-Blooded Dealing | False | By Tracie Rozhon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/tv/movies-this-week-142646.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/realestate/civic-awareness-public-pleasures.html | Civic Awareness, Public Pleasures | False | By Vivien Kellerman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-dominick-elizabeth-yallalee.html | Paid Notice: Deaths DOMINICK, ELIZABETH YALLALEE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-babson-donald-p.html | Paid Notice: Deaths BABSON, DONALD P. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/style/elisabeth-hickey-john-podhoretz.html | Elisabeth Hickey, John Podhoretz | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/realestate/a-co-opera-in-two-acts.html | A Co-opera in Two Acts | False | By Tracie Rozhon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/whatever-the-weather-the-bands-play-on.html | Whatever the Weather, the Bands Play On | False | By Leslie Kandell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/opinion/l-we-have-our-own-elgin-marbles-to-return-290092.html | We Have Our Own 'Elgin Marbles' to Return | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/the-flyers-know-it-isn-t-over.html | The Flyers Know It Isn't Over | False | By Tarik El-Bashir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/nyregion/not-a-bumper-sticker-issue-but-some-folks-are-curious.html | Not a Bumper-Sticker Issue, But Some Folks Are Curious | False | By Jennifer Preston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/magazine/l-at-the-intersection-of-supply-and-demand-236365.html | At the Intersection of Supply and Demand | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/sports/no-contest-bulls-near-a-sweep-of-the-heat.html | No Contest: Bulls Near A Sweep Of the Heat | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/books/the-last-man-of-letters.html | The Last Man of Letters | False | By Paul Theroux | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/exodus-moses-lot-gaps-david-schiff-composer-who-teaches-read-college-portland.html | Exodus, 'Moses' And a Lot Of Gaps David Schiff is a composer who teaches at Reed College in Portland, Ore. | False | By David Schiff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/classified/paid-notice-deaths-kirschner-minerva.html | Paid Notice: Deaths KIRSCHNER, MINERVA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/arts/c-correction-202240.html | Correction | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-25 | 1997-05-25 | https://www.nytimes.com/1997/05/25/business/moving-the-little-house-8-miles-across-the-prairie.html | Moving the Little House 8 Miles Across the Prairie | False | By Jay Romano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/IHT-american-topics-91540256720.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/news/american-topics-who-killed-froggie.html | AMERICAN TOPICS: Who Killed Froggie? | False | International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/l-politics-defeated-health-in-abortion-vote-300969.html | Politics Defeated Health in Abortion Vote | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/eastern-conference-finals-game-5.html | EASTERN CONFERENCE FINALS: GAME 5 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/trains-offer-a-beach-break.html | Trains Offer a Beach Break | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/renegade-party-shuts-door-on-official-one.html | Renegade Party Shuts Door on Official One | False | By Abby Goodnough | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/world/un-is-accused-of-being-part-of-a-cover-up-in-guatemala.html | U.N. Is Accused of Being Part of a Cover-Up in Guatemala | False | By Larry Rohter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/results-plus-300071.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/orioles-are-winning-in-a-familiar-fashion.html | Orioles Are Winning In a Familiar Fashion | False | By Claire Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/industry-group-to-offer-standards-for-privacy-on-internet.html | Industry Group to Offer Standards for Privacy on Internet | False | By Steve Lohr | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/l-seat-belt-law-is-wrong-safety-focus-313491.html | Seat-Belt Law Is Wrong Safety Focus | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/us/financial-scrutiny-for-port-of-miami-puts-dade-county-in-the-spotlight.html | Financial Scrutiny for Port of Miami Puts Dade County in the Spotlight | False | By Mireya Navarro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/sisters-and-censors.html | Sisters and Censors | False | By Edward A. Gargan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/l-new-jersey-tax-cuts-hurt-poor-homeowners-263591.html | New Jersey Tax Cuts Hurt Poor Homeowners | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/classified/paid-notice-deaths-goldsmith-bernard-morton.html | Paid Notice: Deaths GOLDSMITH, BERNARD MORTON | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/more-complex-superchips-put-premium-on-designs.html | More Complex Superchips Put Premium On Designs | False | By Andrew Pollack | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/donadoni-reigns-in-the-rain-with-a-goal-and-2-assists.html | Donadoni Reigns in the Rain With a Goal and 2 Assists | False | By Alex Yannis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/kafelnikov-graf-will-put-jitters-test-their-titles-line-paris.html | Kafelnikov and Graf Will Put Jitters to the Test and Their Titles on the Line in Paris | False | By Robin Finn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/puzzlement-over-teen-agers-suspected-involvement-in-grisly-crime.html | Puzzlement Over Teen-Agers' Suspected Involvement in Grisly Crime | False | By Frank Bruni | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/classified/paid-notice-deaths-brodie-edna-s.html | Paid Notice: Deaths BRODIE, EDNA S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/arts/nobility-then-savagery.html | Nobility, Then Savagery | False | By Jack Anderson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/IHT-gains-for-national-front.html | Gains for National Front | False | By Barry James, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/world/in-indonesia-a-deadly-end-to-a-campaign.html | In Indonesia, A Deadly End To a Campaign | False | By Seth Mydans | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/classified/paid-notice-deaths-kouzan-athena.html | Paid Notice: Deaths KOUZAN, ATHENA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/classified/paid-notice-memorials-scilken-david-shadi.html | Paid Notice: Memorials SCILKEN, DAVID (SHADI) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/boardwalk-homeless-moved.html | Boardwalk Homeless Moved | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/mapping-real-world-gets-easier-on-the-web.html | Mapping Real World Gets Easier On the Web | False | By Walter R. Baranger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/books/a-pair-of-adventurers-on-the-trail-of-rare-books.html | A Pair of Adventurers on the Trail of Rare Books | False | By Christopher Lehmann-Haupt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/us/samuel-proctor-75-dies-led-abyssinian-baptist-church.html | Samuel Proctor, 75, Dies; Led Abyssinian Baptist Church | False | By Eric Pace | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/us/houses-of-worship-struggle-to-rebuild-after-flood.html | Houses of Worship Struggle to Rebuild After Flood | False | By Keith Bradsher | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/world/in-afghanistan-a-triumph-of-fundamentalism.html | In Afghanistan, a Triumph of Fundamentalism | False | By John F. Burns | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/2-charged-with-murder-in-slaying-of-teen-ager.html | 2 Charged With Murder In Slaying of Teen-Ager | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/simple-alternative-300977.html | Simple Alternative | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/at-play-with-the-greatest-trout-fisherman.html | At Play With the Greatest Trout Fisherman | False | By Pete Bodo | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/us/insurance-for-the-working-poor-may-provide-measure-of-relief.html | Insurance for the Working Poor May Provide Measure of Relief | False | By Carole Burns | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/c-corrections-301507.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/IHT-1947-western-defense-in-our-pages100-75-and-50-years-ago.html | 1947: Western Defense : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/on-the-information-highway-e-mail-litter-problem-grows.html | On the Information Highway, E-Mail Litter Problem Grows | False | By George Johnson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/other-laws-could-expire-in-rent-fight.html | Other Laws Could Expire In Rent Fight | False | By Dennis Hevesi | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/with-big-publishers-absent-can-the-booksellers-convention-remain-viable.html | With big publishers absent, can the booksellers' convention remain viable? | False | By Doreen Carvajal | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/student-hit-by-car-and-killed.html | Student Hit by Car and Killed | False | By Michael Cooper | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/broken-china.html | Broken China | False | By Thomas L. Friedman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/world/iraqis-laugh-again-and-lather-up.html | Iraqis Laugh Again and Lather Up | False | By Douglas Jehl | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/now-playing-in-the-global-village.html | Now Playing In the Global Village | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/classified/paid-notice-deaths-stone-betty-lea-barnes.html | Paid Notice: Deaths STONE, BETTY LEA (BARNES) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/closing-in-on-death.html | 'Closing In on Death' | False | By Brent Staples | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/IHT-right-faces-living-with-the-left.html | Right Faces Living With the Left | False | By Barry James, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/rangers-surprising-run-comes-to-a-finish.html | Rangers' Surprising Run Comes to a Finish | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/rangers-resilient-even-in-defeat.html | Rangers Resilient, Even in Defeat | False | By Jay Privman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/a-strong-debut-helps-as-a-new-chief-tackles-sony-s-movie-problems.html | A Strong Debut Helps, as a New Chief Tackles Sony's Movie Problems | False | By Geraldine Fabrikant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/arts/a-cultural-renaissance-fights-crime-in-naples.html | A Cultural Renaissance Fights Crime in Naples | False | By Alan Riding | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/world/chirac-s-gamble-rebuff-could-turn-into-humiliation.html | Chirac's Gamble: Rebuff Could Turn Into Humiliation | False | By Roger Cohen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/theater/theater-in-review-301434.html | Theater in Review | False | By Lawrence Van Gelder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/accommodating-the-tastes-of-black-readers.html | Accommodating the Tastes of Black Readers | False | By Suzanne Daley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/dividend-meetings-296015.html | Dividend Meetings | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/iranians-demand-change.html | Iranians Demand Change | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/l-ama-support-300993.html | A.M.A. Support | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/this-memorial-day-consider-turning-off-the-computer-and-firing-up-the-barbecue.html | This Memorial Day, consider turning off the computer and firing up the barbecue. | False | By Edward Rothstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/economic-calendar.html | Economic Calendar | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/news/will-america-help-russia-reach-2000.html | Will America Help Russia Reach 2000? | False | By Brian Knowlton, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/army-muscle-helps-tow-an-overturned-ice-truck.html | Army Muscle Helps Tow An Overturned Ice Truck | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/us/in-97-commencement-topics-come-from-within.html | In '97, Commencement Topics Come From Within | False | By William H. Honan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/a-historian-s-view-for-graduates-at-yale.html | A Historian's View for Graduates at Yale | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/train-pins-man-s-leg-in-times-square-station.html | Train Pins Man's Leg In Times Square Station | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/news/american-topics.html | AMERICAN TOPICS | False | International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/treasury-to-sell-bills-and-notes.html | Treasury to Sell Bills and Notes | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/IHT-1897-italian-colony-in-our-pages100-75-and-50-years-ago.html | 1897: Italian Colony : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/worldbusiness/IHT-new-york-notebook-abn-defies-raiders.html | New York Notebook : ABN Defies Raiders | False | By Mitchell Martin, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/world/voters-in-france-rebuffing-chirac-swing-to-the-left.html | VOTERS IN FRANCE, REBUFFING CHIRAC, SWING TO THE LEFT | False | By Craig R. Whitney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/bridge-291226.html | Bridge | False | By Alan Truscott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/police-move-homeless-from-boardwalk-camps.html | Police Move Homeless From Boardwalk Camps | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/rained-out.html | Rained Out | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/jordan-says-he-wants-to-play-next-season.html | Jordan Says He Wants To Play Next Season | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/IHT-leftist-coalition-surges-bolstering-chances-for-a-majority-french-voters.html | Leftist Coalition Surges, Bolstering Chances for a Majority : French Voters Stun Government in First Round | False | By Joseph Fitchett, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/l-a-newspaper-can-be-the-community-s-glue-300683.html | A Newspaper Can Be the Community's Glue | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/l-clinton-s-constituency-300985.html | Clinton's Constituency | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/world/many-iranians-hope-mandate-brings-change.html | Many Iranians Hope Mandate Brings Change | False | By Stephen Kinzer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/a-bolt-of-0.2-second-lightning-in-houston.html | A Bolt of 0.2-Second Lightning In Houston | False | By Selena Roberts | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/l-flinn-s-only-recourse-263176.html | Flinn's Only Recourse | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/theater/theater-in-review-301418.html | Theater in Review | False | By Peter Marks | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/theater/theater-in-review-301426.html | Theater in Review | False | By D. J. R. Bruckner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/IHT-will-america-help-russia-reach-2000.html | Will America Help Russia Reach 2000? | False | By Brian Knowlton, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/richter-scale-attempts-to-better-his-elders-at-belmont.html | Richter Scale Attempts to Better His Elders at Belmont | False | By Joseph Durso | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/classified/paid-notice-deaths-collazo-carlos-r.html | Paid Notice: Deaths COLLAZO, CARLOS R. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/news-summary-300381.html | NEWS SUMMARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/classified/paid-notice-memorials-lennard-florence.html | Paid Notice: Memorials LENNARD, FLORENCE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/as-aids-increases-behind-bars-costs-dim-promise-of-new-drugs.html | As AIDS Increases Behind Bars, Costs Dim Promise of New Drugs | False | By Matthew Purdy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/us/a-few-moments-from-97-season.html | A Few Moments From '97 Season | False | By Stacey Hirsh | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/more-gop-environmental-wars.html | More G.O.P. Environmental Wars | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/d-amato-puts-a-tv-spin-on-his-record.html | D'Amato Puts A TV Spin On His Record | False | By Elizabeth Kolbert | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/dozens-of-lively-tunes-you-can-dance-to.html | Dozens of Lively Tunes You Can Dance To | False | By Mery Glanternick | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/equity-offerings-set-this-week.html | Equity Offerings Set This Week | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/IHT-american-topics-92187446929.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/us/at-commencement-insights-and-asides.html | At Commencement, Insights and Asides | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/flyers-hextall-purges-a-decade-old-memory.html | Flyers' Hextall Purges A Decade-Old Memory | False | By Tarik El-Bashir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/books/for-saul-bellow-seeing-the-earth-with-fresh-eyes.html | For Saul Bellow, Seeing the Earth With Fresh Eyes | False | By Mel Gussow | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/indy-500-drivers-must-wait-another-day-to-put-their-engines-to-the-test.html | Indy 500 Drivers Must Wait Another Day to Put Their Engines to the Test | False | By Joseph Siano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/new-york-city-to-search-in-parks-for-deer-ticks.html | New York City to Search in Parks for Deer Ticks | False | By Melody Petersen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/arts/a-drummer-joins-a-tribute-to-his-composer-father.html | A Drummer Joins a Tribute to His Composer Father | False | By James R. Oestreich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/memorial-day.html | Memorial Day | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/us/many-women-wary-of-congress-s-newfound-interest-in-female-health-issues.html | Many Women Wary of Congress's Newfound Interest in Female Health Issues | False | By Sheryl Gay Stolberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/early-start-on-summer-break.html | Early Start on Summer Break | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/classified/paid-notice-deaths-johnston-daniel-h-jr.html | Paid Notice: Deaths JOHNSTON, DANIEL H., JR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/transactions-299383.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/a-money-project-is-on-hold.html | A Money Project Is on Hold | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/world/in-congo-s-restive-capital-new-government-sows-resentment.html | In Congo's Restive Capital, New Government Sows Resentment | False | By James C. McKinley Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/IHT-the-eu-this-week.html | The EU This Week | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/worldbusiness/IHT-new-york-notebook-bond-broker-banks-on-wholesale.html | New York Notebook : Bond Broker Banks on Wholesale Turnaround | False | By Mitchell Martin, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/pettitte-rogers-to-face-orioles.html | Pettitte, Rogers To Face Orioles | False | By Jason Diamos | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/worldbusiness/IHT-three-new-equity-linked-bond-issues-is-this-the.html | Three New Equity-Linked Bond Issues: Is This the Start of a Revival? | False | By Carl Gewirtz, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/c-corrections-301493.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/i-don-t-get-personal-300705.html | Don't Get Personal | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/IHT-vantage-point-in-a-strange-year-its-anybody's-french-open.html | Vantage Point : In a Strange Year, It's Anybody's French Open | False | By Ian Thomsen, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/as-woods-struggles-frost-calmly-delivers-colonial-victory.html | As Woods Struggles, Frost Calmly Delivers Colonial Victory | False | By Joe Drape | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/IHT-1922-syrian-sentence-in-our-pages100-75-and-50-years-ago.html | 1922: Syrian Sentence : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/IHT-america-is-pledged-to-remain-involved-with-hong-kong.html | America Is Pledged to Remain Involved With Hong Kong | False | By George Hicks, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/arts/a-downtown-experiment-has-an-uptown-premiere.html | A Downtown Experiment Has an Uptown Premiere | False | By Anna Kisselgoff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/us/for-some-ceremony-is-tiny-part-of-the-story.html | For Some, Ceremony Is Tiny Part Of the Story | False | By Stacey Hirsh | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/new-york-to-sell-mental-facilities.html | NEW YORK TO SELL MENTAL FACILITIES | False | By Charles V Bagli | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/theater/theater-in-review-301400.html | Theater in Review | False | By D. J. R. Bruckner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/playing-loose-with-history.html | Playing Loose With History | False | By Ronald Steel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/pivotal-force-at-cbs-expands-his-spectrum-to-tv.html | Pivotal Force at CBS Expands His Spectrum to TV | False | By Mark Landler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/what-s-warm-baby-s-cheeks-smells-like-cow-packs-incredibly-potent-punch.html | What's as warm as a baby's cheeks, smells like a cow and packs an incredibly potent punch? | False | By Teresa Riordan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/us/after-41-years-in-the-senate-he-holds-the-voters-hearts.html | After 41 Years in the Senate, He Holds the Voters' Hearts | False | By Lizette Alvarez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/classified/paid-notice-deaths-fensterheim-mildred.html | Paid Notice: Deaths FENSTERHEIM, MILDRED | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/no-headline-296392.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/lese-arafat-s-majeste.html | Lese Arafat's Majeste | False | By Anthony Lewis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/arts/mostly-mozart-in-the-wings.html | Mostly Mozart in the Wings | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/central-park-whale-faces-tattered-retirement.html | Central Park Whale Faces Tattered Retirement | False | By Norimitsu Onishi | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/l-no-excuse-for-torture-263214.html | No Excuse for Torture | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/us/crowds-swamping-surf-town-in-season.html | Crowds Swamping Surf Town In Season | False | By Michael Janofsky | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/this-time-no-excuses-no-regrets.html | This Time, No Excuses, No Regrets | False | By Harvey Araton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/classified/paid-notice-memorials-kriss-bruno-r-md.html | Paid Notice: Memorials KRISS, BRUNO R., MD. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/call-to-test-drinking-water.html | Call to Test Drinking Water | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/classified/paid-notice-deaths-lynch-mary-margaret-doust.html | Paid Notice: Deaths LYNCH, MARY MARGARET DOUST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/inside-297631.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/arts/a-celebration-of-africa-in-ritual-and-spectacle.html | A Celebration of Africa In Ritual and Spectacle | False | By Jennifer Dunning | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/a-blue-collar-mirror.html | A Blue-Collar Mirror | False | By Sarah Lyall | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/worldbusiness/IHT-skepticism-over-japanese-rate-rise-helps-dollar.html | Skepticism Over Japanese Rate Rise Helps Dollar | False | By Carl Gewirtz, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/i-it-s-not-unconditional-301035.html | It's Not Unconditional | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/crops-are-on-a-cold-streak.html | Crops Are on a Cold Streak | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/classified/paid-notice-deaths-goor-ruth.html | Paid Notice: Deaths GOOR, RUTH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/arts/taking-it-slowly-forgoing-brashness-for-restraint.html | Taking It Slowly, Forgoing Brashness for Restraint | False | By Neil Strauss | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/behind-the-mets-great-start-lurks-a-great-deficiency-middle-relief.html | Behind the Mets' Great Start Lurks a Great Deficiency: Middle Relief | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/for-johnson-and-bailey-debate-on-fastest-man-alive-enters-final-stretch.html | For Johnson and Bailey, Debate on Fastest Man Alive Enters Final Stretch | False | By Jere Longman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/IHT-american-topics-who-killed-froggie.html | AMERICAN TOPICS : Who Killed Froggie? | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/arts/at-a-caribbean-hoedown-rapture-fills-the-garden.html | At a Caribbean Hoedown, Rapture Fills the Garden | False | By Peter Watrous | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/opinion/i-tenure-case-exposes-academia-s-glass-ceiling-301027.html | Tenure Case Exposes Academia's Glass Ceiling | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/sports/report-says-vigneault-to-coach-canadiens.html | Report Says Vigneault to Coach Canadiens | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/nyregion/russian-diplomats-find-streets-paved-with-trouble.html | Russian Diplomats Find Streets Paved With Trouble | False | By Lizette Alvarez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/world/iran-vote-may-bring-pressure-for-a-change-in-us-policy.html | Iran Vote May Bring Pressure For a Change in U.S. Policy | False | By Steven Erlanger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/worldbusiness/IHT-new-york-notebook-veba-looks-to-us.html | New York Notebook : VEBA Looks to U.S. | False | By Mitchell Martin, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/classified/paid-notice-deaths-magram-rose.html | Paid Notice: Deaths MAGRAM, ROSE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/worldbusiness/IHT-cyberscape-the-key-to-the-next-big-application.html | CYBERSCAPE: The Key to the Next Big Application: What Do Internet Users Actually Want? | False | By Paul Floren, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/pepsico-reaches-deal-to-sell-restaurant-supply-business.html | Pepsico Reaches Deal to Sell Restaurant-Supply Business | False | By Glenn Collins | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/arts/a-cuban-flutist-who-makes-things-happen.html | A Cuban Flutist Who Makes Things Happen | False | By Peter Watrous | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-26 | 1997-05-26 | https://www.nytimes.com/1997/05/26/business/business-digest-299561.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/no-headline-308650.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/another-rainout-on-indy-parade.html | Another Rainout On Indy Parade | False | By Joseph Siano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/business/still-defiant-but-subtler-industry-awaits-epa-rules.html | Still Defiant, but Subtler, Industry Awaits E.P.A. Rules | False | By Claudia H. Deutsch | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/testimony-to-start-in-trash-carting-trial.html | Testimony to Start in Trash Carting Trial | False | By Selwyn Raab | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/world/congo-demonstration-ban.html | Congo Demonstration Ban | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/arts/milnes-makes-debut-as-conductor.html | Milnes Makes Debut as Conductor | False | By Anthony Tommasini | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/world/routed-in-voting-premier-of-france-says-he-will-quit.html | ROUTED IN VOTING, PREMIER OF FRANCE SAYS HE WILL QUIT | False | By Craig R. Whitney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-epstein-gertrude-berkson.html | Paid Notice: Deaths EPSTEIN, GERTRUDE BERKSON | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/out-to-the-race.html | Out to the Race | False | BY Benjamin Weiser | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/and-now-for-a-few-words.html | And Now for a Few Words … | False | By Gerald L Zelizer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-memorials-belson-william-a.html | Paid Notice: Memorials BELSON, WILLIAM A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-belford-anne.html | Paid Notice: Deaths BELFORD, ANNE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/rail-line-to-reopen.html | Rail Line to Reopen | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/l-soviet-surprises-313327.html | Soviet Surprises | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/ads-to-promote-gold-metrocard.html | Ads to Promote Gold Metrocard | False | By David M. Halbfinger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/world/european-left-takes-heart-from-france.html | European Left Takes Heart From France | False | By Alan Cowell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-memorials-pierce-halil-alexander.html | Paid Notice: Memorials PIERCE, HALIL ALEXANDER | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-sexton-virginia-staudt-phd.html | Paid Notice: Deaths SEXTON, VIRGINIA STAUDT, PH.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/bus-terminal-to-be-dedicated.html | Bus Terminal to Be Dedicated | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/theater/where-love-outranks-power-and-profit.html | Where Love Outranks Power and Profit | False | By Rick Lyman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/us/gephardt-will-denounce-trade-policy-toward-china.html | Gephardt Will Denounce Trade Policy Toward China | False | By Adam Clymer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-clyne-katherine-e.html | Paid Notice: Deaths CLYNE, KATHERINE E. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/l-high-taxes-not-liberal-losses-killed-charity-313343.html | High Taxes, Not Liberal Losses, Killed Charity | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-meschi-rosemarie.html | Paid Notice: Deaths MESCHI, ROSEMARIE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/business/will-wicked-witch-someday-receive-top-billing-did-ford-grab-idea-from-coffee-beans.html | Will the Wicked Witch someday receive top billing? Did Ford grab an idea from coffee beans? | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/chronicle-313033.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/movies/lost-world-sets-record-taking-in-92-million.html | 'Lost World' Sets Record, Taking In $92 Million | False | By Bernard Weinraub | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/flight-errors-show-increase-of-26-percent.html | Flight Errors Show Increase Of 26 Percent | False | By Matthew L. Wald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/IHT-timing-blunder-by-the-president-the-euro-and-chirac-among-the-big-losers.html | Timing Blunder By the President : The Euro and Chirac Among the Big Losers | False | By John Vinocur, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/us/battle-lines-form-in-medicare-fight.html | BATTLE LINES FORM IN MEDICARE FIGHT | False | By Robert Pear | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-bellet-dr-melvin.html | Paid Notice: Deaths BELLET, DR. MELVIN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-richer-irma.html | Paid Notice: Deaths RICHER, IRMA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-marks-arthur-d.html | Paid Notice: Deaths MARKS, ARTHUR D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/IHT-the-seas-it-turns-out-can-indeed-be-fouled-and-blighted.html | The Seas, It Turns Out, Can Indeed Be Fouled and Blighted | False | By Sylvia Earle, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/news-summary-309303.html | NEWS SUMMARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-dondy-gertrude.html | Paid Notice: Deaths DONDY, GERTRUDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-feldman-chester.html | Paid Notice: Deaths FELDMAN, CHESTER | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/business/holiday-campaign-for-veterans-group.html | Holiday Campaign For Veterans' Group | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/china-s-poisonous-lie.html | China's Poisonous Lie | False | By A. M. Rosenthal | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/princeton-routs-maryland-to-capture-title-and-end-on-a-perfect-note.html | Princeton Routs Maryland to Capture Title and End on a Perfect Note | False | By William N. Wallace | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/c-corrections-307750.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/us/tobacco-talks-weigh-benefit-and-risk.html | Tobacco Talks Weigh Benefit and Risk | False | By Barry Meier | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/arts/as-culture-wars-go-on-battle-lines-blur-a-bit.html | As Culture Wars Go On, Battle Lines Blur a Bit | False | By Edward Rothstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-guttenplan-seymour.html | Paid Notice: Deaths GUTTENPLAN, SEYMOUR | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-jatlow-celia.html | Paid Notice: Deaths JATLOW, CELIA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/world/leftist-leads-mayoral-race-in-mexico-city.html | Leftist Leads Mayoral Race In Mexico City | False | By Sam Dillon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/outlet-for-knowledge.html | Outlet for Knowledge | False | By Mervyn Rothstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/business/bbdo-wins-ad-age-awards.html | BBDO Wins Ad Age Awards | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/world/as-vote-nears-canada-s-parties-turn-right.html | As Vote Nears, Canada's Parties Turn Right | False | By Anthony Depalma | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/the-murders-that-strike-at-us-all.html | The Murders That Strike At Us All | False | By Clyde Haberman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/business/new-british-treasury-chief-has-come-in-with-a-bang.html | New British Treasury Chief Has Come In With a Bang | False | By Youssef M. Ibrahim | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-biernbaum-helen.html | Paid Notice: Deaths BIERNBAUM, HELEN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/IHT-away-from-politics.html | Away From Politics | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-becket-elise-granbery.html | Paid Notice: Deaths BECKET, ELISE GRANBERY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/style/clear-inspirations.html | Clear Inspirations | False | By Anne-Marie Schiro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-heart-rose.html | Paid Notice: Deaths HEART, ROSE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/new-jersey-candidate-says-i-love-being-out-there.html | New Jersey Candidate Says, 'I Love Being Out There' | False | By Brett Pulley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/books/author-s-quest-for-identity-uncovers-universal-themes.html | Author's Quest for Identity Uncovers Universal Themes | False | By Peter Watrous | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/business/account-changes-at-3-tv-networks.html | Account Changes At 3 TV Networks | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/joseph-x-dever-society-columnist-77.html | Joseph X. Dever, Society Columnist, 77 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/new-court-lets-drug-addicts-choose-treatment-program-rather-than-jail.html | New Court Lets Drug Addicts Choose Treatment Program Rather Than Jail | False | By Christopher S. Wren | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/business/business-digest-312134.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-gallo-albert-j.html | Paid Notice: Deaths GALLO, ALBERT J. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/deal-is-set-irabu-is-expected-to-sign.html | Deal Is Set; Irabu Is Expected to Sign | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/l-price-tags-help-save-louisiana-s-coast-265039.html | Price Tags Help Save Louisiana's Coast | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/us/in-florida-a-revival-that-came-but-didn-t-go.html | In Florida, a Revival That Came but Didn't Go | False | By Rick Bragg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/venture-capital-showing-faith-in-internet-s-future.html | Venture Capital Showing Faith in Internet's Future | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/business/roche-plans-an-11-billion-acquisition.html | Roche Plans An $11 Billion Acquisition | False | By Edmund L. Andrews | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/congressman-fights-sale-of-garden-to-cablevision.html | Congressman Fights Sale Of Garden to Cablevision | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/business/adobe-systems-selects-y-r.html | Adobe Systems Selects Y&R | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/business/europe-battery-job-is-awarded-to-bates.html | Europe Battery Job Is Awarded to Bates | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-quantrell-morton.html | Paid Notice: Deaths QUANTRELL, MORTON | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/science/listening-to-the-conversation-of-neurons.html | Listening to the Conversation of Neurons | False | By Philip J. Hilts | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/l-new-jersey-already-protects-hmo-patients-264954.html | New Jersey Already Protects H.M.O. Patients | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/science/the-too-common-crow-too-close-for-comfort.html | The Too-Common Crow, Too Close for Comfort | False | By Jane E. Brody | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/books/letting-fantastic-events-echo-life-s-uncertainty.html | Letting Fantastic Events Echo Life's Uncertainty | False | By Michiko Kakutani | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/seemingly-aimless-megan-defense-is-seen-as-trying-to-save-client-s-life.html | Seemingly Aimless 'Megan' Defense Is Seen as Trying to Save Client's Life | False | By William Glaberson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/inside-312975.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-milbauer-samuel.html | Paid Notice: Deaths MILBAUER, SAMUEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/arts/a-family-reunion-for-tap-on-its-day.html | A Family Reunion for Tap on Its Day | False | By Jack Anderson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/world/reports-point-to-mass-killing-of-refugees-in-congo.html | Reports Point to Mass Killing of Refugees in Congo | False | By Donald G. McNeil Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/world/clinton-girding-for-stiff-debate-on-nato-issue.html | Clinton Girding For Stiff Debate On NATO Issue | False | By Alison Mitchell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-pisetzner-arthur.html | Paid Notice: Deaths PISETZNER, ARTHUR | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/IHT-punishing-the-passenger-letters-to-the-editor.html | Punishing the Passenger : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/business/a-weak-year-for-new-issues-in-technology.html | A Weak Year For New Issues In Technology | False | By David Barboza | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/business/rough-going-for-greek-merchant-fleet.html | Rough Going for Greek Merchant Fleet | False | By John Tagliabue | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/l-rise-of-homelessness-313351.html | Rise of Homelessness | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/style/furs-for-dressing-to-the-3-s-not-the-9-s.html | Furs for Dressing to the 3's, Not the 9's | False | By Constance C. R. White | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-bernstein-claire.html | Paid Notice: Deaths BERNSTEIN, CLAIRE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/arts/chess-301701.html | Chess | False | By Robert Byrne | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/earnest-homage-to-veterans-and-village-life.html | Earnest Homage to Veterans and Village Life | False | By Jan Hoffman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/IHT-trophys-whereabouts-letters-to-the-editor.html | Trophy's Whereabouts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-singer-michael.html | Paid Notice: Deaths SINGER, MICHAEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/langfuhr-runs-1-33-to-win-the-met-mile.html | Langfuhr Runs 1:33 To Win the Met Mile | False | By Joseph Durso | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-allen-mildred.html | Paid Notice: Deaths ALLEN, MILDRED | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/IHT-french-vote-shows-that-we-need-a-new-team-juppe-says-hell-resign.html | French Vote Shows That 'We Need a New Team' : Juppe Says He'll Resign | False | By Joseph Fitchett, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/immigrants-and-the-economy.html | Immigrants and the Economy | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/2-wounded-in-shootings-near-club-on-upper-west-side.html | 2 Wounded in Shootings Near Club on Upper West Side | False | By David Rohde | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/seeking-write-in-votes.html | Seeking Write-In Votes | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-meren-jan.html | Paid Notice: Deaths MEREN, JAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/transactions-312029.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/IHT-the-greening-of-governments-businesses-and-communities.html | The Greening of Governments, Businesses and Communities | False | By Claude Martin, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/science/nabokov-s-work-on-butterflies-stands-the-test-of-time.html | Nabokov's Work, on Butterflies, Stands the Test of Time | False | By Steve Coates | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-memorials-lippman-bert-j.html | Paid Notice: Memorials LIPPMAN, BERT J | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/us/gephardt-planning-a-break-over-china.html | Gephardt Planning A Break Over China | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/us/harvard-teaches-social-change.html | Harvard Teaches Social Change | False | By Sara Rimer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/l-for-a-new-parthenon-265071.html | For a New Parthenon | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/technology-crucial-to-jobs-women-say.html | Technology Crucial to Jobs, Women Say | False | By David W. Chen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-kern-jaclyn-t.html | Paid Notice: Deaths KERN, JACLYN T. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/IHT-1897-congo-rebels-in-our-pages100-75-and-50-years-ago.html | 1897: Congo Rebels : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/science/q-a-302376.html | Q&A | False | By C. Claiborne Ray | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/l-chinese-catholics-too-face-state-repression-269590.html | Chinese Catholics, Too, Face State Repression | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-goldstein-tuvia.html | Paid Notice: Deaths GOLDSTEIN, TUVIA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-goor-ruth.html | Paid Notice: Deaths GOOR, RUTH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/style/patterns-265357.html | Patterns | False | By Constance C. R. White | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/france-s-mercurial-politics.html | France's Mercurial Politics | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/garden-s-next-battle-could-be-over-smith.html | Garden's Next Battle Could Be Over Smith | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/results-plus-311090.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-stone-betty-lea-barnes.html | Paid Notice: Deaths STONE, BETTY LEA (BARNES) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-threshman-norman-r.html | Paid Notice: Deaths THRESHMAN, NORMAN R. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/suspect-s-ex-teammates-recall-coldness.html | Suspect's Ex-Teammates Recall Coldness | False | By N. R. Kleinfield | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/cablevision-s-dominance-in-market-draws-some-opposition.html | Cablevision's Dominance in Market Draws Some Opposition | False | By Richard Sandomir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/science/fix-the-photos-make-them-lie.html | Fix the Photos, Make Them Lie | False | By Stephen Manes | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/us/republicans-resisting-census-plan-to-correct-undercounting.html | Republicans Resisting Census Plan to Correct Undercounting | False | By Steven A. Holmes | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/johnson-a-man-with-a-mission.html | Johnson: A Man With A Mission | False | By Ira Berkow | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/lapses-can-t-deny-the-mets-third-place.html | Lapses Can't Deny The Mets Third Place | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/c-corrections-312720.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/business/kmart-hudson-s-talks.html | Kmart-Hudson's Talks | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/3-in-primary-for-governor-see-glimmer-of-recognition.html | 3 in Primary for Governor See Glimmer of Recognition | False | By Melody Petersen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/recruiting-for-the-fleet.html | Recruiting for the Fleet | False | By Tony Marcano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/science/rapid-test-for-common-infection-is-proving-elusive.html | Rapid Test for Common Infection Is Proving Elusive | False | By Abigail Zuger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/business/2-agencies-split-video-account.html | 2 Agencies Split Video Account | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/l-us-actions-in-postwar-europe-didn-t-all-inspire-admiration-313319.html | U.S. Actions in Postwar Europe Didn't All Inspire Admiration | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/science/fusion-research-prompts-fears-of-future-bombs.html | Fusion Research Prompts Fears Of Future Bombs | False | By William J. Broad | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/williams-in-fine-style-at-french-open-debut.html | Williams in Fine Style At French Open Debut | False | By Robin Finn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-babson-donald-p.html | Paid Notice: Deaths BABSON, DONALD P. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/blue-cross-workers-strike.html | Blue Cross Workers Strike | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/us/john-canfield-ewers-ethnologist-dies-at-87.html | John Canfield Ewers, Ethnologist, Dies at 87 | False | By Wolfgang Saxon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/arts/turning-a-sex-abuse-case-around.html | Turning a Sex Abuse Case Around | False | By Walter Goodman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/arts/creating-scrapes-for-a-squirt-who-can-dance-his-way-out.html | Creating Scrapes for a Squirt Who Can Dance His Way Out | False | By Jennifer Dunning | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-schwartz-eva.html | Paid Notice: Deaths SCHWARTZ, EVA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/IHT-qa-juwono-sudarsono-political-analyst-elections-in-indonesiaa-time-of.html | Q&A/ Juwono Sudarsono, Political Analyst : Elections in Indonesia'A Time of Crucial Transition' | False | By Michael Richardson, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/l-caring-and-paying-313360.html | Caring and Paying | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-memorials-stutman-deena.html | Paid Notice: Memorials STUTMAN, DEENA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/l-churchill-s-phrase-313335.html | Churchill's Phrase | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/when-jurors-ignore-the-law.html | When Jurors Ignore the Law | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/us/heiress-s-death-leads-police-to-look-at-husband-s-past.html | Heiress's Death Leads Police To Look at Husband's Past | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/heat-stays-alive-by-holding-off-jordan-and-bulls.html | Heat Stays Alive By Holding Off Jordan and Bulls | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-winn-gilbert-e-dds.html | Paid Notice: Deaths WINN, GILBERT E., D.D.S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/inside-311880.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/wasted-beauty.html | Wasted Beauty | False | By Linda Yablonsky | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/world/beating-the-system-with-bribes-and-the-big-lie.html | Beating the System, With Bribes and the Big Lie | False | By Stephen Kinzer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-brodie-edna-s.html | Paid Notice: Deaths BRODIE, EDNA S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/boy-dies-in-house-fire.html | Boy Dies in House Fire | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-stern-david.html | Paid Notice: Deaths STERN, DAVID | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/arts/wary-hong-kong-collectors-send-art-abroad-for-safety.html | Wary Hong Kong Collectors Send Art Abroad for Safety | False | By Judith H. Dobrzynski | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/for-red-wings-next-stop-philadelphia.html | For Red Wings, Next Stop: Philadelphia | False | By Lynn Henning | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/IHT-1947-looted-artwork-in-our-pages100-75-and-50-years-ago.html | 1947: Looted Artwork : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/world/palestinian-rights-monitor-charges-torture-of-prisoners.html | Palestinian Rights Monitor Charges Torture of Prisoners | False | By Serge Schmemann | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/business/worldbusiness/IHT-thing-ahead-commentary-unborn-euro-starts-to-strut.html | Thing Ahead / Commentary : Unborn Euro Starts to Strut Globally | False | By Reginald Dale, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-dworkin-etta.html | Paid Notice: Deaths DWORKIN, ETTA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-mohtares-nada-nee-seaman.html | Paid Notice: Deaths MOHTARES, NADA (NEE SEAMAN) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/IHT-new-uncertainty-on-fiscal-policy-the-euro-and-chirac-among-the-big.html | New Uncertainty On Fiscal Policy : The Euro and Chirac Among the Big Losers | False | By Alan Friedman and John Schmid, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/rowland-s-welfare-rule-is-criticized-as-too-tough.html | Rowland's Welfare Rule Is Criticized as Too Tough | False | By Jonathan Rabinovitz | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/jordan-s-performance-is-hardly-up-to-par.html | Jordan's Performance Is Hardly Up to Par | False | By Clifton Brown | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/world/kabila-bans-party-activity-in-kinshasa.html | Kabila Bans Party Activity In Kinshasa | False | By James C. McKinley Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/no-town-for-sissy-ears.html | No Town for Sissy Ears | False | By Russell Baker | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/pettitte-and-erickson-share-a-rare-off-day.html | Pettitte and Erickson Share a Rare Off Day | False | By Murray Chass | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/chronicle-311456.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-memorials-cowin-daniel.html | Paid Notice: Memorials COWIN, DANIEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/australians-choose-soho.html | Australians Choose SoHo | False | By Mervyn Rothstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-humphrey-joseph-h.html | Paid Notice: Deaths HUMPHREY, JOSEPH H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/opinion/IHT-1922inciting-disorder-in-our-pages100-75-and-50-years-ago.html | 1922:Inciting Disorder : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/classified/paid-notice-deaths-beck-simon.html | Paid Notice: Deaths BECK, SIMON | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/science/sex-and-the-female-chimp.html | Sex and the Female Chimp | False | By Natalie Angier | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/sports/in-role-reversal-orioles-blast-pettitte-and-bullpen.html | In Role Reversal, Orioles Blast Pettitte and Bullpen | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/world/a-jettisoned-burden.html | A Jettisoned Burden | False | By Roger Cohen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/nyregion/restricting-teen-age-drivers.html | Restricting Teen-Age Drivers | False | By Andy Newman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-27 | 1997-05-27 | https://www.nytimes.com/1997/05/27/business/imaging-device-makes-chip-sized-cameras-a-real-world-possibility.html | Imaging Device Makes Chip-Sized Cameras a Real-World Possibility | False | By Andrew Pollack | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/us/excerpts-from-supreme-court-ruling-on-a-lawsuit-against-the-president.html | Excerpts From Supreme Court Ruling on a Lawsuit Against the President | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/I-true-equality-comes-when-race-isn-t-a-factor-330329.html | True Equality Comes When Race Isn't a Factor | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/IHT-the-speech-that-launched-it-all.html | The Speech That Launched It All | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/damages-sought-in-suit.html | Damages Sought in Suit | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/messier-says-he-d-like-to-stay.html | Messier Says He'd Like to Stay | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/us/heartland-emerges-as-leader-in-global-trade.html | Heartland Emerges as Leader in Global Trade | False | By James Brooke | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/contractor-fined-1-million.html | Contractor Fined $1 Million | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/business/can-a-top-designer-overcome-a-spendthrift-reputation.html | Can a Top Designer Overcome a Spendthrift Reputation? | False | By Jennifer Steinhauer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-memorials-christy-beverly-m.html | Paid Notice: Memorials CHRISTY, BEVERLY M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/the-heat-s-new-hurdle-an-angry-jordan.html | The Heat's New Hurdle: An Angry Jordan | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-bartlett-elsa.html | Paid Notice: Deaths BARTLETT, ELSA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/city-is-given-more-time-for-goals-on-recycling.html | City Is Given More Time For Goals On Recycling | False | By David Firestone | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/us/in-animal-studies-vitamin-treatment-reverses-the-effects-of-emphysema.html | In Animal Studies, Vitamin Treatment Reverses the Effects of Emphysema | False | By Warren E. Leary | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/they-call-the-wind-larry.html | They Call the Wind Larry | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/business/big-coke-bottler-expanding-in-new-york-and-canada.html | Big Coke Bottler Expanding In New York and Canada | False | By Glenn Collins | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/us/lilac-blossoms-herald-season-of-quirky-ritual.html | Lilac Blossoms Herald Season of Quirky Ritual | False | By Sara Rimer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/trump-s-bank-making-deal-he-declined.html | Trump's Bank Making Deal He Declined | False | By David M. Halbfinger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/business/acquisition-of-bandai-by-sega-called-off.html | Acquisition of Bandai by Sega Called Off | False | By Andrew Pollack | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/us/fellows-in-arts-journalism.html | Fellows in Arts Journalism | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-babson-donald-p.html | Paid Notice: Deaths BABSON, DONALD P. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/arts/detroit-institutions-are-entangled-in-the-politics-of-race-class-and-labor.html | Detroit Institutions Are Entangled in the Politics of Race, Class and Labor | False | By Keith Bradsher | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/world/palestinians-free-reporter-held-for-week.html | Palestinians Free Reporter Held for Week | False | By Serge Schmemann | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/IHT-for-germany-priceless-gift-of-pardon.html | For Germany, Priceless Gift of Pardon | False | By Josef Joffe, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/1-contract-with-the-world-317403.html | Contract With the World | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-memorials-desosa-count-maxim.html | Paid Notice: Memorials DESOSA, COUNT MAXIM | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/mid-atlantic-region-gains-in-optimism.html | Mid-Atlantic Region Gains in Optimism | False | By Kirk Johnson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/world/west-warns-croatia-on-serbs-with-threat-to-retain-enclave.html | West Warns Croatia on Serbs With Threat to Retain Enclave | False | By Chris Hedges | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-kern-jaclyn-t.html | Paid Notice: Deaths KERN, JACLYN T. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/us/doctor-cleared-in-trial-on-unapproved-drugs.html | Doctor Cleared in Trial on Unapproved Drugs | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/us/court-agrees-to-decide-if-us-customs-can-seize-all-undeclared-money.html | Court Agrees to Decide if U.S. Customs Can Seize All Undeclared Money | False | By Linda Greenhouse | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-eidelheit-joel.html | Paid Notice: Deaths EIDELHEIT, JOEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-cohen-nathaniel-md.html | Paid Notice: Deaths COHEN, NATHANIEL, M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-vidal-robert.html | Paid Notice: Deaths VIDAL, ROBERT | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/IHT-the-age-of-cold-warriors-and-dirty-tricks-is-born.html | The Age of Cold Warriors (and Dirty Tricks) Is Born | False | By Joseph Fitchett, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-memorials-stern-mark-f.html | Paid Notice: Memorials STERN, MARK F. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-heart-rose.html | Paid Notice: Deaths HEART, ROSE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/style/sauteing-101-the-secret-is-in-the-sizzle.html | Sauteing 101: The Secret Is in the Sizzle | False | By John Willoughby and Chris Schlesinger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/robert-e-andrews-adds-vinegar-to-new-jersey-race.html | Robert E. Andrews Adds Vinegar to New Jersey Race | False | By Jennifer Preston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/IHT-forward-with-a-new-generation-of-europeans.html | Forward With a New Generation of Europeans | False | By Hans van Mierlo, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/l-leaders-of-tomorrow-330353.html | Leaders of Tomorrow | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/business/business-digest-327972.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/us/supreme-court-9-0-rejects-clinton-request-to-put-off-suit-on-sexual-harassment.html | SUPREME COURT, 9-0, REJECTS CLINTON REQUEST TO PUT OFF SUIT ON SEXUAL HARASSMENT | False | By Linda Greenhouse | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/arts/edward-mulhare-74-an-actor-who-moved-from-stage-to-tv.html | Edward Mulhare, 74, an Actor Who Moved From Stage to TV | False | By Wolfgang Saxon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/style/IHT-puccini-in-an-unfamiliar-setting.html | Puccini in an Unfamiliar Setting | False | By Henry Pleasants, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/messinger-calling-city-hall-secretive-sues-over-information.html | Messinger, Calling City Hall Secretive, Sues Over Information | False | By Adam Nagourney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/business/interpublic-invests-internet-provider-aimed-transition-generation-young-adults.html | Interpublic invests in an Internet provider aimed at 'the transition generation' of young adults. | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/arts/ideas-on-art-and-country-provocatively.html | Ideas on Art And Country, Provocatively | False | By Caryn James | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/landlords-take-their-case-and-pataki-s-to-the-radio.html | Landlords Take Their Case, And Pataki's, to the Radio | False | By Richard Perez-Pena | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/us/tornadoes-ravage-central-texas-leaving-at-least-32-dead.html | Tornadoes Ravage Central Texas, Leaving at Least 32 Dead | False | By Ross E. Milloy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/new-running-boom-is-much-more-low-key.html | New Running Boom Is Much More Low Key | False | By Jere Longman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-duncan-kenneth-w.html | Paid Notice: Deaths DUNCAN, KENNETH W. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/garden/curtain-down-stars-out-adrenalin-up.html | Curtain Down, Stars Out, Adrenalin Up | False | By Alex Witchel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-meren-jan.html | Paid Notice: Deaths MEREN, JAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-ames-archer-85.html | Paid Notice: Deaths AMES, ARCHER, 85 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/deal-to-ease-teacher-duties-may-be-costly.html | Deal to Ease Teacher Duties May Be Costly | False | By Somini Sengupta | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/IHT-unanimous-ruling-in-sexualharassment-case-supreme-court-rejects-clinton.html | Unanimous Ruling in Sexual-Harassment Case : Supreme Court Rejects Clinton Legal Immunity | False | By Brian Knowlton, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-cohen-dr-nathaniel.html | Paid Notice: Deaths COHEN, DR. NATHANIEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-feher-margaret.html | Paid Notice: Deaths FEHER, MARGARET | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/business/company-briefs-331244.html | COMPANY BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/in-switch-on-issue-pataki-to-use-state-owned-plane.html | In Switch on Issue, Pataki to Use State-Owned Plane | False | By James Dao | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/congress-wages-war-on-free-trade.html | Congress Wages War on Free Trade | False | By Jeffrey E. Garten | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/l-hostile-to-muslims-330400.html | Hostile to Muslims | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/golf-s-most-improbable-threesome.html | Golf's Most Improbable Threesome | False | By Dave Anderson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-kleinman-gershon.html | Paid Notice: Deaths KLEINMAN, GERSHON | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/IHT-give-khatami-time-to-prove-himself-in-tehran.html | Give Khatami Time to Prove Himself in Tehran | False | By Amir Taheri, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/business/an-active-regulator-will-step-down.html | An Active Regulator Will Step Down | False | By John M. Broder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/style/chronicle-330485.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-kornblau-sara.html | Paid Notice: Deaths KORNBLAU, SARA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/european-disunion.html | European Disunion | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/IHT-marshall-planour-economies-grow-when-they-cooperate.html | Marshall Plan:Our Economies Grow When They Cooperate | False | By Donald Johnston, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/IHT-president-fails-to-name-juppe-successor-late-appeal-by-chirac-defends.html | President Fails to Name Juppe Successor : Late Appeal by Chirac Defends Reform Policy | False | By Joseph Fitchett, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/mother-teresa-has-quiet-day-at-her-convent-in-the-bronx.html | Mother Teresa Has Quiet Day At Her Convent in the Bronx | False | By Tony Marcano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/red-wings-feel-bolder-this-time.html | Red Wings Feel Bolder This Time | False | By Lynn Henning | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/triathlete-fulfills-a-3375-mile-dream.html | Triathlete Fulfills a 3,375-Mile Dream | False | By Tarik El-Bashir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-kaplan-dr-paul.html | Paid Notice: Deaths KAPLAN, DR. PAUL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/ivanisevic-fades-quietly-in-france.html | Ivanisevic Fades Quietly in France | False | By Robin Finn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/l-who-was-displaced-330345.html | Who Was Displaced? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/us/san-francisco-utility-settles-14-million-case.html | San Francisco Utility Settles $14 Million Case | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/world/thurston-b-macauley-a-former-times-correspondent-95.html | Thurston B. Macauley, A Former Times Correspondent, 95 | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/l-new-york-senate-dallies-on-gun-access-bill-317390.html | New York Senate Dallies on Gun Access Bill | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/us/witness-in-bombing-trial-criticizes-fbi-crime-lab.html | Witness in Bombing Trial criticizes F.B.I. Crime Lab | False | By James Brooke | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/business/bond-prices-slip-as-traders-await-data.html | Bond Prices Slip as Traders Await Data | False | By Robert Hurtado | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/IHT-the-marshall-planan-idea-that-changed-the-world.html | The Marshall Plan:An Idea That Changed the World | False | International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/IHT-the-seeds-of-european-union-can-1997-match-initiatives-of-1947-and-1957.html | The Seeds of European Union: Can 1997 Match Initiatives of 1947 and 1957? | False | By Valery Giscard D'Estaing, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-fensterheim-mildred.html | Paid Notice: Deaths FENSTERHEIM, MILDRED | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/business/key-rates-320870.html | Key Rates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/style/restaurants-for-shouters-and-whisperers.html | Restaurants For Shouters And Whisperers | False | By Tanya Wenman Steel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-memorials-neuwirth-paul.html | Paid Notice: Memorials NEUWIRTH, PAUL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-baron-freda.html | Paid Notice: Deaths BARON, FREDA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/IHT-useu-haggling-clouds-outlook-for-a-trade-deal.html | U.S.-EU Haggling Clouds Outlook for a Trade Deal | False | By Tom Buerkle, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/a-sinking-feeling-in-the-bronx.html | A Sinking Feeling in the Bronx | False | By Claire Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/business/murdoch-gets-primestar-stake-in-pact-with-his-cable-rivals.html | Murdoch Gets Primestar Stake In Pact With His Cable Rivals | False | By Steve Lohr | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/carjacking-victim-locked-in-trunk-gets-help-by-disconnecting-lights.html | Carjacking Victim, Locked in Trunk, Gets Help by Disconnecting Lights | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-singer-michael.html | Paid Notice: Deaths SINGER, MICHAEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/business/aggressive-strategies-pay-off-for-hfs.html | Aggressive Strategies Pay Off for HFS | False | By Kenneth N. Gilpin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-guest-margaret-hetherington-houck.html | Paid Notice: Deaths GUEST, MARGARET HETHERINGTON HOUCK | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/world/east-german-ex-spymaster-found-guilty-but-goes-free.html | East German Ex-Spymaster Found Guilty, but Goes Free | False | By Alan Cowell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-feldman-chester.html | Paid Notice: Deaths FELDMAN, CHESTER | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/l-antiquity-under-glass-317497.html | Antiquity Under Glass | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/IHT-1897-martyrs-death-in-our-pages100-75-and-50-years-ago.html | 1897: Martyrs' Death : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/world/former-enemies-speak-of-peace.html | Former Enemies Speak of Peace | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/vote-for-the-adult-an-ad-by-a-gubernatorial-candidate-urges.html | Vote for the Adult, an Ad by a Gubernatorial Candidate Urges | False | By Melody Petersen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/garden/where-a-top-notch-cheddar-gets-the-proper-respect.html | Where a Top-Notch Cheddar Gets the Proper Respect | False | By Florence Fabricant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/arts/american-makes-his-mark-in-risky-paris-opera-job.html | American Makes His Mark In Risky Paris Opera Job | False | By Alan Riding | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/l-what-flinn-didn-t-see-317152.html | What Flinn Didn't See | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/business/waterford-foods-takes-avonmore-bid-in-ireland.html | Waterford Foods Takes Avonmore Bid in Ireland | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/style/hemp-out-of-fields-and-onto-menus.html | Hemp: Out of Fields and Onto Menus | False | By Christine Muhlke | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/business/a-compromise-at-sallie-mae.html | A Compromise At Sallie Mae | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/world/from-public-a-collective-ho-hum.html | From Public, a Collective Ho-Hum | False | By Michael R. Gordon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-ludsin-samuel.html | Paid Notice: Deaths LUDSIN, SAMUEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/world/clinton-plays-to-history-with-renewed-panache.html | Clinton Plays to History, With Renewed Panache | False | By Alison Mitchell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/business/worldbusiness/IHT-who-joins-is-political-matter-he-says-juppe-shows.html | Who Joins Is 'Political' Matter, He Says : Juppe Shows Flexibility Over Criteria for Euro | False | By Alan Friedman, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/garden/food-notes-317560.html | Food Notes | False | By Florence Fabricant | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/daly-signs-with-callaway.html | Daly Signs With Callaway | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/IHT-critics-accused-washington-of-trying-to-meddle-in-domestic-affairs.html | Critics Accused Washington of Trying to Meddle in Domestic Affairs : National Sensibilities vs. U.S. Goals | False | By Barry James, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/IHT-1922-universal-ear-in-our-pages100-75-and-50-years-ago.html | 1922: 'Universal Ear' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/7-highway-holiday-deaths.html | 7 Highway Holiday Deaths | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/garden/wine-talk-350664.html | Wine Talk | False | By Frank J. Prial | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/to-graduate-sunday-cuny-students-must-pass-test.html | To Graduate Sunday, CUNY Students Must Pass Test | False | By Karen W. Arenson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-mcgann-sr-ellen-rita.html | Paid Notice: Deaths MCGANN, SR. ELLEN RITA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/us/defense-secretary-near-decision-on-chairman-of-joint-chiefs.html | Defense Secretary Near Decision on Chairman of Joint Chiefs | False | By Philip Shenon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/business/mcwatters-to-buy-mines.html | McWatters to Buy Mines | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/l-trials-of-a-busy-man-325074.html | Trials of A Busy Man | False | By Maureen Dowd | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/l-no-blacks-at-all-330361.html | No Blacks at All? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/news/in-indonesia-megawati-warns-of-poors-rage.html | In Indonesia, Megawati Warns of Poor's 'Rage' | False | By Michael Richardson, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/arts/a-los-angeles-project-aims-to-nourish-the-city-s-jazz-roots.html | A Los Angeles Project Aims to Nourish the City's Jazz Roots | False | By Peter Watrous | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/business/at-t-and-sbc-reportedly-talk-of-huge-phone-merger.html | AT&T and SBC Reportedly Talk of Huge Phone Merger | False | By Mark Landler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/transactions-318744.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/1-a-loss-of-ideas-330337.html | A Loss of Ideas | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/us/rescuing-marriages-before-they-begin.html | Rescuing Marriages Before They Begin | False | By Hara Estroff Marano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/with-irabu-in-the-wings-rogers-on-shaky-ground.html | With Irabu in the Wings, Rogers on Shaky Ground | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/housing-bill-is-prepared.html | Housing Bill is Prepared | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/us/after-high-court-ruling-clinton-lawyers-fall-back-to-new-legal-defense-lines.html | After High Court Ruling, Clinton Lawyers Fall Back to New Legal Defense Lines | False | By Neil A. Lewis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/body-of-boy-is-found-in-canal.html | Body of Boy Is Found in Canal | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-soloway-alan-m.html | Paid Notice: Deaths SOLOWAY, ALAN M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/officer-who-shot-a-youth-is-honored-by-his-peers.html | Officer Who Shot a Youth Is Honored by His Peers | False | By Dan Barry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/city-to-change-policy-on-strip-searching.html | City to Change Policy On Strip-Searching | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/new-york-s-finest.html | New York's Finest | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/books/autobiography-of-a-shy-protagonist.html | Autobiography of a Shy Protagonist | False | By Richard Bernstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/south-of-42d-offices-grow-on-pins-needles-and-conversions.html | South of 42d, Offices Grow on Pins, Needles and Conversions | False | By John Holusha | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/movies/crime-drugs-brutality-and-love.html | Crime, Drugs, Brutality and Love | False | By Stephen Holden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/IHT-the-old-lady-of-turin-gets-ready-for-borussia.html | The Old Lady of Turin Gets Ready for Borussia | False | By Rob Hughes, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/arts/alan-harrington-79-novelist-known-for-his-black-humor.html | Alan Harrington, 79, Novelist Known for His Black Humor | False | By Eric Pace | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/how-friendship-was-feminized.html | How Friendship Was 'Feminized' | False | By Carol Tavris | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/at-victim-s-funeral-loss-of-good-name-is-feared-too.html | At Victim's Funeral, Loss of Good Name Is Feared, Too | False | By Michael Cooper | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/virus-attacking-striped-bass.html | Virus Attacking Striped Bass | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/inside-330531.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/gooden-s-traveling-is-curtailed.html | Gooden's Traveling Is Curtailed | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/officers-guilty-in-beating.html | Officers Guilty in Beating | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/1-no-gain-for-mentally-ill-316571.html | No Gain for Mentally Ill | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/business/tiger-woods-signs-contract-with-rolex.html | Tiger Woods Signs Contract With Rolex | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-mackinnon-alan-d.html | Paid Notice: Deaths MACKINNON, ALAN D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/news-summary-328014.html | NEWS SUMMARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/us/how-the-paula-jones-case-evolved.html | How the Paula Jones Case Evolved | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-biernbaum-helen.html | Paid Notice: Deaths BIERNBAUM, HELEN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-gershner-esther.html | Paid Notice: Deaths GERSHNER, ESTHER | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/business/short-positions-on-nasdaq-rose-3.4-in-latest-month.html | Short Positions on Nasdaq Rose 3.4% in Latest Month | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/money-doesn-t-buy-test-scores-studies-say.html | Money Doesn't Buy Test Scores, Studies Say | False | By Peter Passell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/us/supreme-court-9-0-rejects-clinton-request-put-off-suit-sexual-harassment-deeper.html | SUPREME COURT, 9-0, REJECTS CLINTON REQUEST TO PUT OFF SUIT ON SEXUAL HARASSMENT: A Deeper Sense of Siege | False | By R. W. Apple Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-males-gertrude-d-nee-berenson.html | Paid Notice: Deaths MALES, GERTRUDE D. (NEE BERENSON) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/business/11-billion-merger-plan-would-join-hfs-and-cuc.html | $11 Billion Merger Plan Would Join HFS and CUC | False | By Charles V Bagli | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-schack-harold-joseph.html | Paid Notice: Deaths SCHACK, HAROLD JOSEPH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/business/talks-over-possible-sale-lift-biowhittaker-stock.html | TALKS OVER POSSIBLE SALE LIFT BIOWHITTAKER STOCK | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-perlman-sidney.html | Paid Notice: Deaths PERLMAN, SIDNEY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/c-corrections-330523.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-cooper-eleanor-fleming.html | Paid Notice: Deaths COOPER, ELEANOR FLEMING | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/world/agencies-say-un-ignored-pleas-on-hutu.html | Agencies Say U.N. Ignored Pleas on Hutu | False | By Barbara Crossette | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-barek-esther.html | Paid Notice: Deaths BAREK, ESTHER | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/it-s-luyendyk-seeing-green-goodyear-red.html | It's Luyendyk Seeing Green, Goodyear Red | False | By Joseph Siano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/business/miller-withdraws-mtv-beer-ads.html | Miller Withdraws MTV Beer Ads | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/IHT-for-nato-and-russia-a-landmark-charter.html | For NATO and Russia, A Landmark Charter | False | By John Vinocur, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-haddad-john-g-jr-md.html | Paid Notice: Deaths HADDAD, JOHN G., JR., MD. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/send-beijing-a-message.html | Send Beijing a Message | False | By William Safire | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-weissman-irving.html | Paid Notice: Deaths WEISSMAN, IRVING | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-lane-frank.html | Paid Notice: Deaths LANE, FRANK | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/the-limits-of-presidential-immunity.html | The Limits of Presidential Immunity | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/IHT-1947german-marches-in-our-pages100-75-and-50-years-ago.html | 1947German Marches : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/top-court-upholds-new-york-s-right-not-to-pay-for-out-of-state-care-for-disabled.html | Top Court Upholds New York's Right Not to Pay for Out-of-State Care for Disabled | False | By Raymond Hernandez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/albert-appears-in-court-as-judge-sets-trial-date.html | Albert Appears in Court As Judge Sets Trial Date | False | By Michael Janofsky | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/l-in-bosnia-intolerance-seems-destined-to-win-320056.html | In Bosnia, Intolerance Seems Destined to Win | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-werle-frederick-c.html | Paid Notice: Deaths WERLE, FREDERICK C. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/whitman-vows-she-ll-track-schools-use-of-extra-money.html | Whitman Vows She'll Track Schools' Use of Extra Money | False | By Abby Goodnough | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/in-a-surprise-move-molinari-is-leaving-congress-for-tv-job.html | In a Surprise Move, Molinari Is Leaving Congress for TV Job | False | By Lawrie Mifflin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/world/russia-and-west-sign-cooperation-pact.html | Russia and West Sign Cooperation Pact | False | By Craig R. Whitney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/garden/l-light-to-dine-by-330396.html | Light to Dine By | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/world/say-no-to-socialist-ideas-chirac-urges.html | Say No to 'Socialist Ideas,' Chirac Urges | False | By Craig R. Whitney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/garden/l-label-engineered-foods-330388.html | Label Engineered Foods | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/us/northwestern-university-takes-lead-using-internet-add-sound-sight-courses.html | Northwestern University takes a lead in using the Internet to add sound and sight to courses. | False | By William H. Honan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/IHT-hard-lessons-in-cooperation-and-productivity.html | Hard Lessons in Cooperation and 'Productivity' | False | By Flora Lewis, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/IHT-duffs-ditch-letters-to-the-editor.html | 'Duff's Ditch' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/arts/from-network-to-network.html | From Network to Network | False | By Bill Carter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/garden/metropolitan-diary-315885.html | Metropolitan Diary | False | By Ron Alexander | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/this-one-didn-t-fall-mets-way.html | This One Didn't Fall Mets' Way | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/business/hal-riney-wins-magazine-awards.html | Hal Riney Wins Magazine Awards | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-jatlow-celia.html | Paid Notice: Deaths JATLOW, CELIA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/communication-is-key.html | Communication Is Key | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-kitainik-ida.html | Paid Notice: Deaths KITAINIK, IDA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/garden/ice-cream-basics-from-scoop-to-nuts.html | Ice Cream Basics, From Scoop to Nuts | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/garden/l-genetically-altered-food-330370.html | Genetically Altered Food | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/no-headline-323977.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/us/lawmakers-question-loosening-of-technology-export-controls.html | Lawmakers Question Loosening of Technology Export Controls | False | By Jeff Gerth | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-winn-dr-gilbert.html | Paid Notice: Deaths WINN, DR. GILBERT | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/IHT-in-indonesia-megawati-warns-of-poors-rage.html | In Indonesia, Megawati Warns of Poor's 'Rage' | False | By Michael Richardson, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/c-corrections-320188.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/world/cia-plotted-killing-of-58-in-guatemala.html | C.I.A. Plotted Killing of 58 In Guatemala | False | By Tim Weiner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/IHT-no-panic-in-hong-kong-letters-to-the-editor.html | No Panic in Hong Kong : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/love-is-blind-unfortunately-so-is-the-law.html | Love Is Blind; Unfortunately, So Is the Law | False | By David Gonzalez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-memorials-tomlinson-forrest.html | Paid Notice: Memorials TOMLINSON, FORREST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/world/1-blunt-bishop-pope-steps-in-now-there-are-2.html | 1 Blunt Bishop. Pope Steps In. Now There Are 2. | False | By Julia Preston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-carpenter-thelma.html | Paid Notice: Deaths CARPENTER, THELMA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/business/smith-barney-suspends-its-northeast-chief.html | Smith Barney Suspends Its Northeast Chief | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/garden/a-chinese-dish-with-pork-that-can-be-subtle-or-not.html | A Chinese Dish With Pork That Can Be Subtle, or Not | False | By Marian Burros | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-cannistraro-margaret.html | Paid Notice: Deaths CANNISTRARO, MARGARET | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/arts/waiting-in-the-wings.html | Waiting in the Wings | False | By Bill Carter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/c-corrections-330515.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/arts/adultery-and-regrets-in-one-acts.html | Adultery and Regrets, in One-Acts | False | By Peter Marks | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/opinion/l-heroin-chic-ads-sell-young-a-life-style-316628.html | 'Heroin Chic' Ads Sell Young a Life Style | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/results-plus-327158.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/us/personal-health-330442.html | Personal Health | False | By Jane E. Brody | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/world/israeli-and-egyptian-fail-in-peace-effort.html | Israeli and Egyptian Fail in Peace Effort | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/arts/a-decision-to-depart.html | A Decision to Depart | False | By Lawrie Mifflin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/style/chronicle-320269.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/nyregion/2-teen-agers-stir-debate-over-law-and-violent-youths.html | 2 Teen-Agers Stir Debate Over Law and Violent Youths | False | By Jan Hoffman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/us/standing-of-veto-plaintiffs-is-questioned.html | Standing of Veto Plaintiffs Is Questioned | False | By Robert Pear | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/classified/paid-notice-deaths-sexton-virginia-staudt-phd.html | Paid Notice: Deaths SEXTON, VIRGINIA STAUDT, PH.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/us/william-cunningham-a-guardian-of-the-poor-dies-at-67.html | William Cunningham, a Guardian of the Poor, Dies at 67 | False | By Keith Bradsher | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/business/executive-changes-328049.html | EXECUTIVE CHANGES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-28 | 1997-05-28 | https://www.nytimes.com/1997/05/28/sports/resurgent-malone-puts-jazz-ahead.html | Resurgent Malone Puts Jazz Ahead | False | By Tom Friend | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/6-indicted-in-fraud-over-use-of-grants-for-hasidic-groups.html | 6 Indicted in Fraud Over Use of Grants For Hasidic Groups | False | By Benjamin Weiser | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/news-summary-347809.html | NEWS SUMMARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/garden/technology-helps-find-wanderers.html | Technology Helps Find Wanderers | False | By Robert W. Stock | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/IHT-us-reaches-longwaited-pact-with-eu-on-inspections.html | U.S. Reaches Long-Awaited Pact With EU On Inspections | False | By Tom Buerkle, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-rayburn-dr-john-w.html | Paid Notice: Deaths RAYBURN, DR. JOHN W. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/IHT-one-more-thing-letters-to-the-editor.html | One More Thing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/accounts.html | Accounts | False | By Tamar Charry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/paxson-to-buy-4-stations.html | Paxson to Buy 4 Stations | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/table-is-set-for-a-stanley-cup-feast.html | Table Is Set for a Stanley Cup Feast | False | By Jason Diamos | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/world/restoring-the-fertile-crescent-to-its-former-glory.html | Restoring the Fertile Crescent to Its Former Glory | False | By Stephen Kinzer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-goldstein-pearl-kalman.html | Paid Notice: Deaths GOLDSTEIN, PEARL KALMAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/style/chronicle-350036.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-metzger-david.html | Paid Notice: Deaths METZGER, DAVID | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/c-corrections-349852.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/a-new-job-requirement-for-molinari-nonpartisanship.html | A New Job Requirement for Molinari: Nonpartisanship | False | By Adam Nagourney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/garden/toys-for-the-well-scrubbed.html | Toys for the Well Scrubbed | False | By Thomas Vinciguerra | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/us/tiny-comets-may-have-huge-impact.html | Tiny Comets May Have Huge Impact | False | By William J. Broad | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-simensky-ruth.html | Paid Notice: Deaths SIMENSKY, RUTH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/put-up-shut-up-hang-up.html | Put Up, Shut Up, Hang Up | False | By Thomas L. Friedman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-simon-ethel.html | Paid Notice: Deaths SIMON, ETHEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/the-gop-news-from-cbs.html | The G.O.P. News From CBS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/duke-power-and-panenergy-link-approved.html | Duke Power and Panenergy Link Approved | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/wells-gives-yankees-reprieve-for-a-night.html | Wells Gives Yankees Reprieve for a Night | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/arts/like-its-participants-the-cliburn-competition-is-feeling-the-pressure.html | Like Its Participants, the Cliburn Competition Is Feeling the Pressure | False | By Allan Kozinn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-berger-dr-marshall-d.html | Paid Notice: Deaths BERGER, DR. MARSHALL D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/c-corrections-349844.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/business-digest-347906.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/martin-agency-gets-finlandia-account.html | Martin Agency Gets Finlandia Account | False | By Tamar Charry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/cbs-s-remake-now-includes-molinari.html | CBS's Remake Now Includes Molinari | False | By Lawrie Mifflin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/world/russia-and-ukraine-finally-reach-accord-on-black-sea-fleet.html | Russia and Ukraine Finally Reach Accord on Black Sea Fleet | False | By Michael R. Gordon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-finkel-arthur.html | Paid Notice: Deaths FINKEL, ARTHUR | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/ex-murdoch-aide-is-named-network-president-at-abc.html | Ex-Murdoch Aide Is Named Network President at ABC | False | By Lawrie Mifflin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-cirker-jerome-c.html | Paid Notice: Deaths CIRKER, JEROME C. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-laiken-evelyn.html | Paid Notice: Deaths LAIKEN, EVELYN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-gininger-dr-khane.html | Paid Notice: Deaths GININGER, DR. KHANE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/airport-kickbacks-admitted.html | Airport Kickbacks Admitted | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/garden/1-a-bicycling-eden-349186.html | A Bicycling Eden | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/transactions-350540.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/restraining-order-is-sought-against-espn-s-x-games.html | Restraining Order Is Sought Against ESPN's 'X Games' | False | By Richard Sandomir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-karris-martin.html | Paid Notice: Deaths KARRIS, MARTIN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-marache-herbert-w-jr.html | Paid Notice: Deaths MARACHE, HERBERT W., JR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/no-headline-347850.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-reich-harold.html | Paid Notice: Deaths REICH, HAROLD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/defense-admits-the-accused-had-role-in-attack-on-megan.html | Defense Admits the Accused Had Role in Attack on Megan | False | By William Glaberson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/coddling-the-virtual-pet.html | Coddling The Virtual Pet | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-perlman-sidney.html | Paid Notice: Deaths PERLMAN, SIDNEY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-shepard-richard.html | Paid Notice: Deaths SHEPARD, RICHARD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/jordan-loves-to-putt-but-he-never-putters.html | Jordan Loves to Putt, But He Never Putters | False | By Ira Berkow | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/l-the-jews-of-tombstone-336769.html | The Jews of Tombstone | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/c-correction-stock-performance-351423.html | Correction: Stock Performance | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-kobley-rosa-m.html | Paid Notice: Deaths KOBLEY, ROSA M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/who-made-pat-riley-the-law.html | Who Made Pat Riley The Law? | False | By Harvey Araton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/a-redeemed-jordan-sends-heat-packing.html | A Redeemed Jordan Sends Heat Packing | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-streibert-elizabeth-t.html | Paid Notice: Deaths STREIBERT, ELIZABETH T. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-kaplan-ruth.html | Paid Notice: Deaths KAPLAN, RUTH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/us/j-g-haddad-59-physician-created-test-for-vitamin-d.html | J. G. Haddad, 59; Physician Created Test for Vitamin D | False | By Ford Burkhart | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/bronx-police-officer-charged-with-larceny.html | Bronx Police Officer Charged With Larceny | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/IHT-kohl-defies-bundesbank-on-euro.html | Kohl Defies Bundesbank on Euro | False | By Alan Friedman and John Schmid, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/us/senate-panel-plans-to-hold-july-hearings-on-campaign-abuses.html | Senate Panel Plans to Hold July Hearings on Campaign Abuses | False | By Eric Schmitt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/assembly-plan-is-outlined-for-stiff-juvenile-penalties.html | Assembly Plan Is Outlined For Stiff Juvenile Penalties | False | By James Dao | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/key-rates-336556.html | Key Rates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/crash-kills-flight-instructor.html | Crash Kills Flight Instructor | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/world/canada-s-vote-focus-jobs-jobs-jobs.html | Canada's Vote Focus: 'Jobs, Jobs, Jobs' | False | By Anthony Depalma | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/garden/l-thoughts-on-annulments-349216.html | Thoughts on Annulments | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/last-minute-requirement-stuns-students-at-hostos.html | Last-Minute Requirement Stuns Students at Hostos | False | By Karen W. Arenson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/IHT-for-israel-ballots-against-bullets.html | For Israel, Ballots Against Bullets | False | By Amos Oz, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/books/a-new-publishing-house-for-books-on-public-affairs.html | A New Publishing House For Books on Public Affairs | False | By Dinitia Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-connolly-william-joseph.html | Paid Notice: Deaths CONNOLLY, WILLIAM JOSEPH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/elections-near-mexican-money-supply-grows.html | Elections Near, Mexican Money Supply Grows | False | By Julia Preston | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-memorials-ettinger-sidney.html | Paid Notice: Memorials ETTINGER, SIDNEY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/l-a-possible-deterrent-336106.html | A Possible Deterrent | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/company-briefs-350460.html | COMPANY BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/us/frogs-best-friends-students-who-won-t-dissect-them.html | Frogs' Best Friends: Students Who Won't Dissect Them | False | By Dirk Johnson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/l-pandering-to-bias-336041.html | Pandering to Bias | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-king-katharine-paula-reed.html | Paid Notice: Deaths KING, KATHARINE PAULA (REED) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/bridge-336459.html | Bridge | False | By Alan Truscott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/sec-narrows-prudential-case.html | S.E.C. Narrows Prudential Case | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/sec-accuses-a-fund-of-illegal-fee-use.html | S.E.C. Accuses a Fund of Illegal Fee Use | False | By Edward Wyatt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/tyson-s-managers-insist-he-won-t-take-holyfield-lightly-this-time.html | Tyson's Managers Insist He Won't Take Holyfield Lightly This Time | False | By Gerald Eskenazi | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/substitute-schoolteacher-charged-with-abusing-10-year-old-girl-in-brooklyn.html | Substitute Schoolteacher Charged With Abusing 10-Year-Old Girl in Brooklyn | False | By Tony Marcano | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/help-congo-now.html | Help Congo Now | False | By Jeffrey D. Sachs and Robert I. Rotberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/l-where-s-the-justice-350494.html | Where's the Justice? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/germany-set-to-revalue-gold-reserve.html | Germany Set To Revalue Gold Reserve | False | By Edmund L. Andrews | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/pataki-backs-small-schools-independent-of-local-boards.html | Pataki Backs Small Schools Independent of Local Boards | False | By Raymond Hernandez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/council-offers-scaled-down-plan-on-community-role-in-sites-for-superstores.html | Council Offers Scaled-Down Plan on Community Role in Sites for Superstores | False | By Lynette Holloway | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/lawyer-for-accused-teen-ager-says-he-is-fit-to-proceed-in-the-park-killing-case.html | Lawyer for Accused Teen-Ager Says He Is Fit to Proceed in the Park Killing Case | False | By John Sullivan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-schneider-dora-wolkoff.html | Paid Notice: Deaths SCHNEIDER, DORA (WOLKOFF) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/liberal-endorsement-comes-as-a-surprise.html | Liberal Endorsement Comes as a Surprise | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/garden/events-tours-bonsai-and-works-on-paper.html | Events: Tours, Bonsai And Works on Paper | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/IHT-survivors-of-58-plane-crash-recall-a-special-team-manchesters.html | Survivors of '58 Plane Crash Recall a Special Team : Manchester's Darkest Loss | False | By Peter Berlin, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/l-swiss-self-redemption-336017.html | Swiss Self-Redemption | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/plan-to-freeze-property-taxes.html | Plan to Freeze Property Taxes | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-tepper-regina.html | Paid Notice: Deaths TEPPER, REGINA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/people.html | People | False | By Tamar Charry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/c-corrections-349887.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/david-ludlum-weather-expert-dies-at-86.html | David Ludlum, Weather Expert, Dies at 86 | False | By Robert Mcg. Thomas Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/steinbrenner-fed-up-is-threatening-more-hands-on-tactics.html | Steinbrenner, Fed Up, Is Threatening More Hands-On Tactics | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-collada-brother-rene-fsc.html | Paid Notice: Deaths COLLADA, BROTHER RENE, F.S.C. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-gallucci-sharon.html | Paid Notice: Deaths GALLUCCI, SHARON | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/us/ftc-charges-joe-camel-ad-illegally-takes-aim-at-minors.html | F.T.C. Charges Joe Camel Ad Illegally Takes Aim at Minors | False | By John M. Broder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/books/facing-truth-about-incest-in-memoir-and-novel.html | Facing Truth About Incest, In Memoir And Novel | False | By Margo Jefferson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/memorial-day-holiday-seems-set-to-pace-with-big-airlines-expecting-strong-summer.html | The Memorial Day holiday seems to set the pace, with the big airlines expecting a strong summer. | False | By Edwin McDowell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/world/restive-indonesians-find-little-hope-in-vote.html | Restive Indonesians Find Little Hope in Vote | False | By Seth Mydans | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/the-euro-creates-european-turmoil.html | The Euro Creates European Turmoil | False | By Edmund L. Andrews | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-vogel-helen-m.html | Paid Notice: Deaths VOGEL, HELEN M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/IHT-american-topics-90763719227.html | American Topics | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-arkin-rose-g.html | Paid Notice: Deaths ARKIN, ROSE G. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/c-corrections-349836.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/future-of-brokerage-firm-is-a-test-for-japan.html | Future of Brokerage Firm Is a Test for Japan | False | By Sheryl Wudunn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/virus-sickens-more-than-100.html | Virus Sickens More Than 100 | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-silber-george.html | Paid Notice: Deaths SILBER, GEORGE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/garden/calendar-textile-and-photo-exhibitions.html | Calendar: Textile And Photo Exhibitions | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/garden/l-finding-balance-at-home-349208.html | Finding Balance at Home | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-memorials-christy-beverly-m.html | Paid Notice: Memorials CHRISTY, BEVERLY M. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/us/florida-to-sell-tobacco-stocks-from-its-retirement-fund.html | Florida to Sell Tobacco Stocks From Its Retirement Fund | False | By Mireya Navarro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-berl-ethel-nee-bloom.html | Paid Notice: Deaths BERL, ETHEL (NEE BLOOM) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-breitbart-etta-l.html | Paid Notice: Deaths BREITBART, ETTA L. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/us/little-is-left-in-wake-of-savage-tornado.html | Little Is Left in Wake of Savage Tornado | False | By Sam Howe Verhovek | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-gregg-dr-dorothy.html | Paid Notice: Deaths GREGG, DR. DOROTHY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-kolberg-helen-hirsch.html | Paid Notice: Deaths KOLBERG, HELEN HIRSCH | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/schwab-joins-s-p-500.html | Schwab Joins S.& P. 500 | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-berne-selma.html | Paid Notice: Deaths BERNE, SELMA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/us/precedent-set-in-court-ruling-worries-clinton.html | Precedent Set In Court Ruling Worries Clinton | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/strawberry-will-go-on-road-with-team.html | Strawberry Will Go On Road With Team | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/theater/fund-to-revive-broadway-fare-is-taking-hold.html | Fund to Revive Broadway Fare Is Taking Hold | False | By William Grimes | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-o-brien-joseph-d.html | Paid Notice: Deaths O'BRIEN, JOSEPH D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-brown-aida-chickie.html | Paid Notice: Deaths BROWN, AIDA (CHICKIE) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/us/cia-destroyed-files-on-1953-iran-coup.html | C.I.A. Destroyed Files on 1953 Iran Coup | False | By Tim Weiner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/world/blair-s-muted-helpmate-look-at-her-now.html | Blair's Muted Helpmate: Look at Her Now! | False | By Warren Hoge | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/caffeine-high-rises-again-at-starbucks.html | Caffeine 'High' Rises Again at Starbucks | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/home-depot-splits-stock-and-increases-dividend.html | HOME DEPOT SPLITS STOCK AND INCREASES DIVIDEND | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/when-tabloids-cross-the-line.html | When Tabloids Cross the Line | False | By Steve Coz | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/garden/l-kindergarten-and-design-349259.html | Kindergarten and Design | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/l-environmental-fiction-336394.html | Environmental Fiction | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/IHT-indonesian-urges-nation-to-the-polls.html | Indonesian Urges Nation To the Polls | False | By Michael Richardson, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/world/president-urges-aid-for-east-in-spirit-of-the-marshall-plan.html | President Urges Aid for East In Spirit of the Marshall Plan | False | By Alison Mitchell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/muster-outlasts-tarango-in-snarling-duel.html | Muster Outlasts Tarango in Snarling Duel | False | By Robin Finn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/c-corrections-349860.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/l-who-will-review-the-managed-care-reviewers-338010.html | Who Will Review the Managed Care Reviewers? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/stop-the-ticket-scalpers.html | Stop the Ticket Scalpers | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/for-central-park-s-late-shift-darkness-is-lure-not-threat.html | For Central Park's Late Shift, Darkness Is Lure, Not Threat | False | By David M. Herszenhorn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/garden/the-hamptons-bell-rings-for-round-1.html | The Hamptons Bell Rings for Round 1 | False | By Christopher Mason | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/mr-de-klerk-s-siege-mentality.html | Mr. de Klerk's Siege Mentality | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-carey-rita-a.html | Paid Notice: Deaths CAREY, RITA A | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/baffert-predicts-a-triple-crown-after-silver-charm-s-workout.html | Baffert Predicts a Triple Crown After Silver Charm's Workout | False | By Jay Privman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/world/whoever-wins-french-election-belt-tightening-is-passe.html | Whoever Wins French Election, Belt-Tightening Is Passe | False | By Craig R. Whitney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/IHT-letters-to-the-editor-93179573675.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/circus-may-return-to-yankee-stadium.html | Circus May Return To Yankee Stadium | False | By Claire Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/us/when-flowers-bloom-a-conflict-takes-root.html | When Flowers Bloom, A Conflict Takes Root | False | By Eric Schmitt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/world/mohd-al-jamali-94-of-iraq-a-founder-of-the-arab-league.html | Mohd al-Jamali, 94, of Iraq; A Founder of the Arab League | False | By Wolfgang Saxon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-adler-kurt-phd-md.html | Paid Notice: Deaths ADLER, KURT, PHD, M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/crowd-of-100-protests-award-to-officer.html | Crowd of 100 Protests Award To Officer | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-memorials-boyarsky-henry.html | Paid Notice: Memorials BOYARSKY, HENRY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/IHT-american-topics-badmouthing-foodbeware.html | American Topics : Bad-Mouthing Food?Beware! | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-memorials-medeske-mary-ann.html | Paid Notice: Memorials MEDESKE, MARY ANN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/pentagon-spurs-1.4-rise-in-orders-for-durable-goods.html | Pentagon Spurs 1.4% Rise In Orders for Durable Goods | False | By Robert D. Hershey Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-strong-s-james.html | Paid Notice: Deaths STRONG, S. JAMES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/miller-settles-suit-with-spin-doctors.html | Miller Settles Suit With Spin Doctors | False | By Tamar Charry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/monsanto-recruits-horticulturist-san-diego-zoo-pitch-its-popular-herbicide.html | Monsanto recruits the horticulturist of the San Diego Zoo to pitch its popular herbicide. | False | By Tamar Charry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/hispanic-network-and-seiko-sign-deal.html | Hispanic Network And Seiko Sign Deal | False | By Tamar Charry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-ellenbogen-rose.html | Paid Notice: Deaths ELLENBOGEN, ROSE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/wealth-of-talent-dearth-of-funds.html | Wealth of Talent, Dearth of Funds | False | By Grant Glickson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/world/congo-soldiers-break-up-sparse-protest-against-new-president.html | Congo Soldiers Break Up Sparse Protest Against New President | False | By James C. McKinley Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/garden/new-art-and-craft-of-the-kitchen.html | New Art and Craft Of the Kitchen | False | By William L. Hamilton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/paraffin-balls-mar-a-beach.html | Paraffin Balls Mar a Beach | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/us/youth-is-guilty-in-the-slaying-of-his-parents.html | Youth Is Guilty In the Slaying Of His Parents | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-fischer-arthur-martin.html | Paid Notice: Deaths FISCHER, ARTHUR MARTIN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/attacking-a-rival-s-record-on-environmental-issues.html | Attacking a Rival's Record on Environmental Issues | False | By Melody Petersen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-waltier-richard-h-md.html | Paid Notice: Deaths WALTIER, RICHARD H., M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/hypocritic-oath.html | Hypocritic Oath | False | By Frank Rich | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-lebenson-beatrice.html | Paid Notice: Deaths LEBENSON, BEATRICE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-svenningsen-john-a-john-a.html | Paid Notice: Deaths SVENNINGSEN, JOHN A. JOHN A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/IHT-1947-somosas-coup-in-our-pages100-75-and-50-years-ago.html | 1947: Somosa's Coup : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/l-death-penalty-hasn-t-cut-texas-murder-rate-350486.html | Death Penalty Hasn't Cut Texas Murder Rate | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/despite-the-delays-indy-fans-tune-in.html | Despite the Delays, Indy Fans Tune In | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/IHT-they-stayed-on-in-algeria-when-the-wolves-came.html | They Stayed On in Algeria When the 'Wolves' Came | False | By John Kiser, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/IHT-1922-mexican-revolt-in-our-pages100-75-and-50-years-ago.html | 1922: Mexican Revolt : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/us/what-earhart-began-a-team-finishes.html | What Earhart Began, a Team Finishes | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/red-hot-jones-9-2-keeps-the-mets-sizzling-too.html | Red-Hot Jones (9-2) Keeps the Mets Sizzling, Too | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/encore-to-sell-data-storage-unit-to-sun-microsystems.html | ENCORE TO SELL DATA STORAGE UNIT TO SUN MICROSYSTEMS | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-garber-nettie-helfand.html | Paid Notice: Deaths GARBER, NETTIE HELFAND | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-memorials-ashworth-tucker.html | Paid Notice: Memorials ASHWORTH, TUCKER | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/c-corrections-349879.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/inside-349240.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/IHT-artificial-outrage-letters-to-the-editor.html | 'Artificial Outrage' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/funeral-service-for-proctor.html | Funeral Service for Proctor | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/some-at-suny-fear-political-bent-as-3d-pataki-ally-gets-post.html | Some at SUNY Fear Political Bent as 3d Pataki Ally Gets Post | False | By Joseph Berger | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/garden/putting-out-the-fire-when-it-s-not-there.html | Putting Out the Fire When It's Not There | False | By Frank Bruni | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/book-on-a-bible-code-tempts-hollywood-but-not-academics.html | Book on a Bible Code Tempts Hollywood but Not Academics | False | By Frank Bruni | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-porter-steven-d.html | Paid Notice: Deaths PORTER, STEVEN D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/style/chronicle-350028.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-sonn-edward.html | Paid Notice: Deaths SONN, EDWARD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/l-skilled-or-not-immigrants-aid-us-economy-350524.html | Skilled or Not, Immigrants Aid U.S. Economy | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/fight-over-what-was-lost-in-polish-translation.html | Fight Over What Was Lost in Polish Translation | False | By Doreen Carvajal | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/link-to-brother-s-fund-raising-seen-in-suspension-by-broker.html | Link to Brother's Fund-Raising Seen in Suspension by Broker | False | By Peter Truell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/radio-spectrum-sales-seem-a-success-why-the-attack.html | Radio spectrum sales seem a success. Why the attack? | False | By Peter Passell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-kirby-joyce-a.html | Paid Notice: Deaths KIRBY, JOYCE A. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/wanted-in-houston-barkley-to-shoot.html | Wanted In Houston: Barkley, To Shoot | False | By Tom Friend | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/worldbusiness/IHT-oecd-takes-a-first-step-in-the-battle-over-bribery.html | OECD Takes A First Step In the Battle Over Bribery | False | By Barry James, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/dylan-in-hospital-with-chest-pains-europe-tour-is-off.html | Dylan in Hospital With Chest Pains; Europe Tour Is Off | False | By Bruce Weber | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/garden/l-a-cyclist-s-wish-349178.html | A Cyclist's Wish | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-zeitz-ann-n.html | Paid Notice: Deaths ZEITZ, ANN N. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/as-a-center-closes-front-line-workers-are-pushed-into-turmoil.html | As a Center Closes, Front-Line Workers Are Pushed Into Turmoil | False | By Joe Sexton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-barad-lester-e.html | Paid Notice: Deaths BARAD, LESTER E. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/world/a-hungry-north-korea-swallows-a-bit-of-pride.html | A Hungry North Korea Swallows a Bit of Pride | False | By Nicholas D. Kristof | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/ralph-horween-100-the-oldest-ex-nfl-player.html | Ralph Horween, 100, the Oldest Ex-N.F.L. Player | False | By Richard Goldstein | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/IHT-1897-two-new-saints-in-our-pages100-75-and-50-years-ago.html | 1897: Two New Saints : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/l-dinosaur-joins-illustrious-gout-ridden-337900.html | Dinosaur Joins Illustrious Gout-Ridden | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-fischbein-frances.html | Paid Notice: Deaths FISCHBEIN, FRANCES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-cohn-richard.html | Paid Notice: Deaths COHN, RICHARD. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/mcgreevey-top-fund-raiser.html | McGreevey Top Fund-Raiser | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/the-1-dream-that-becomes-a-nightmare.html | The $1 Dream That Becomes A Nightmare | False | By Evelyn Nieves | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/us/mcveigh-s-defense-wraps-up-its-case-at-bombing-trial.html | MCVEIGH'S DEFENSE WRAPS UP ITS CASE AT BOMBING TRIAL | False | By James Brooke | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/sports/new-york-s-newest-team-gets-to-play.html | New York's Newest Team Gets to Play | False | By Tarik El-Bashir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/books/tort-and-retort-lawyers-v-lawyers.html | Tort and Retort: Lawyers v. Lawyers | False | By Christopher Lehmann-Haupt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/in-sbc-talks-at-t-head-may-have-bet-the-house.html | In SBC Talks, AT&T Head May Have Bet the House | False | By Mark Landler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/opinion/l-europe-s-postwar-split-336009.html | Europe's Postwar Split | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/us/town-is-upended-by-tornadoes-twice-in-eight-years.html | Town Is Upended by Tornadoes Twice in Eight Years | False | ALLEN R. MYERSON | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/nyregion/feiffer-draws-line-at-not-getting-paid-by-the-voice.html | Feiffer Draws Line at Not Getting Paid by The Voice | False | By Elisabeth Bumiller | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-feldman-chester.html | Paid Notice: Deaths FELDMAN, CHESTER | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/movies/as-problems-delay-titanic-hollywood-sighs-in-relief.html | As Problems Delay 'Titanic,' Hollywood Sighs in Relief | False | By Bernard Weinraub | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-memorials-trattner-ann.html | Paid Notice: Memorials TRATTNER, ANN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/world/new-records-show-the-swiss-sold-arms-worth-millions-to-nazis.html | New Records Show the Swiss Sold Arms Worth Millions to Nazis | False | By Alan Cowell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-29 | 1997-05-29 | https://www.nytimes.com/1997/05/29/classified/paid-notice-deaths-jelin-samuel.html | Paid Notice: Deaths JELIN, SAMUEL | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/strikers-to-vote-on-contract.html | Strikers to Vote on Contract | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/one-empire-best-offer.html | One Empire, Best Offer | False | By Simon Winchester | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/movies/via-a-jewish-school-the-face-of-the-gestapo.html | Via a Jewish School, The Face of the Gestapo | False | By Walter Goodman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/world/taking-office-congo-s-ruler-promises-vote.html | Taking Office, Congo's Ruler Promises Vote | False | By James C. McKinley Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/grand-union-to-cut-80-jobs-as-part-of-a-revamping.html | GRAND UNION TO CUT 80 JOBS AS PART OF A REVAMPING | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/worldbusiness/IHT-deadlock-on-currency-market-can-europes-vision.html | Deadlock on Currency Market: Can Europe's Vision Survive? | False | By Erik Ipsen, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/world/2-perfect-little-girls-stun-france-in-suicide.html | 2 'Perfect Little Girls' Stun France in Suicide | False | By Roger Cohen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/us/general-removed-over-relationship.html | GENERAL REMOVED OVER RELATIONSHIP | False | By Eric Schmitt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/approaching-their-music-with-great-appetite.html | Approaching Their Music With Great Appetite | False | By Peter Watrous | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/movies/blueprint-for-a-meet-greet-and-marry.html | Blueprint for a Meet, Greet and Marry | False | By Janet Maslin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/cone-takes-control-and-perfection-follows.html | Cone Takes Control, And Perfection Follows | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/cosmic-snowballs.html | Cosmic Snowballs | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/world/buoyant-french-socialist-vows-to-put-unemployed-back-to-work.html | Buoyant French Socialist Vows to Put Unemployed Back to Work | False | By Craig R. Whitney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/twist-of-fate.html | Twist of Fate | False | By William Hauptman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/painting-his-way-from-style-to-style.html | Painting His Way From Style To Style | False | By Grace Glueck | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/last-chance.html | Last Chance | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/movies/new-video-releases-367966.html | NEW VIDEO RELEASES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/insurer-is-said-to-near-a-deal-for-scudder.html | Insurer Is Said To Near a Deal For Scudder | False | By Peter Truell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/natwest-unit-threatens-to-go-to-stamford.html | NatWest Unit Threatens to Go to Stamford | False | By Charles V Bagli | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/style/IHT-recordings-94029511820.html | RECORDINGS | False | By Mike Zwerin, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/focusing-on-the-work-instead-of-the-person.html | Focusing On the Work Instead Of the Person | False | By Jennifer Dunning | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/movies/home-video-354694.html | Home Video | False | By Peter M. Nichols | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/style/chronicle-367974.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/for-missing-girl-s-family-waiting-ends-with-tears.html | For Missing Girl's Family, Waiting Ends With Tears | False | By Dan Barry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/miscellany.html | Miscellany | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/IHT-1947-frankfurt-plans-in-our-pages100-75-and-50-years-ago.html | 1947: Frankfurt Plans : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/l-requirement-is-unfair-369144.html | Requirement Is Unfair | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/departure-of-a-key-executive-adds-to-problems-at-sybase.html | Departure of a Key Executive Adds to Problems at Sybase | False | By Glenn Rifkin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/l-the-rural-factor-369101.html | The Rural Factor | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/worldbusiness/IHT-costcutting-and-state-aid-lift-earnings-air-france.html | Cost-Cutting and State Aid Lift Earnings : Air France Sees Profit After 7 Years of Losses | False | By Barry James, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/endorsement-for-mcgreevey.html | Endorsement for McGreevey | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/james-lee-byars-65-creator-of-art-that-lived-in-a-moment.html | James Lee Byars, 65, Creator Of Art That Lived in a Moment | False | By Roberta Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/us/whitewater-counsel-urges-court-to-free-notes-of-talks.html | Whitewater Counsel Urges Court to Free Notes of Talks | False | By Stephen Labaton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/latest-industry-courtship-omnicom-true-north-are-suitors-for-bozell-jacobs.html | In the latest industry courtship, Omnicom and True North are suitors for Bozell, Jacobs. | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/national-semiconductor-revises-earnings-upward.html | NATIONAL SEMICONDUCTOR REVISES EARNINGS UPWARD | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/books/frail-species-endangered-but-surviving.html | Frail Species, Endangered But Surviving | False | By Anne Roiphe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/us/2-demands-on-clinton-in-sex-complaint.html | 2 Demands on Clinton in Sex Complaint | False | By Neil A. Lewis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/c-corrections-368369.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/a-met-prospect-walks-away-from-baseball.html | A Met Prospect Walks Away From Baseball | False | By Buster Olney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/c-corrections-368385.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/now-it-s-the-jury-s-turn.html | Now It's the Jury's Turn | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/world/us-now-at-odds-with-nato-allies-on-new-members.html | U.S. NOW AT ODDS WITH NATO ALLIES ON NEW MEMBERS | False | By Steven Lee Myers | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/boston-market-head-quits-amid-poor-results.html | Boston Market Head Quits Amid Poor Results | False | By Dana Canedy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/edelman-revamps-executives-promoted.html | Edelman Revamps; Executives Promoted | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/jury-awards-street-musician-37000.html | Jury Awards Street Musician $37,000 | False | By Benjamin Weiser | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/honors.html | Honors | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/l-looking-for-quiet-this-isn-t-the-place-355704.html | Looking for Quiet? This Isn't the Place | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/enlightened-finally-by-a-grid.html | Enlightened, Finally, by a Grid | False | By Roberta Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/l-africa-isn-t-free-to-develop-thriving-economy-369098.html | Africa Isn't Free to Develop Thriving Economy | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/key-rates-355690.html | Key Rates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/art-in-review-366684.html | Art in Review | False | By Holland Cotter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/classified/no-headline-427250.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/flyers-standout-is-barreling-his-way-to-historic-showcase-in-finals.html | Flyers' Standout Is Barreling His Way to Historic Showcase in Finals | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/girl-being-taught-at-home-is-us-spelling-champion.html | Girl Being Taught at Home Is U.S. Spelling Champion | False | By David M. Herszenhorn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/an-endorsement-dilemma-puts-messinger-in-a-bind.html | An Endorsement Dilemma Puts Messinger in a Bind | False | By Adam Nagourney | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/bank-decides-its-veteran-performer-interferes-with-desks-and-atm-s.html | Bank Decides Its Veteran Performer Interferes With Desks and A.T.M.'s | False | By Lisa W. Foderaro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/l-gingrich-loan-complies-with-house-rules-357529.html | Gingrich Loan Complies With House Rules | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/yankees-sign-irabu-mets-lose-a-prospect.html | Yankees Sign Irabu; Mets Lose a Prospect | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/world/south-korean-leader-apologizes-for-election-spending-abuses.html | South Korean Leader Apologizes For Election Spending Abuses | False | By Andrew Pollack | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/IHT-the-resolute-nato-and-eu-goal-is-security-for-all-of-europe.html | The Resolute NATO and EU Goal Is Security for All of Europe | False | By Klaus Kinkel, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/IHT-correction-letters-to-the-editor.html | Correction: LETTERS TO THE EDITOR | False | International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/c-corrections-368350.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/satellite-system-for-airport.html | Satellite System for Airport | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/peter-needs-more-steps-in-recovery.html | Peter Needs More Steps In Recovery | False | By George Vecsey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/couple-held-in-abuse-of-2-children-during-flight.html | Couple Held In Abuse Of 2 Children During Flight | False | By Norimitsu Onishi | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/giants-introduce-rookie-with-a-past.html | Giants Introduce Rookie With a Past | False | By Mike Freeman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/worldbusiness/IHT-waigel-rejects-call-to-resign-for-proposing-gold.html | Waigel Rejects Call to Resign For Proposing Gold Strategy | False | By John Schmid, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/results-plus-367745.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/prosecutors-in-megan-case-credit-defense-after-editorial.html | Prosecutors In Megan Case Credit Defense After Editorial | False | By William Glaberson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/art-in-review-366633.html | Art in Review | False | By Holland Cotter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/books/a-life-that-sounds-like-fiction.html | A Life That Sounds Like Fiction | False | By Michiko Kakutani | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/police-investigate-injuries-to-baby-girl-in-bronx.html | Police Investigate Injuries To Baby Girl in Bronx | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/style/IHT-movie-guide-onibi.html | MOVIE GUIDE : Onibi | False | By Donald Richie, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/the-call-goes-to-nantz-for-olympics-in-nagano.html | The Call Goes to Nantz For Olympics in Nagano | False | By Richard Sandomir | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/business-digest-366900.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/accord-on-welfare-despite-drug-felonies.html | Accord on Welfare Despite Drug Felonies | False | By Jonathan Rabinovitz | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/IHT-munich-owes-dortmund-one.html | Munich Owes Dortmund One | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/us/us-moves-to-prohibit-home-loan-abuses.html | U.S. Moves to Prohibit Home-Loan Abuses | False | By Michael Janofsky | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/stockton-sends-jazz-to-finals-at-last-second.html | Stockton Sends Jazz to Finals At Last Second | False | By Tom Friend | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/world/clinton-and-blair-baby-boomers-unite.html | Clinton and Blair: Baby Boomers Unite | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/hingis-displays-savvy-williams-shows-youth.html | Hingis Displays Savvy; Williams Shows Youth | False | By Robin Finn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/world/nigerian-military-actions-in-sierra-leone-back-a-larger-purpose.html | Nigerian Military Actions in Sierra Leone Back a Larger Purpose | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/no-headline-360228.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/art-in-review-366846.html | Art in Review | False | By Roberta Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/us/john-sengstacke-black-publisher-dies-at-84.html | John Sengstacke, Black Publisher, Dies at 84 | False | By Robert Mcg. Thomas Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/bulls-rest-to-be-fit-for-utah-in-finals.html | Bulls Rest To Be Fit For Utah In Finals | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/style/IHT-recordings-91042127247.html | RECORDINGS | False | By Mike Zwerin, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/movies/lawyer-and-unlawyer-in-partnership.html | Lawyer and Unlawyer in Partnership | False | By Janet Maslin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/success-too-can-distort-an-image.html | Success, Too, Can Distort An Image | False | By Stephen Holden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/movies/gypsy-boy-on-the-run-sees-beauty-in-every-raindrop.html | Gypsy Boy on the Run Sees Beauty in Every Raindrop | False | By Stephen Holden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/new-veterans-medical-center.html | New Veterans Medical Center | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/torre-says-his-team-hasn-t-lost-its-focus.html | Torre Says His Team Hasn't Lost Its Focus | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/movies/new-video-releases-354643.html | NEW VIDEO RELEASES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/irabu-agrees-to-yankees-offer-of-12.8-million.html | Irabu Agrees to Yankees' Offer of $12.8 Million | False | By Murray Chass | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/style/IHT-recordings-93543732024.html | RECORDINGS | False | By Mike Zwerin, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/transactions-356530.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/IHT-afraid-of-independence-for-the-baltics.html | Afraid of Independence for the Baltics? | False | By Valdis Krastins, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/us/fossils-called-limb-in-human-family-tree.html | Fossils Called Limb in Human Family Tree | False | By John Noble Wilford | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/company-briefs-368040.html | COMPANY BRIEFS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/the-spoken-word.html | The Spoken Word | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/IHT-1897-baldness-germ-in-our-pages100-75-and-50-years-ago.html | 1897: Baldness Germ : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/movies/new-video-releases-367958.html | NEW VIDEO RELEASES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/movies/poof-magician-s-assistant-disappears.html | Poof! Magician's Assistant Disappears | False | By Stephen Holden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/scholastic-plans-to-cut-jobs-and-costs.html | Scholastic Plans to Cut Jobs and Costs | False | By Kenneth N. Gilpin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/style/IHT-the-car-column-audi-is-making-room-at-the-top.html | THE CAR COLUMN : Audi Is Making Room at the Top | False | By Gavin Green, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/bond-prices-rise-aided-by-a-good-auction.html | Bond Prices Rise, Aided by a Good Auction | False | By Robert Hurtado | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/worldbusiness/IHT-swedens-futures-exchange-operator-moves-in-on.html | Sweden's Futures Exchange Operator Moves In on London : Trading Pulp Electronically | False | By Erik Ipsen, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/world/indonesian-governing-party-wins-yet-another-landslide.html | Indonesian Governing Party Wins Yet Another Landslide | False | By Seth Mydans | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/us/tornado-toll-is-put-at-30-as-fears-subside.html | Tornado Toll Is Put at 30 as Fears Subside | False | By Sam Howe Verhovek | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/renewed-push-in-new-york-more-union-cards-in-wallets.html | Renewed Push in New York: More Union Cards in Wallets | False | By Steven Greenhouse | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/officer-guilty-of-killing-unarmed-man.html | Officer Guilty Of Killing Unarmed Man | False | By Nick Ravo | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/fiancee-testifies-in-alex-kelly-rape-case.html | Fiancee Testifies in Alex Kelly Rape Case | False | By Monte Williams | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/first-republic-shares-fall-as-search-for-buyer-halts.html | FIRST REPUBLIC SHARES FALL AS SEARCH FOR BUYER HALTS | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/indy-pace-car-rarely-does-it-corner-market.html | Indy Pace Car: Rarely Does It Corner Market | False | By Keith Martin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/opening-up-cia-history.html | Opening Up C.I.A. History | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/as-flows-to-mutual-funds-increase-so-do-cash-levels.html | As Flows to Mutual Funds Increase, So Do Cash Levels | False | By Edward Wyatt | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/a-timeout-in-the-trials-of-sylphs-and-swans.html | A Timeout In the Trials Of Sylphs And Swans | False | By Anna Kisselgoff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/a-china-share-frenzy-blooms-in-hong-kong-s-tulip-mania.html | A China Share Frenzy Blooms In Hong Kong's Tulip Mania | False | By Edward A. Gargan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/for-housing-civil-court-chaos-part.html | For Housing: Civil Court, Chaos Part | False | By Clyde Haberman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/breaking-ranks-with-pba-small-union-settles-contract.html | Breaking Ranks With P.B.A., Small Union Settles Contract | False | By David Firestone | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/stage-set-for-appellate-ruling-on-class-action-suits-vs-companies.html | Stage Set for Appellate Ruling on Class-Action Suits vs. Companies | False | By Floyd Norris | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/IHT-the-outlook-in-france-if-the-socialists-triumph.html | The Outlook in France If the Socialists Triumph | False | By Joseph Fitchett, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/police-to-crack-down-on-illegal-fireworks.html | Police to Crack Down On Illegal Fireworks | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/IHT-rule-britannia-letters-to-the-editor.html | Rule Britannia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/conversions-are-brisk-in-downtown-manhattan.html | Conversions Are Brisk In Downtown Manhattan | False | By Rachelle Garbarine | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/newly-merged-concern-names-mutual-fund-unit-chief.html | Newly Merged Concern Names Mutual Fund Unit Chief | False | By Peter Truell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/environmentalists-try-to-discredit-mcgreevey.html | Environmentalists Try to Discredit McGreevey | False | By Melody Petersen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/IHT-euro-wins-loyalty-pledge-in-france.html | Euro Wins Loyalty Pledge in France | False | By Barry James, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/inside-368806.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/world/election-brings-2d-look-is-irish-economic-tiger-a-kitten.html | Election Brings 2d Look: Is Irish Economic 'Tiger' a Kitten? | False | By James F. Clarity | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/new-daily-news-section.html | New Daily News Section | False | By David W. Chen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/IHT-on-americas-open-road-much-unseen-is-there.html | On America's Open Road, Much Unseen Is There | False | By Kyle Jarrard, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/l-if-hostos-is-bilingual-students-should-know-two-languages-369136.html | If Hostos Is Bilingual, Students Should Know Two Languages | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/painter-on-a-pendulum-swinging-from-innocent-to-elegiac-and-back.html | Painter on a Pendulum, Swinging From Innocent to Elegiac and Back | False | By Holland Cotter | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/us/mcveigh-described-as-terrorist-and-as-victim-of-circumstance.html | McVeigh Described as Terrorist And as Victim of Circumstance | False | By Jo Thomas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/c-corrections-360180.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/nike-s-shares-tumble-after-profit-forecast.html | Nike's Shares Tumble After Profit Forecast | False | By Jennifer Steinhauer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/columbia-dedicates-new-research-center.html | Columbia Dedicates New Research Center | False | By Lisa W. Foderaro | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/4-wheels-and-off-to-new-horizons.html | 4 Wheels, and Off To New Horizons | False | By Vicki Goldberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/style/chronicle-358401.html | CHRONICLE | False | By Nadine Brozan | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/IHT-rule-britannia-letters-to-the-editor-90148417297.html | Rule Britannia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/IHT-who-achievements-letters-to-the-editor.html | WHO Achievements : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/megan-s-law-is-challenged.html | 'Megan's Law' Is Challenged | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/movies/new-video-releases-367940.html | NEW VIDEO RELEASES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/robbie-tilley-branscum-62-children-s-author.html | Robbie Tilley Branscum, 62, Children's Author | False | By Wolfgang Saxon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/people.html | People | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/news-summary-366137.html | News Summary | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/l-hold-congo-to-account-369110.html | Hold Congo to Account | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/states-lead-a-crackdown-on-telemarketing-brokers.html | States Lead a Crackdown On Telemarketing Brokers | False | By Leslie Eaton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/a-writer-in-his-dying-days-living-in-the-present-tense.html | A Writer in His Dying Days, Living 'in the Present Tense' | False | By Caryn James | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/IHT-unrest-surges-in-east-timor-as-indonesia-holds-its-vote.html | Unrest Surges In East Timor As Indonesia Holds Its Vote | False | By Michael Richardson, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/when-the-court-speaks.html | When the Court Speaks | False | By Anthony Lewis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/us/trial-near-in-new-legal-tack-in-tobacco-war.html | Trial Near in New Legal Tack in Tobacco War | False | By Glenn Collins | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/news/cloning-of-humans-unethical-eu-panel-decides.html | Cloning of Humans? Unethical, EU Panel Decides | False | By Tom Buerkle, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/making-israel-heard.html | Making Israel Heard | False | By A.m. Rosenthal | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/us/texan-faces-big-challenge-in-shaping-tax-policy.html | Texan Faces Big Challenge in Shaping Tax Policy | False | By Richard W. Stevenson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/art-in-review-366803.html | Art in Review | False | By Roberta Smith | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/l-nigeria-s-environment-369128.html | Nigeria's Environment | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/style/IHT-recordings.html | RECORDINGS | False | By Mike Zwerin, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/world/reporter-s-death-in-police-custody-renews-turkish-rights-debate.html | Reporter's Death in Police Custody Renews Turkish Rights Debate | False | By Stephen Kinzer | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/restaurants-627267.html | Restaurants | False | By Ruth Reichl | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/world/clinton-sees-hope-in-the-election-of-moderate-as-president-of-iran.html | Clinton Sees Hope in the Election of Moderate as President of Iran | False | By Alison Mitchell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/a-quadruplet-boomlet-hits.html | A Quadruplet Boomlet Hits | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/reaching-outer-limits-of-new-jazz.html | Reaching Outer Limits Of New Jazz | False | By Ben Ratliff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/editor-s-note.html | Editor's Note | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/nureyev-s-relatives-and-a-foundation-fight-over-his-will.html | Nureyev's Relatives and a Foundation Fight Over His Will | False | By Benjamin Weiser | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/art-in-review-366757.html | Art in Review | False | By Grace Glueck | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/l-falling-behind-on-wages-355771.html | Falling Behind on Wages | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/the-milk-cartel-raid.html | The Milk Cartel Raid | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/years-after-doctor-s-death-son-is-charged.html | Years After Doctor's Death, Son Is Charged | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/retailers-fill-a-new-apparel-niche.html | Retailers Fill a New Apparel Niche | False | By Dana Canedy | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/toy-biz-ends-its-deal-with-marvel-bondholders.html | Toy Biz Ends Its Deal With Marvel Bondholders | False | By Floyd Norris | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/l-don-t-blame-faculty-369152.html | Don't Blame Faculty | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/IHT-cloning-of-humans-unethical-eu-panel-decides.html | Cloning of Humans? Unethical, EU Panel Decides | False | By Tom Buerkle, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/us/uncertain-area-for-doctors-saving-sperm-of-dead-men.html | Uncertain Area for Doctors: Saving Sperm of Dead Men | False | By Gina Kolata | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/world/wealth-whets-chinese-taste-for-freedom.html | Wealth Whets Chinese Taste for Freedom | False | By Patrick E. Tyler | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/sports/pitcher-likes-odds-of-his-two-sport-talents.html | Pitcher Likes Odds of His Two-Sport Talents | False | By Richard Weiner | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/world/3-judges-are-dismissed-by-peruvian-congress.html | 3 Judges Are Dismissed By Peruvian Congress | False | By Agence France-Presse | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/IHT-1922-rail-wages-cut-in-our-pages100-75-and-50-years-ago.html | 1922: Rail Wages Cut : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/opinion/l-saint-of-auschwitz-356689.html | Saint of Auschwitz | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/movies/palestinian-impressions.html | Palestinian Impressions | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/worldbusiness/IHT-thinking-ahead-commentary-french-politicians-aim.html | THINKING AHEAD / Commentary : French Politicians Aim at False Target | False | By Reginald Dale, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/arts/art-in-review-366692.html | Art in Review | False | By Grace Glueck | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/world/in-london-2-young-guys-sit-talking-about-democracy.html | In London, 2 Young Guys Sit Talking About Democracy | False | By Alison Mitchell | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/business/hearst-names-a-new-top-editor-to-try-to-turn-around-esquire.html | Hearst Names a New Top Editor To Try to Turn Around Esquire | False | By Constance L. Hays | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/c-corrections-368342.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/nyregion/kravis-fund-invests-2-million-with-hospitals.html | Kravis Fund Invests $2 Million With Hospitals | False | By Kirk Johnson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-30 | 1997-05-30 | https://www.nytimes.com/1997/05/30/theater/defining-a-life-by-walking-a-city.html | Defining A Life By Walking A City | False | By Rick Lyman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/for-flyer-fans-a-red-scare-has-returned.html | For Flyer Fans, a Red Scare Has Returned | False | By Joe Lapointe | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-deaths-kent-helen-s.html | Paid Notice: Deaths KENT, HELEN S. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/lotto-fever.html | Lotto Fever | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-memorials-koplik-kenneth-e.html | Paid Notice: Memorials KOPLIK, KENNETH E. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/business/worldbusiness/IHT-bundesbank-takes-the-offensive-in-showdown-with.html | Bundesbank Takes the Offensive in Showdown With Kohl | False | By John Schmid, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/business/key-rates-376230.html | Key Rates | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/business/first-quarter-growth-rate-rose-to-5.8.html | First-Quarter Growth Rate Rose to 5.8% | False | By Robert D. Hershey Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/arts/giving-a-modern-rock-twist-to-roots-of-honky-tonk.html | Giving a Modern Rock Twist To Roots of Honky-Tonk | False | By Ben Ratliff | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/bridge-377880.html | Bridge | False | By Alan Truscott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/IHT-french-open-loses-luster-sampras-falls-so-does-muster-tennis-without.html | French Open Loses Luster; Sampras Falls, So Does Muster : Tennis Without Rhyme or Reason | False | By Ian Thomsen, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-deaths-lehmann-manfred-r-dr.html | Paid Notice: Deaths LEHMANN, MANFRED R., DR. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/transactions-379913.html | TRANSACTIONS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/results-plus-384828.html | RESULTS PLUS | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/cuny-graduates-invited-inside-the-political-tent.html | CUNY Graduates Invited Inside the Political Tent | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/business/ivax-in-pact-to-sell-unit-to-german-concern.html | IVAX IN PACT TO SELL UNIT TO GERMAN CONCERN | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-deaths-adler-kurt-a-md-phd.html | Paid Notice: Deaths ADLER, KURT A., MD, PHD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/l-good-riddance-to-a-cloistered-port-authority-383325.html | Good Riddance to a Cloistered Port Authority | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/l-value-of-low-wages-385271.html | Value of Low Wages | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-memorials-schwartz-harry.html | Paid Notice: Memorials SCHWARTZ, HARRY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-deaths-levinson-grace.html | Paid Notice: Deaths LEVINSON, GRACE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/mexico-s-obdurate-ruling-party.html | Mexico's Obdurate Ruling Party | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/inside-383449.html | INSIDE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-deaths-rappaport-rebecca-lynn.html | Paid Notice: Deaths RAPPAPORT, REBECCA LYNN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/man-at-heart-of-megan-s-law-convicted-of-her-grisly-murder.html | Man at Heart of Megan's Law Convicted of Her Grisly Murder | False | By William Glaberson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/us/new-stances-in-tobacco-talks-are-reported-to-imperil-them.html | New Stances in Tobacco Talks Are Reported to Imperil Them | False | By Barry Meier | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/us/us-refits-a-nuclear-bomb-to-destroy-enemy-bunkers.html | U.S. Refits a Nuclear Bomb To Destroy Enemy Bunkers | False | By Matthew L. Wald | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/jimmy-stewart-honored.html | Jimmy Stewart Honored | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-deaths-shepard-richard.html | Paid Notice: Deaths SHEPARD, RICHARD | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/us/lawmakers-reject-the-governor-s-plan-for-a-sweeping-overhaul.html | Lawmakers Reject the Governor's Plan for a Sweeping Overhaul | False | By Sam Howe Verhovek | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/world/peru-s-cut-rate-fighter-jets-were-too-good-to-be-true.html | Peru's Cut-Rate Fighter Jets Were Too Good to Be True | False | By Calvin Sims | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/us/drill-sergeant-gets-6-months-for-sex-abuse-at-army-post.html | Drill Sergeant Gets 6 Months For Sex Abuse at Army Post | False | By Francis X. Clines | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/world/pope-returns-today-to-his-changed-polish-home.html | Pope Returns Today to His Changed Polish Home | False | By Jane Perlez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/us/new-murder-trial-granted-to-former-black-panther.html | New Murder Trial Granted To Former Black Panther | False | By B. Drummond Ayres Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/your-money/IHT-baby-boom-helps-fuel-sectors-growth-investors-are-learning-the.html | Baby Boom Helps Fuel Sector's Growth : Investors Are Learning The Value of Education | False | By Conrad De Aenlle and Miki Tanikawa, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/wait-ends-for-malone-and-stockton.html | Wait Ends for Malone and Stockton | False | By Tom Friend | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/theater/wooing-and-cooing-in-a-magical-forest.html | Wooing and Cooing in a Magical Forest | False | By Wilborn Hampton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/us/clintons-counsel-keeps-his-own.html | Clintons' Counsel Keeps His Own | False | By Francis X. Clines | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/business/computer-data-to-buy-analytical-systems.html | COMPUTER DATA TO BUY ANALYTICAL SYSTEMS | False | By Dow Jones | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/us/john-w-livingston-88-official-of-auto-union-and-afl-cio.html | John W. Livingston, 88, Official Of Auto Union and A.F.L.-C.I.O. | False | By Steven Greenhouse | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/with-pippen-iffy-bulls-are-still-confident.html | With Pippen Iffy, Bulls Are Still Confident | False | By Mike Wise | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/l-australian-oenophiles-383503.html | Australian Oenophiles | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/crane-mishap-derails-train.html | Crane Mishap Derails Train | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/business/bozell-jacobs-rejects-omnicom-as-suitor-in-advertising-deal.html | Bozell, Jacobs Rejects Omnicom As Suitor in Advertising Deal | False | By Stuart Elliott | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/kmart-agrees-to-hire-400-ex-welfare-recipients.html | Kmart Agrees to Hire 400 Ex-Welfare Recipients | False | By Ronald Smothers | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/promising-workout-by-touch-gold.html | Promising Workout by Touch Gold | False | By Jay Privman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/l-in-search-of-gratitude-385328.html | In Search of Gratitude | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-deaths-howard-marilyn.html | Paid Notice: Deaths HOWARD, MARILYN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-deaths-sarofsky-miriam.html | Paid Notice: Deaths SAROFSKY, MIRIAM | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/world/peru-s-congress-is-assailed-over-its-removal-of-judges.html | Peru's Congress Is Assailed Over Its Removal of Judges | False | By Calvin Sims | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/list-of-charges-in-megan-case.html | List of Charges In 'Megan' Case | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/news/allegations-of-voterigging-abound-in-indonesia.html | Allegations of Vote-Rigging Abound in Indonesia | False | By Michael Richardson, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/business/worldbusiness/IHT-stocks-recover-after-jolt-of-profit-warning-intel.html | Stocks Recover After Jolt of Profit Warning : Intel Gives Brief Scare To Market | False | By Mitchell Martin, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/l-judging-managed-care-383392.html | Judging Managed Care | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/2-babies-and-youth-die-in-fire-tenant-is-held.html | 2 Babies and Youth Die in Fire; Tenant Is Held | False | By Robert Hanley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-memorials-lowe-bertram.html | Paid Notice: Memorials LOWE, BERTRAM | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-deaths-bernstein-sidney-h.html | Paid Notice: Deaths BERNSTEIN, SIDNEY H. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/us/bombing-trial-goes-to-jurors-with-caveats-from-judge.html | Bombing Trial Goes to Jurors With Caveats From Judge | False | By Jo Thomas | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-deaths-berne-selma.html | Paid Notice: Deaths BERNE, SELMA | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/business/treasury-prices-move-higher-aided-by-foreign-purchases.html | Treasury Prices Move Higher, Aided by Foreign Purchases | False | By Robert Hurtado | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-deaths-comas-constantine-f.html | Paid Notice: Deaths COMAS, CONSTANTINE F. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/man-is-shot-to-death-as-he-flees-carjacker.html | Man Is Shot to Death As He Flees Carjacker | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/police-intensify-search-for-killer-of-girl.html | Police Intensify Search For Killer of Girl | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-deaths-brown-lillian.html | Paid Notice: Deaths BROWN, LILLIAN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/news-summary-385905.html | NEWS SUMMARY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/c-corrections-385395.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/guilty-in-megan-case.html | Guilty in 'Megan' Case | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/us/life-sentence-to-be-sought-in-cosby-case.html | Life Sentence To Be Sought In Cosby Case | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/IHT-1947multiple-crashes-in-our-pages100-75-and-50-years-ago.html | 1947:Multiple Crashes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/mlicki-s-dry-spell-as-starter-is-over.html | Mlicki's Dry Spell As Starter Is Over | False | By Jason Diamos | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/l-mafia-myth-obscures-roster-of-italian-idealists-383112.html | Mafia Myth Obscures Roster of Italian Idealists | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-deaths-sherman-florence.html | Paid Notice: Deaths SHERMAN, FLORENCE | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/dr-kurt-alfred-adler-92-directed-therapeutic-institute.html | Dr. Kurt Alfred Adler, 92; Directed Therapeutic Institute | False | By Ford Burkhart | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/no-headline-377295.html | No Headline | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/world/ruling-party-in-indonesia-tightens-grip.html | Giuliani Enlists 'Latino' Backer Who Doesn't Quite Fit the Bill | False | By David Firestone | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/world/ruling-party-in-indonesia-tightens-grip.html | Ruling Party In Indonesia Tightens Grip | False | By Seth Mydans | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/world/us-marines-evacuate-900-in-freetown.html | U.S. Marines Evacuate 900 In Freetown | False | By Howard W. French | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/i-want-a-real-wedding-too.html | I Want a Real Wedding, Too | False | By Alex Joseph | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/convict-injures-his-guards.html | Convict Injures His Guards | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/IHT-socialist-says-victory-could-change-the-future-and-balance-of-europe.html | Socialist Says Victory Could Change The 'Future and Balance of Europe' : French Runoff Vote Goes Down to Wire | False | By Joseph Fitchett, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/harnisch-makes-appearance.html | Harnisch Makes Appearance | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/world/french-far-right-may-back-the-left-in-vote-tomorrow.html | FRENCH FAR RIGHT MAY BACK THE LEFT IN VOTE TOMORROW | False | By Roger Cohen | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/arts/a-cellist-unearths-a-rarity.html | A Cellist Unearths A Rarity | False | By Anthony Tommasini | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/pettitte-feels-insulted-by-irabu-deal.html | Pettitte Feels Insulted by Irabu Deal | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-deaths-perlman-sidney.html | Paid Notice: Deaths PERLMAN, SIDNEY | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/us/new-investigations-of-harassment-in-the-military.html | New Investigations of Harassment in the Military | False | By David Stout | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/us/maria-weigl-piers-85-authority-on-the-social-growth-of-children.html | Maria Weigl Piers, 85, Authority On the Social Growth of Children | False | By Wolfgang Saxon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/arts/some-artistic-neighbors-try-to-lower-their-fence.html | Some Artistic Neighbors Try to Lower Their Fence | False | By Mel Gussow | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-deaths-lee-benjamin.html | Paid Notice: Deaths LEE, BENJAMIN | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/IHT-allegations-of-voterigging-abound-in-indonesia.html | Allegations of Vote-Rigging Abound in Indonesia | False | By Michael Richardson, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/special-education-practices-in-new-york-faulted-by-us.html | Special Education Practices In New York Faulted by U.S. | False | By Jacques Steinberg | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/IHT-nba-final-schedule.html | NBA Final Schedule | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/business/j-rembrandt-george-creator-of-idea-of-taxi-ads-dies-at-73.html | J. Rembrandt George, Creator Of Idea of Taxi Ads, Dies at 73 | False | By Kenneth N. Gilpin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/arts/y-cancels-opera-premiere.html | Y Cancels Opera Premiere | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/c-corrections-385549.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/arts/city-opera-drops-esther-from-its-fall-season.html | City Opera Drops 'Esther' From Its Fall Season | False | By Anthony Tommasini | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/c-corrections-385441.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/world/russia-aide-cuts-ties-to-harvard-center-that-ousted-advisers.html | Russia Aide Cuts Ties to Harvard Center That Ousted Advisers | False | By Alessandra Stanley | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-memorials-geffner-jeannine-vergnes.html | Paid Notice: Memorials GEFFNER, JEANNINE VERGNES. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/books/literary-splendor-among-the-sheep.html | Literary Splendor Among the Sheep | False | By Sarah Lyall | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/arts/works-on-jewish-themes-in-a-religious-sanctuary.html | Works on Jewish Themes In a Religous Sanctuary | False | By Jack Anderson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/l-on-naming-hurricanes-383465.html | On Naming Hurricanes | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/a-case-of-vinous-excess.html | A Case of Vinous Excess | False | By Russell Baker | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/the-cia-s-foreign-policy.html | The C.I.A.'s Foreign Policy | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/judge-rejects-claim-of-age-discrimination.html | Judge Rejects Claim Of Age Discrimination | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-deaths-gillen-rose-r.html | Paid Notice: Deaths GILLEN, ROSE R. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/red-sox-roll-as-vaughn-hits-3-homers.html | Red Sox Roll As Vaughn Hits 3 Homers | False | By Jack Curry | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/world/slovenia-discards-the-yoke-that-was-yugoslavia.html | Slovenia Discards the Yoke That Was Yugoslavia | False | By Chris Hedges | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/making-workfare-work.html | Making Workfare Work | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/giants-ellsworth-back-after-disappearing-act.html | Giants' Ellsworth Back After Disappearing Act | False | By Mike Freeman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/c-corrections-385573.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/l-retiring-to-the-south-383422.html | Retiring to the South | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/IHT-dont-let-scaremongering-make-china-a-foe.html | Don't Let Scare-Mongering Make China a Foe | False | By Ezra F. Vogel, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/some-provisions-softened-in-family-welfare-accord.html | Some Provisions Softened In Family Welfare Accord | False | By Jonathan Rabinovitz | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/movies/2-morons-who-can-defeat-even-lady-luck.html | 2 Morons Who Can Defeat Even Lady Luck | False | By Lawrence Van Gelder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/fire-razes-2d-black-church.html | Fire Razes 2d Black Church | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/center-will-coordinate-plane-crash-information.html | Center Will Coordinate Plane Crash Information | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/disputed-penalty-paves-the-way-to-metrostars-defeat.html | Disputed Penalty Paves the Way to MetroStars' Defeat | False | By Alex Yannis | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/officer-got-no-support-from-pba-lawyer-says.html | Officer Got No Support From P.B.A., Lawyer Says | False | By Robert D. McFadden | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-memorials-edelman-hilda-w.html | Paid Notice: Memorials EDELMAN, HILDA W. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/arts/4-robbins-works-without-overlap.html | 4 Robbins Works, Without Overlap | False | By Jennifer Dunning | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/keep-un-troops-in-angola.html | Keep U.N. Troops in Angola | False | By Gail Furman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/johnson-bailey-race-on.html | Johnson-Bailey Race On | False | By Jere Longman | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/spinning-on-2-wheels-of-fortune.html | Spinning on 2 Wheels of Fortune | False | By David Gonzalez | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-deaths-arkin-rose-g.html | Paid Notice: Deaths ARKIN, ROSE G. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/sampras-and-muster-exit-in-paris.html | Sampras and Muster Exit in Paris | False | By Robin Finn | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/megan-s-laws-face-court-challenges.html | 'Megan's Laws' Face Court Challenges | False | By Alan Finder | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/world/by-hook-or-by-crook-a-fishing-village-gets-by.html | By Hook or by Crook, a Fishing Village Gets By | False | By Donald G. McNeil Jr. | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/us/beliefs-382140.html | Beliefs | False | By Peter Steinfels | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/question-of-an-english-test-for-a-diploma-bounces-from-campus-to-the-courts.html | Question of an English Test for a Diploma Bounces From Campus to the Courts | False | By Karen W. Arenson | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/business/company-briefs-386715.html | Company Briefs | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/l-where-is-the-dignity-385360.html | Where Is the Dignity? | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-deaths-strong-james.html | Paid Notice: Deaths STRONG, JAMES | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/your-money/IHT-darwinism-to-common-sensesmart-tactics-from-the-thinkers.html | Darwinism to Common Sense:Smart Tactics From the Thinker's Investing Club | False | By Heather Clancy, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/business/intel-says-it-s-having-a-weak-spell-and-its-stock-swoons.html | Intel Says It's Having a Weak Spell and Its Stock Swoons | False | By Lawrence M. Fisher | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/dinosaurs-as-they-really-were.html | Dinosaurs as They Really Were | False | By Philip M. Boffey | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/IHT-where-to-watch-the-nba-finals-on-television.html | Where to Watch the NBA Finals on Television | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/business/companies-flex-new-muscle-and-labor-feels-the-pinch.html | Companies Flex New Muscle and Labor Feels the Pinch | False | By John Tagliabue | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/business/price-decrease-for-used-autos-reverses-trend.html | Price Decrease For Used Autos Reverses Trend | False | By Keith Bradsher | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/IHT-europe-and-america-have-a-joint-job-to-do-in-the-mideast.html | Europe and America Have a Joint Job to Do in the Mideast | False | By Hervé's à© de Charette, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/IHT-bonns-slip-opens-up-the-monetary-debate-rewriting-the-euro-rules.html | Bonn's Slip Opens Up the Monetary Debate : Rewriting the Euro Rules | False | By John Vinocur, International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/l-a-fighting-principle-383554.html | A Fighting Principle | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/IHT-1897currency-plan-in-our-pages100-75-and-50-years-ago.html | 1897:Currency Plan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/lots-of-dollars-chasing-a-70-million-state-lottery-dream.html | Lots of Dollars Chasing a $70 Million State Lottery Dream | False | By Douglas Martin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/c-corrections-385387.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/c-corrections-385506.html | Corrections | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/l-bout-of-malaise-even-clergy-have-to-get-a-life-385239.html | Bout of Malaise? Even Clergy Have to Get a Life | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/widow-called-terror-victim.html | Widow Called Terror Victim | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-deaths-gallagher-mary-t-nee-reynolds.html | Paid Notice: Deaths GALLAGHER, MARY T. (NEE REYNOLDS) | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/us/william-mcnichols-87-led-denver-boom-in-70s.html | William McNichols, 87; Led Denver Boom in 70's | False | By Wolfgang Saxon | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/forgettable-day-for-woods.html | Forgettable Day for Woods | False | By Clifton Brown | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/l-don-t-punish-nigerians-383210.html | Don't Punish Nigerians | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/l-religion-of-convenience-385247.html | Religion of Convenience | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/a-good-deal-for-yankees-no-question.html | A Good Deal For Yankees, No Question | False | By Harvey Araton | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-deaths-siegel-jane-b.html | Paid Notice: Deaths SIEGEL, JANE B. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/world/a-boy-is-killed-and-all-japan-is-stunned.html | A Boy Is Killed, and All Japan Is Stunned | False | By Nicholas D. Kristof | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-deaths-o-brien-royall-d.html | Paid Notice: Deaths O'BRIEN, ROYALL D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/IHT-1922-memorial-day-in-our-pages100-75-and-50-years-ago.html | 1922: Memorial Day : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/euonym-for-rebecca-a-woman-of-letters.html | Euonym for Rebecca: A Woman of Letters | False | By Pam Belluck | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/four-teen-agers-indicted-in-rape-at-queens-school.html | Four Teen-Agers Indicted in Rape At Queens School | False | By Mirta Ojito | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-deaths-waltner-jules-md.html | Paid Notice: Deaths WALTNER, JULES, M.D. | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/classified/paid-notice-deaths-hefler-leo.html | Paid Notice: Deaths HEFLER, LEO | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/business/business-digest-384500.html | BUSINESS DIGEST | False | | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/the-4-49-to-port-jefferson-a-sporadic-promise-of-modernity.html | The 4:49 to Port Jefferson: A Sporadic Promise of Modernity | False | By Bruce Lambert | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/nyregion/upbringing-of-killer-is-portrayed-as-harrowing.html | Upbringing Of Killer Is Portrayed As Harrowing | False | By Terry Pristin | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/sports/yanks-expect-irabu-to-join-rotation-in-early-july.html | Yanks Expect Irabu to Join Rotation in Early July | False | By Murray Chass | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-05-31 | 1997-05-31 | https://www.nytimes.com/1997/05/31/opinion/live-from-new-york.html | Live From New York | False | By Maureen Dowd | 1997-06-26 | TX 4-490-688 | 2009-08-06 | TX 6-681-621 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/plan-to-lease-city-hospital-is-in-jeopardy.html | Plan to Lease City Hospital Is in Jeopardy | False | By Esther B. Fein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/hot-and-sinful.html | Hot and Sinful | False | By Carol Kino | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/realestate/condo-boards-and-loans.html | Condo Boards And Loans | False | By Jay Romano | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-memorials-lucas-sally.html | Paid Notice: Memorials LUCAS, SALLY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/charles-baker-and-katharine-wallace.html | Charles Baker and Katharine Wallace | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/isabella-rampello-andrew-kayser.html | Isabella Rampello, Andrew Kayser | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/defense-of-crown-wears-on-jordan.html | Defense of Crown Wears on Jordan | False | By Mike Wise | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/art-exodus.html | Art Exodus | False | By Judith H. Dobrzynski | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/us/for-families-trial-leaves-haunting-questions.html | For Families, Trial Leaves Haunting Questions | False | By Michael Janofsky | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/changes-mark-2-other-li-film-festivals.html | Changes Mark 2 Other L.I. Film Festivals | False | By Barbara Delatiner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/a-new-kind-of-school-for-connecticut.html | A New Kind of School for Connecticut | False | By Frances Chamberlain | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/bomb-squad.html | Bomb Squad | False | By Lawrence Thornton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/arts/old-time-radio-casts-its-spell-all-over-again.html | Old-Time Radio Casts Its Spell All Over Again | False | By Ralph Blumenthal | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/play-suspended-at-memorial-more-rain-in-the-forecast.html | Play Suspended at Memorial; More Rain in the Forecast | False | By Clifton Brown | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/opinion/l-feeding-cynicism-400327.html | Feeding Cynicism | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-slovik-seymour.html | Paid Notice: Deaths SLOVIK, SEYMOUR | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/stanley-cup-spiffed-up-for-summer.html | Stanley Cup Spiffed Up For Summer | False | By George Vecsey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/the-philosopher-king-is-mortal-350800.html | The Philosopher-King Is Mortal | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/theater/l-poor-olive-thomas-lost-in-the-wings-348783.html | Poor Olive Thomas, Lost in the Wings | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/best-sellers-june-1-1997.html | BEST SELLERS: June 1, 1997 | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/realestate/architecture-in-the-age-of-accessibility.html | Architecture in the Age of Accessibility | False | By David W. Dunlap | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/business/founding-fathers-with-different-spirits-of-independence.html | Founding Fathers, With Different Spirits of Independence | False | By Deborah Stead | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/meredith-ulrich-graham-hill.html | Meredith Ulrich, Graham Hill | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/expansion-of-whitman-visitors-center-helps-honor-native-son.html | Expansion of Whitman Visitors' Center Helps Honor Native Son | False | By Linda F. Burghardt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/inside-398411.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/opinion/l-abortion-bill-s-faults-383414.html | Abortion Bill's Faults | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-resnek-israel-l.html | Paid Notice: Deaths RESNEK, ISRAEL L. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/abs-fab-lumberjacks.html | Abs-Fab Lumberjacks | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/dr-nekhlyudov-and-mr-meyer.html | Dr. Nekhlyudov And Mr. Meyer | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/aimee-weingart-and-craig-pollak.html | Aimee Weingart And Craig Pollak | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/business/they-re-off-and-running-but-with-whose-money.html | They're Off and Running, but With Whose Money? | False | By Leslie Eaton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/lisa-j-green-william-j-dacey.html | Lisa J. Green, William J. Dacey | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/mexico-blooms-in-a-116th-street-barrio.html | Mexico Blooms in a 116th Street Barrio | False | By Jane H. Lii | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/fighting-words.html | Fighting Words | False | By Mordecai Richler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/archives/if-a-guy-is-bored-with-his-guy-colored-nails.html | If a Guy Is Bored With His Guy-Colored Nails | True | By Juliette Dominguez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-memorials-palay-earl.html | Paid Notice: Memorials PALAY, EARL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/business/l-give-workers-respect-and-longer-vacations-387444.html | Give Workers Respect, And Longer Vacations | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/kathleen-kaiser-and-daniel-levine.html | Kathleen Kaiser and Daniel Levine | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/beauty-treatments-aid-cancer-patients.html | Beauty Treatments Aid Cancer Patients | False | By Chuck Slater | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/cristina-thais-edward-vittoria.html | Cristina Thais, Edward Vittoria | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-vogel-helen.html | Paid Notice: Deaths VOGEL, HELEN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/business/inside-384380.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/county-readies-for-computer-glitch.html | County Readies for Computer Glitch | False | By Donna Greene | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/court-that-takes-a-single-focus.html | Court That Takes A Single Focus | False | By Carole Burns | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/arts/attracted-by-the-who-as-well-as-the-what.html | Attracted by the Who As Well as the What | False | By Rita Reif | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/after-years-in-prison-a-volunteer-finds-a-tiny-helping-hand.html | After Years in Prison, a Volunteer Finds a Tiny Helping Hand | False | By Carrie Budoff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/realestate/a-megamall-cornerstone-for-a-waterbury-revival.html | A Megamall Cornerstone for a Waterbury Revival | False | By Eleanor Charles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/a-noteworthy-collection.html | A Noteworthy Collection | False | By Laurel Graeber | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-strong-james.html | Paid Notice: Deaths STRONG, JAMES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/what-s-doing-in-denver.html | WHAT'S DOING IN: DENVER | False | By James Brooke | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/movies/a-quite-conventional-alcott-heroine-348872.html | A Quite Conventional Alcott Heroine | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/mimi-cotsen-mark-b-saker.html | Mimi Cotsen, Mark B. Saker | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/a-rural-town-fights-to-save-its-green.html | A Rural Town Fights to Save Its Green | False | By James Lomuscio | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/requiem-for-a-bookstore.html | Requiem For a Bookstore | False | By Phoebe Hoban | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/business/of-all-that-he-sells-he-sells-himself-best.html | Of All That He Sells, He Sells Himself Best | False | By Geraldine Fabrikant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/us/top-epa-official-not-backing-down-on-air-standards.html | TOP E.P.A. OFFICIAL NOT BACKING DOWN ON AIR STANDARDS | False | By John H. Cushman Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/nicole-lorenzo-david-rabin.html | Nicole Lorenzo, David Rabin | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/money-partnerships-planning-at-uconn.html | Money, Partnerships, Planning at UConn | False | By Robert A. Hamilton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/world/kenyan-police-break-up-march-backing-reform.html | Kenyan Police Break Up March Backing Reform | False | By Agence France-Presse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/world/rising-outcry-in-argentina-as-economic-reform-pinches.html | Rising Outcry in Argentina as Economic Reform Pinches | False | By Calvin Sims | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/opinion/a-broken-promise-400297.html | A Broken Promise | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/cream-and-sugar-philosophical-discourse.html | Cream and Sugar? Philosophical Discourse? | False | By Debra Galant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/curtsies-and-croquet.html | Curtsies and Croquet | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/race-for-molinari-s-seat-puts-relationships-to-test.html | Race for Molinari's Seat Puts Relationships to Test | False | By Jonathan P. Hicks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/a-sermon-inspires-a-towns-embrace.html | A Sermon Inspires A Town's Embrace | False | By Stacey Hirsh | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/realestate/protecting-buyers-of-new-york-co-ops-351636.html | Protecting Buyers Of New York Co-ops | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/results-plus-399361.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/movies/out-of-the-mouth-of-babes-the-wisdom-of-goo-goo.html | Out of the Mouth of Babes, The Wisdom of 'Goo-Goo' | False | By Stephen Farber | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/business/from-the-chief-accountant-a-farewell-ledger.html | From the Chief Accountant, a Farewell Ledger | False | By Floyd Norris | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-schoenfeld-charles.html | Paid Notice: Deaths SCHOENFELD, CHARLES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/catharine-swan-mark-buccowich.html | Catharine Swan, Mark Buccowich | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/the-flight-of-lolita-and-humbert.html | The Flight of Lolita and Humbert | False | By Steve Coates | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/avenue-a-was-never-a-place-that-needed-saving-387509.html | Avenue A Was Never A Place That Needed Saving | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/parallel-vertical-and-serious.html | Parallel, Vertical and Serious | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/ms-berents-mr-de-silva-weeramuni.html | Ms. Berents, Mr. de Silva-Weeramuni | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/for-new-jersey-voters-a-primary-confusion.html | For New Jersey Voters, A Primary Confusion | False | By Abby Goodnough | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/q-and-a-262420.html | Q and A | False | BY Suzanne MacNeille | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/where-the-wild-things-are.html | Where the Wild Things Are | False | By James Gorman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/arts/l-holding-the-line-a-job-for-public-radio-348813.html | Holding the Line: A Job for Public Radio | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/gardening-237779.html | Gardening | False | By Maxine Kumin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/automobiles/touring-the-land-of-the-prancing-horse.html | Touring the Land of the Prancing Horse | False | By Dan Neil | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/i-lost-the-governor-of-new-mexico.html | I Lost the Governor of New Mexico | False | By Nancy Drosd | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/a-ferry-ride-away-fire-island-s-lure.html | A Ferry Ride Away: Fire Island's Lure | False | By Stewart Kampel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/opinion/let-the-trial-begin.html | Let the Trial Begin! | False | By Frank Rich | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/l-adolescence-rules-350826.html | Adolescence Rules! | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/persnickety-yes-but-everyone-loves-a-rose.html | Persnickety Yes, but Everyone Loves a Rose | False | By Joan Lee Faust | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/in-new-jersey-a-push-to-impress-the-voters.html | In New Jersey, a Push To Impress the Voters | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/raising-a-sturdy-dam-s-standards.html | Raising a Sturdy Dam's Standards | False | By Lynne Ames | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/world/southeast-asia-bloc-admits-burmese-and-two-others.html | Southeast Asia Bloc Admits Burmese and Two Others | False | By Seth Mydans | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/caroline-m-carey-james-k-langan.html | Caroline M. Carey, James K. Langan | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/baerga-s-4-hits-cap-a-big-night-for-the-mets.html | Baerga's 4 Hits Cap a Big Night For the Mets | False | By Jason Diamos | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/katherine-michels-sanford-schwartz.html | Katherine Michels, Sanford Schwartz | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/new-yorkers-co-359521.html | NEW YORKERS & CO. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/bait-boats-are-banned-from-part-of-li-sound.html | Bait Boats Are Banned From Part of L.I. Sound | False | By Elsa Brenner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/opinion/l-camels-and-cowboys-383627.html | Camels and Cowboys | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/uphill-and-down-in-west-cork.html | Uphill And Down In West Cork | False | By Kieran T. O'Reilly | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/hsin-yun-huang-and-misha-amory.html | Hsin-Yun Huang and Misha Amory | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-siegel-jane-b.html | Paid Notice: Deaths SIEGEL, JANE B. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-memorials-gilford-jack.html | Paid Notice: Memorials GILFORD, JACK. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/transactions-396443.html | TRANSACTIONS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/in-a-final-push-gubernatorial-candidates-seek-black-and-hispanic-support.html | In a Final Push, Gubernatorial Candidates Seek Black and Hispanic Support | False | By Jennifer Preston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-roos-julie-ann.html | Paid Notice: Deaths ROOS, JULIE ANN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/why-i-am-for-the-birds.html | Why I Am for the Birds | False | By Jonathan Rosen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-brown-lillian.html | Paid Notice: Deaths BROWN, LILLIAN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/yow-that-s-good-hot-sauce.html | Yow! That's Good Hot Sauce | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/opinion/the-clinton-conundrum.html | The Clinton Conundrum | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/scalping-law-is-expiring-what-s-next-is-unclear.html | Scalping Law Is Expiring What's Next Is Unclear | False | By Raymond Hernandez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/movies/taking-the-children-349410.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/arts/l-prizing-artists-and-tolerating-them-348864.html | Prizing Artists, And Tolerating Them | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/c-correction-353574.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/us/wildlife-refuge-system-faces-uneasy-future.html | Wildlife Refuge System Faces Uneasy Future | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/susan-cooper-jerald-rappaport.html | Susan Cooper, Jerald Rappaport | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/us/in-this-third-grade-class-the-curriculum-includes-reading-writing-and-respect.html | In This Third-Grade Class, the Curriculum Includes Reading, Writing and Respect | False | By Jacques Steinberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-goodman-gertrude-m.html | Paid Notice: Deaths GOODMAN, GERTRUDE M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/l-dear-cousin-julius-350842.html | Dear Cousin Julius | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/in-congo-forbidding-terrain-hides-a-calamity.html | In Congo, Forbidding Terrain Hides a Calamity | False | By Donald G. McNeil Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/westchester-guide-337234.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/l-empire-state-is-a-model-of-bird-protection-387517.html | Empire State Is a Model Of Bird Protection | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/towns-find-credit-cards-don-t-always-mean-easy-money.html | Towns Find Credit Cards Don't Always Mean Easy Money | False | By Carrie Budoff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/l-evolution-and-morality-256331.html | Evolution and Morality | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/world/in-a-land-of-plenty-good-health-still-eludes-the-aborigines.html | In a Land of Plenty, Good Health Still Eludes the Aborigines | False | By Clyde H. Farnsworth | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/business/a-key-shift-in-gold-funds.html | A Key Shift In Gold Funds | False | By Edward Wyatt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/man-dies-in-fall-from-the-statue-of-liberty.html | Man Dies in Fall From the Statue of Liberty | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/kenneth-starr-trapped.html | Kenneth Starr, Trapped | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/new-car-rental-rates-from-rail-europe.html | New Car Rental Rates From Rail Europe | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/world/a-cartoonist-sketches-the-outline-of-bosnia-s-pain.html | A Cartoonist Sketches the Outline of Bosnia's Pain | False | By Chris Hedges | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/ingenious-touches-and-a-faultless-view.html | Ingenious Touches and a Faultless View | False | By Patricia Brooks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/just-call-me-mr-president.html | Just Call Me Mr. President | False | By Robert Lipsyte | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/a-stay-in-the-country.html | A Stay in the Country | False | By Sarah Lyall | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/l-carol-palumbo-waits-for-her-heart-350931.html | Carol Palumbo Waits for Her Heart | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/3-democrats-who-would-be-governor-where-they-stand.html | 3 Democrats Who Would Be Governor: Where They Stand | False | By Elizabeth Seymour | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/business/whats-cute-and-cuddly-but-pays-just-233-interest.html | What's Cute and Cuddly, but Pays Just 2.33% Interest? | False | By Leah Beth Ward | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/mr-harrington-ms-schnekenburger.html | Mr. Harrington, Ms. Schnekenburger | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/big-tornado-small-town.html | Big Tornado, Small Town | False | By Sam Howe Verhovek | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/down-at-the-heel.html | Down at the Heel | False | By Molly O'Neill | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/movies/taking-the-children-349420.html | TAKING THE CHILDREN | False | By | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/realestate/as-demand-grows-a-rush-to-redo-large-spaces.html | As Demand Grows, a Rush to Redo Large Spaces | False | By Rachelle Garbarine | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/realestate/dormant-for-a-decade-attached-housing-revives.html | Dormant for a Decade, Attached Housing Revives | False | By Diana Shaman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/private-school-plans-new-high-school.html | Private School Plans New High School | False | By Kate Stone Lombardi | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/l-lisbon-s-tiles-350621.html | Lisbon's Tiles | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/fyi-358509.html | F.Y.I. | False | By Daniel B. Schneider | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/battle-rages-over-impact-of-immense-mall.html | Battle Rages Over Impact of Immense Mall | False | By David Rohde | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/chai-kulsakdinun-and-julie-wang.html | Chai Kulsakdinun and Julie Wang | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/movies/grisham-yes-but-a-far-cry-from-the-firm.html | Grisham, Yes, but a Far Cry From 'The Firm' | False | By Jesse Kornbluth | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/where-rorem-wrote-his-scores-eviction-looms.html | Where Rorem Wrote His Scores, Eviction Looms | False | By Lawrence Van Gelder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/all-systems-go-at-fordhams-new-library.html | All Systems Go at Fordham's New Library | False | By Julia Campbell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/opinion/l-when-the-log-cabin-was-monticello-383147.html | When the Log Cabin Was Monticello | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/automobiles/50-candles-and-a-car-that-takes-the-cake.html | 50 Candles and a Car That Takes the Cake | False | By Dan Neil | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/new-generation-shakes-up-voting-for-orthodox-council.html | New Generation Shakes Up Voting for Orthodox Council | Up | By David Rohde | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/dorie-hagler-michael-shorr.html | Dorie Hagler, Michael Shorr | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/alyssa-licht-and-leon-rapko.html | Alyssa Licht And Leon Rapko | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/refining-hearing-with-digital-aids.html | Refining Hearing With Digital Aids | False | By Donna Greene | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/opinion/l-a-tabloid-ethics-code-383163.html | A Tabloid Ethics Code? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/paperback-best-sellers-june-1-1997.html | PAPERBACK BEST SELLERS: June 1, 1997 | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/slave-labor-350966.html | Slave Labor | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-lehmann-manfred-dr.html | Paid Notice: Deaths LEHMANN, MANFRED, DR. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/l-dear-cousin-julius-350869.html | Dear Cousin Julius | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/fizzy-water-everywhere.html | Fizzy Water Everywhere | False | By William Safire | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/realestate/in-the-meadowlands-a-studio-city-for-harmon-cove.html | In the Meadowlands, a Studio City for Harmon Cove | False | By Rachelle Garbarine | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/comden-and-green-their-lives-explored.html | Comden and Green, Their Lives Explored | False | By Alvin Klein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/world/in-french-race-economy-will-sour-the-victor-s-future.html | In French Race, Economy Will Sour the Victor's Future | False | By Craig R. Whitney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/susan-fales-and-aaron-hill.html | Susan Fales And Aaron Hill | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/elizabeth-curran-r-w-stockton-jr.html | Elizabeth Curran, R. W. Stockton Jr. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/opinion/l-us-land-measure-doesn-t-push-development-383600.html | U.S. Land Measure Doesn't Push Development | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/opinion/the-misrule-of-law.html | The Misrule of Law | False | By William Safire | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/a-king's-hoard.html | A King's Hoard | False | By Thomas Hoving | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/miss-mcdermott-mr-henderson.html | Miss McDermott, Mr. Henderson | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/susan-k-higgins-eric-w-ellinghaus.html | Susan K. Higgins, Eric W. Ellinghaus | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/c-corrections-392138.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/in-kids-pop-culture-fear-rules.html | In Kids' Pop Culture, Fear Rules | False | By Doreen Carvajal | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/elizabeth-t-streibert-57-museum-official.html | Elizabeth T. Streibert, 57, Museum Official | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/suzanne-shiles-peter-fleming-3d.html | Suzanne Shiles, Peter Fleming 3d | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/realestate/a-duplex-built-for-two.html | A Duplex Built for Two | False | By Tracie Rozhon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/war-of-spin-makes-the-pentagon-reel.html | War of Spin Makes The Pentagon Reel | False | By Philip Shenon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/a-morality-play-set-to-a-hip-hop-beat.html | A Morality Play Set to a Hip-Hop Beat | False | By Alvin Klein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/america-s-jaded-eye-on-sex-in-public-life.html | America's Jaded Eye On Sex in Public Life | False | By Francis X. Clines | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/li-vines-335908.html | L.I. Vines | False | By Howard G. Goldberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-memorials-chin-james-p.html | Paid Notice: Memorials CHIN, JAMES P. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/business/one-family-two-generations-three-feisty-funds.html | One Family. Two Generations. Three Feisty Funds. | False | By Carole Gould | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/pam-mcgreevy-and-dan-newman.html | Pam McGreevy and Dan Newman | False | By Lois Smith Brady | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/us/no-verdict-in-denver.html | No Verdict in Denver | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/us-toughens-program-on-unruly-air-travelers.html | U.S. Toughens Program On Unruly Air Travelers | False | By Betsy Wade | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/andrea-van-beuren-roger-e-kass.html | Andrea van Beuren, Roger E. Kass | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/business/congress-must-define-insider-trading.html | Congress Must Define Insider Trading | False | By David M. Brodsky and Daniel J. Kramer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/grilling-fish-with-herbs-and-seasonings.html | Grilling Fish With Herbs and Seasonings | False | By Moira Hodgson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-tolk-archie.html | Paid Notice: Deaths TOLK, ARCHIE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/while-the-pugs-eat-the-caviar-owners-bond.html | While the Pugs Eat the Caviar, Owners Bond | False | By Monique P. Yazigi | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/debra-a-gudelis-and-tony-kono.html | Debra A. Gudelis And Tony Kono | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/balancing-act.html | Balancing Act | False | By Charles Hagen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/demand-grows-for-hourly-workers.html | Demand Grows For Hourly Workers | False | By Elsa Brenner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/cyclists-urge-progress-on-600-miles-of-paths.html | Cyclists Urge Progress on 600 Miles of Paths | False | By Carole Paquette | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/a-poster-is-more-than-a-poster.html | A Poster Is . . . More Than a Poster | False | By James Barron | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/tv/the-case-of-the-ever-popular-detectives.html | The Case of the Ever-Popular Detectives | False | By Marilyn Stasio | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/chicago-museum-adds-modern-art-galleries.html | Chicago Museum Adds Modern Art Galleries | False | By Brenda Fowler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/the-learning-vacation-produced-by-disney.html | The Learning Vacation, Produced by Disney | False | By Nancy Sharkey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/brazilian-spot-where-the-hungry-get-satisfied.html | Brazilian Spot Where the Hungry Get Satisfied | False | By Richard Jay Scholem | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/business/time-to-play.html | Time to Play? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/send-in-the-clowns-and-everybody-else.html | Send In the Clowns, and Everybody Else | False | By Norman Y. Lono | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/on-reading-pope-s-homer.html | On Reading Pope's Homer | False | By Garry Wills | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/louis-liotta-a-new-york-post-photographer-76.html | Louis Liotta, a New York Post Photographer, 76 | False | By Mirta Ojito | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/a-once-invisible-man-takes-form-for-wings.html | A Once Invisible Man Takes Form for Wings | False | By Jay Privman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/donald-j-olsen-68-scholar-specializing-in-city-architecture.html | Donald J. Olsen, 68, Scholar Specializing In City Architecture | False | By Wolfgang Saxon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/julie-marigliano-charles-callery-2d.html | Julie Marigliano, Charles Callery 2d | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/moscow-on-the-make.html | Moscow on the Make | False | By Michael Specter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/illicit-camel.html | Illicit Camel | False | By John M. Broder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/elinor-magid-jeremy-avigad.html | Elinor Magid, Jeremy Avigad | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-garges-donald-jp.html | Paid Notice: Deaths GARGES, DONALD J.P. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/at-home-among-fillies-sharp-cat-wins-acorn.html | At Home Among Fillies, Sharp Cat Wins Acorn | False | By Joseph Durso | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/curbs-backed-on-sale-of-hospitals.html | Curbs Backed on Sale of Hospitals | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/rockin-in-the-stacks-draws-bands-to-the-chappaqua-library.html | Rockin' in the Stacks Draws Bands to the Chappaqua Library | False | By Linda Puner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/l-learning-poverty-firsthand-350915.html | Learning Poverty Firsthand | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/us/montana-landowners-fight-public-on-acess-to-trout-streams.html | Montana Landowners Fight Public on Acess to Trout Streams | False | By Jim Robbins | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-schneer-henry-i-md.html | Paid Notice: Deaths SCHNEER, HENRY I., M.D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/matthew-turner-and-abby-sigal.html | Matthew Turner and Abby Sigal | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/karen-avenoso-jonathan-sherman.html | Karen Avenoso, Jonathan Sherman | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/us/medicaid-may-be-extended-to-early-treatment-of-aids.html | Medicaid May Be Extended to Early Treatment of AIDS | False | By Robert Pear | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/bugs-dont-lie.html | Bugs Don't Lie | False | By Wendy Ruderman | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/ally-in-war-burden-in-peace.html | Ally in War, Burden in Peace | False | By Chris Hedges | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/totem-man-carves-out-a-lawsuit.html | Totem Man Carves Out A Lawsuit | False | By Anthony Ramirez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/arts/l-a-rebel-lamentably-all-too-typical-349631.html | A Rebel? Lamentably, All Too Typical | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/49er-players-may-be-willing-to-sacrifice-to-make-room-for-woodson.html | 49er Players May Be Willing to Sacrifice to Make Room for Woodson | False | By Mike Freeman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/joan-paylo-and-william-goldschlag.html | Joan Paylo and William Goldschlag | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/carolyn-reed-brad-arthur.html | Carolyn Reed, Brad Arthur | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/c-corrections-373826.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/from-school-to-church-volunteers-help-out.html | From School to Church, Volunteers Help Out | False | By Darice Bailer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/graves-of-academe.html | Graves of Academe | False | By Diana Postlethwaite | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/one-more-athlete-s-wife-picks-up-the-pieces-of-her-life.html | One More Athlete's Wife Picks Up the Pieces of Her Life | False | By Robert Lipsyte | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/world/mine-labor-in-congo-dims-luster-in-diamonds.html | Mine Labor in Congo Dims Luster In Diamonds | False | By Nicholas D. Kristof | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/realestate/a-6th-ave-automat-sign-wanamaker-s-walkway.html | A 6th Ave. Automat Sign, Wanamaker's Walkway | False | By Christopher Gray | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/world/a-tide-of-youthful-apathy-floods-chirac-generation.html | A Tide of Youthful Apathy Floods 'Chirac Generation' | False | By Marlise Simons | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/us/sydney-guilaroff-89-stylist-to-stars-is-dead.html | Sydney Guilaroff, 89, Stylist to Stars, Is Dead | False | By Robert Mcg. Thomas Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/as-lawyers-grow-in-number-so-do-clients-complaints.html | As Lawyers Grow in Number, So Do Clients' Complaints | False | By Karen Demasters | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/marilyn-tayler-robert-prince.html | Marilyn Tayler, Robert Prince | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/long-island-journal-335150.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/street-fare.html | Street Fare | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/l-i-am-more-than-hands-350907.html | I Am More Than Hands | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/us/child-care-solutions-in-a-new-world-of-welfare.html | Child-Care Solutions in a New World of Welfare | False | By Peter T. Kilborn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-grodin-john-a.html | Paid Notice: Deaths GRODIN, JOHN A. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/black-erotica-challenges-black-tradition.html | Black Erotica Challenges Black Tradition | False | By Michel Marriott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/meredith-waga-and-tony-perez.html | Meredith Waga and Tony Perez | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/baby-you-re-the-greatest-the-infant-formula-for-poetic-success.html | Baby, You're the Greatest: The Infant Formula for Poetic Success | False | By Lawrence Downes | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/as-old-piers-crumble-fans-rally-for-a-new-and-safer-one.html | As Old Piers Crumble, Fans Rally for a New and Safer One | False | By David Rohde | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/bruno-delivers-an-ultimatum-on-negotiations-for-rent-control.html | Bruno Delivers an Ultimatum On Negotiations for Rent Control | False | By James Dao | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/business/diary-384399.html | DIARY | False | By Hubert B. Herring | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/aviation-fiction-that-plummets-rather-than-soars.html | Aviation Fiction That Plummets Rather Than Soars | False | By Adam Bryant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-memorials-silverman-harry-t.html | Paid Notice: Memorials SILVERMAN, HARRY T. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/opinion/human-rights-in-the-americas.html | Human Rights in the Americas | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/megan-s-killer-convicted.html | Megan's Killer Convicted | False | By Alan Finder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/finding-common-ground-with-a-composer.html | Finding Common Ground With a Composer | False | By Paula Deitz | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/susan-dionne-thomas-mccaughey.html | Susan Dionne, Thomas McCaughey | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/two-towns-on-regular-transatlantic-runs-since-the-70s.html | Two Towns on Regular Transatlantic Runs Since the 70's | False | By Betsy Wittemann | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/america-true-explores-advantages-of-leasing.html | America True Explores Advantages of Leasing | False | By Barbara Lloyd | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/wrestling-with-jeff.html | Wrestling With 'Jeff' | False | By Somini Sengupta | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/c-corrections-390925.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/switching-sides-on-states-rights.html | Switching Sides on States' Rights | False | By Adam Clymer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/suzanne-zengo-christopher-nolan.html | Suzanne Zengo, Christopher Nolan | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/betts-gabrielsen-eldon-c-mayer-jr.html | Betts Gabrielsen, Eldon C. Mayer Jr. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/fox-broadcasts-tape-of-torre-s-expletive.html | Fox Broadcasts Tape of Torre's Expletive | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/eager-to-bite-the-hands-that-would-feed-them.html | Eager to Bite the Hands That Would Feed Them | False | By Douglas Martin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/fun-with-fashion.html | Fun With Fashion | False | By Bob Morris | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/small-plane-crashes-in-melville-long-island.html | Small Plane Crashes in Melville, Long Island | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/miss-libby-mr-osborne.html | Miss Libby, Mr. Osborne | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/news-summary-398772.html | News Summary | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/the-unorthodox-politics-of-an-ultra-orthodox-rebel.html | The Unorthodox Politics of an Ultra-Orthodox Rebel | False | By Yossi Klein Halevi | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/l-crash-350958.html | Crash | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/michele-wyckoff-zimri-smith-jr.html | Michele Wyckoff, Zimri Smith Jr. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/erin-n-rice-craig-m-keanna.html | Erin N. Rice, Craig M. Keanna | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/movies/well-ok-not-all-of-them-were-killed-off.html | Well, O.K., Not All of Them Were Killed Off | False | By Peter M. Nichols | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/images-of-indulgent-era-fade-in-philippines.html | Images of Indulgent Era Fade in Philippines | False | By Seth Mydans | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/horse-farm-reaches-to-a-2d-generation.html | Horse Farm Reaches To a 2d Generation | False | By Penny Singer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/zen-and-the-art-of-balloon-sculpture.html | Zen and the Art of Balloon Sculpture | False | By Bill Kent | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/l-learning-poverty-firsthand-350923.html | Learning Poverty Firsthand | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/business/scaling-corporate-heights-without-going-over-a-cliff.html | Scaling Corporate Heights Without Going Over a Cliff | False | By Trip Gabriel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/imagination-packed-up-and-ready-to-travel.html | Imagination, Packed Up and Ready to Travel | False | By William Zimmer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/world/with-pride-rising-chinese-count-the-days-to-hong-kong-s-return.html | With Pride Rising, Chinese Count The Days to Hong Kong's Return | False | By Seth Faison | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/they-re-calling-it-canadian-cuisine.html | They're Calling It Canadian Cuisine | False | By Florence Fabricant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/also-inside-381780.html | ALSO INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/professor-knowledge-is-not-an-oxymoron.html | Professor Knowledge Is Not an Oxymoron | False | By James Sterngold | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/1-spring-break-350648.html | Spring Break | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/fassel-proving-that-he-s-in-charge.html | Fassel Proving That He's In Charge | False | By Mike Freeman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/the-amazon-celebrated-at-the-peabody.html | The Amazon Celebrated At the Peabody | False | By Bess Liebenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/tv/movies-this-week-256404.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/police-pay-talks-will-weigh-productivity.html | Police Pay Talks Will Weigh Productivity | False | By Steven Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-gluck-fred.html | Paid Notice: Deaths GLUCK, FRED | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/noelle-ellert-w-w-sheehan-2d.html | Noelle Ellert, W. W. Sheehan 2d | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-david-barry.html | Paid Notice: Deaths DAVID, BARRY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/the-steak-s-on-the-grill-pass-the-hot-peppers-please.html | The Steak's on the Grill. Pass the Hot Peppers, Please. | False | By Diane Nottle | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-mishkin-robert.html | Paid Notice: Deaths MISHKIN, ROBERT | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/8-million-facts-in-the-naked-city.html | 8 Million Facts In the Naked City | False | By Betsy Wade | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/the-pettitte-of-old-boosts-a-new-lineup.html | The Pettitte of Old Boosts a New Lineup | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/business/daunting-math-for-those-tax-breaks.html | Daunting Math for Those Tax Breaks | False | By Richard W. Stevenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/harmony-reynolds-and-albert-nejat.html | Harmony Reynolds And Albert Nejat | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/cinema-arts-film-festival-stresses-the-independents.html | Cinema Arts Film Festival Stresses the Independents | False | By Barbara Delatiner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/i-i-am-more-than-hands-350893.html | I Am More Than Hands | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/l-lisbon-s-tiles-350630.html | Lisbon's Tiles | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/trying-to-reach-out-to-chronically-ill-children.html | Trying to Reach Out to Chronically Ill Children | False | By Linda Saslow | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/irabu-mets-prefer-jones-thank-you-all-the-same.html | Irabu? Mets Prefer Jones, Thank You All the Same | False | By Dave Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/l-dear-cousin-julius-350885.html | Dear Cousin Julius | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-memorials-schieren-stanley.html | Paid Notice: Memorials SCHIEREN, STANLEY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/theater/in-a-season-of-wild-cards-actors-rule.html | In a Season of Wild Cards, Actors Rule | False | By Ben Brantley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/ms-garcia-de-soria-mr-ziluck.html | Ms. Garcia de Soria, Mr. Ziluck | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/mike-milken-isn-t-history.html | Mike Milken Isn't History | False | By Michael Lewis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/a-not-so-pretty-picture-of-history.html | A Not So Pretty Picture of History | False | By William Zimmer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/judith-simms-and-john-schmitz.html | Judith Simms And John Schmitz | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/a-misunderstood-art-project-ends-in-a-surreal-visit-to-court.html | A Misunderstood Art Project Ends in a Surreal Visit to Court | False | By Karen Demasters | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/diana-w-kellogg-neil-n-burger.html | Diana W. Kellogg, Neil N. Burger | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/a-school-s-success-in-reading.html | A School's Success in Reading | False | By Linda Saslow | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/tara-brodkin-michael-grauer.html | Tara Brodkin, Michael Grauer | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/movies/l-literature-debased-348880.html | Literature Debased | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/opinion/l-absent-frenchwomen-383198.html | Absent Frenchwomen | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/working-out-for-a-cause.html | Working Out For a Cause | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/us/with-california-booming-its-governor-is-mellowing.html | With California Booming, Its Governor Is Mellowing | False | By B. Drummond Ayres Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/elizabeth-dick-christopher-rubin.html | Elizabeth Dick, Christopher Rubin | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/dramas-off-stage-and-on-gala-evenings.html | Dramas Off Stage and On, Gala Evenings | False | By Alvin Klein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/hartford-schools-a-new-beginning.html | Hartford Schools: A New Beginning | False | By Richard Weizel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/when-talk-radio-meant-listening.html | When Talk Radio Meant Listening | False | By Jay Axelbank | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/us/the-states-too-are-plagued-by-money-s-power-in-politics.html | The States, Too, Are Plagued By Money's Power in Politics | False | By David E. Rosenbaum | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/mabel-brandon-and-louis-cabot.html | Mabel Brandon and Louis Cabot | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/realestate/vibrant-downtown-with-an-artistic-flair.html | Vibrant Downtown With an Artistic Flair | False | By John Rather | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-memorials-apfel-ike.html | Paid Notice: Memorials APFEL, IKE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/playing-in-the-neighborhood-369942.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/cure-for-party-blahs-a-little-light-magic.html | Cure for Party Blahs: A Little Light Magic | False | By Stephanie Gutmann | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-streibert-elizabeth-t.html | Paid Notice: Deaths STREIBERT, ELIZABETH T. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/letting-it-fly.html | Letting It Fly | False | By Joyce Maynard | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-sitnick-rita.html | Paid Notice: Deaths SITNICK, RITA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/travel.html | Travel | False | By Rand Richards Cooper | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/anger-in-workfare-ranks.html | Anger in Workfare Ranks | False | By Julia Campbell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/a-desire-to-communicate.html | A Desire to Communicate | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/l-a-license-to-loot-237833.html | A License to Loot? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/business/connected-but-running-in-circles.html | Connected, But Running In Circles | False | By Alan Katz | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/its-still-alive.html | It's Still Alive | False | By Robert Finch | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/world/clinton-at-west-point-says-bigger-nato-lessens-chance-of-war.html | Clinton, at West Point, Says Bigger NATO Lessens Chance of War | False | By Alison Mitchell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/realestate/office-building-in-the-wetlands.html | Office Building In the Wetlands | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/the-dangerous-art-of-walking.html | The Dangerous Art of Walking | False | By Ann Tracy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/business/business-best-sellers.html | BUSINESS BEST SELLERS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/hingis-leads-an-advance-of-favorites-at-the-french-open.html | Hingis Leads an Advance of Favorites at the French Open | False | By Robin Finn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/baaad-mole.html | BAAAD MOLE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/arts/singer-songwriters-of-a-new-generation-rewrite-the-rules.html | Singer-Songwriters Of a New Generation Rewrite the Rules | False | By Ann Powers | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/breaking-out-of-the-box.html | Breaking Out of the Box | False | By David Gelernter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/world/pope-gives-a-blessing-to-poland-s-turn-west.html | Pope Gives a Blessing to Poland's Turn West | False | By Jane Perlez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/arts/when-folkways-point-the-way-to-innovation.html | When Folkways Point the Way To Innovation | False | By Jennifer Dunning | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-loring-marilyn.html | Paid Notice: Deaths LORING, MARILYN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/recognition-for-female-expressionists.html | Recognition for Female Expressionists | False | By Phyllis Braff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/in-a-master-class-a-star-deftly-coaches-young-entertainers.html | In a Master Class, a Star Deftly Coaches Young Entertainers | False | By Lynne Ames | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-hefler-leo.html | Paid Notice: Deaths HEFLER, LEO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/realestate/residential-resales-316709.html | Residential Resales | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/cyberscandal.html | Cyberscandal | False | By Robert Plunket | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/world/problems-looming-for-french-victors.html | Problems Looming For French Victors | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/a-new-season-begins-at-music-mountain.html | A New Season Begins At Music Mountain | False | By Robert Sherman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/1-dear-cousin-julius-350850.html | Dear Cousin Julius | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-wolfson-dr-lester.html | Paid Notice: Deaths WOLFSON, DR. LESTER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/school-districts-try-to-attract-tuition-paying-students.html | School Districts Try to Attract Tuition-Paying Students | False | By Merri Rosenberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/settling-a-feud-in-only-15-seconds.html | Settling A Feud In Only 15 Seconds | False | By Jere Longman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/slaney-and-2-others-suspended.html | Slaney And 2 Others Suspended | False | By Jere Longman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-galione-loretta-d.html | Paid Notice: Deaths GALIONE, LORETTA D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/love-valor-irony.html | Love! Valor! Irony! | False | By Ian Jack | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/ms-neofitos-mr-campbell.html | Ms. Neofitos, Mr. Campbell | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/rebecca-s-fisk-kenneth-steinberg.html | Rebecca S. Fisk, Kenneth Steinberg | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/the-father-of-invention.html | The Father of Invention | False | By Debra Galant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/black-circus-seeks-to-stir-and-inspire.html | Black Circus Seeks to Stir And Inspire | False | By Jane H. Lii | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/butterflies-take-flight-at-new-niagara-home.html | Butterflies Take Flight at New Niagara Home | False | By Albert Warson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/questions-for-markus-wolf.html | QUESTIONS FOR: Markus Wolf | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/our-schools.html | Our Schools | False | By Jon Shure | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/realestate/a-nursing-home-s-forward-leap.html | A Nursing Home's Forward Leap | False | By Alan S. Oser | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-morrison-mary-maureadh-sr.html | Paid Notice: Deaths MORRISON, MARY MAUREADH, SR. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/a-stylish-berlin-hotel-rises-from-the-ashes.html | A Stylish Berlin Hotel Rises From the Ashes | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/fifth-suspect-arrested-in-fatal-robbery.html | Fifth Suspect Arrested In Fatal Robbery | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/opinion/the-terrorist-next-door.html | The Terrorist Next Door | False | By Karen Mathews | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/red-wings-finally-put-one-drought-behind-them.html | Red Wings Finally Put One Drought Behind Them | False | By Joe Lapointe | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/beyond-betting-a-good-day-at-the-track.html | Beyond Betting: A Good Day at the Track | False | By Joe Sharkey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/business/market-timing.html | MARKET TIMING | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/1-immigrants-truly-feel-pressure-to-learn-english-387525.html | Immigrants Truly Feel Pressure to Learn English | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/movies/no-lack-of-roles-for-a-chameleon-from-scotland.html | No Lack of Roles For a Chameleon From Scotland | False | By Michael Dwyer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/indian-fare-in-victorian-house-in-brewster.html | Indian Fare in Victorian House in Brewster | False | By M. H. Reed | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/the-french-establishment.html | The French Establishment | False | By Craig R. Whitney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/democracies-love-peace-don-t-they.html | Democracies Love Peace, Don't They? | False | By Barbara Crossette | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/lives-tangle-in-park-s-hidden-world.html | Lives Tangle in Park's Hidden World | False | This article was reported by Barry Bearak, Michael Cooper and N. R. Kleinfield and Was Written By Mr. Kleinfield. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/on-the-towns-368393.html | ON THE TOWNS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/top-student-has-to-share-top-honors.html | Top Student Has to Share Top Honors | False | By Evelyn Nieves | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/world/albright-chides-balkan-chiefs-on-flouting-of-peace-accord.html | Albright Chides Balkan Chiefs On Flouting of Peace Accord | False | By Steven Lee Myers | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/tv/tarzan-that-muscular-environmentalist.html | Tarzan, That Muscular Environmentalist | False | By Peter M. Nichols | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/summer-reading.html | Summer Reading | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/suzanne-mcshane-and-w-p-funke.html | Suzanne McShane and W. P. Funke | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/laura-mactaggart-richard-dower.html | Laura MacTaggart, Richard Dower | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/business/you-ve-earned-a-free-ticket-just-try-getting-it.html | You've Earned a Free Ticket. Just Try Getting It. | False | By Barbara B. Buchholz | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/on-the-east-side-a-flair-for-taste.html | On the East Side, A Flair for Taste | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/dead-men-and-sperm.html | Dead Men and Sperm | False | By Gina Kolata | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/let-s-play-two-some-are-saying-let-s-not.html | Let's Play Two? Some Are Saying, 'Let's Not' | False | By Murray Chass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/carol-palumbo-waits-for-her-heart-350940.html | Carol Palumbo Waits for Her Heart | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-memorials-schleifer-nachimsonmargaret.html | Paid Notice: Memorials SCHLEIFER, NACHIMSONMARGARET | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/tracing-tragedy-in-ireland.html | Tracing Tragedy in Ireland | False | By Christine S. Cozzens | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/tv/two-on-the-aisle.html | Two on the Aisle | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/beach-blanket-bibliophiles.html | Beach Blanket Bibliophiles | False | By Bruce Mccall | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/arts/why-waste-when-recycling-is-so-savvy.html | Why Waste When Recycling Is So Savvy? | False | By Bernard Holland | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/arts/l-fred-allen-s-other-job-348716.html | Fred Allen's Other Job | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/childrens-books.html | Children's Books | False | By Barbara McClintock | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/huskies-eight-powers-by-brown-for-title.html | Huskies' Eight Powers by Brown for Title | False | By William N. Wallace | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/music-to-a-gardener-s-ears-bzzzzzzz.html | Music to a Gardener's Ears: Bzzzzzzz | False | By Anne Raver | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/bookshelf.html | Bookshelf | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/weekend-ode-to-an-art-form-forever-young.html | Weekend Ode to an Art Form Forever Young | False | By Leslie Kandell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-ginsburg-sara.html | Paid Notice: Deaths GINSBURG, SARA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/lillian-root-and-peter-bianchi.html | Lillian Root And Peter Bianchi | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/ciao-charivari-hello-hair.html | Ciao, Charivari. Hello, Hair? | False | By Janet Allon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/dear-cousin-julius-350877.html | Dear Cousin Julius | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/with-25-in-hand-i-began-an-affair-with-my-sax.html | With 25âÂ¢Â¬â¢ in Hand, I Began An Affair, With My Sax | False | By Larry Rivers | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/traces-of-explosion-found-in-new-jersey-s-depths.html | Traces of Explosion Found In New Jersey's Depths | False | By Michael Pollak | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/a-public-guide-for-visiting-some-special-private-gardens.html | A Public Guide for Visiting Some Special Private Gardens | False | By Bess Liebenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/lottery-numbers-came-in-and-so-did-the-crowds.html | Lottery Numbers Came In, and So Did the Crowds | False | By David M. Herszenhorn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/realestate/replacing-fixtures-at-a-co-op.html | Replacing Fixtures at a Co-op | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/the-jazz-climbs-the-mountain-and-takes-a-city-along-with-it.html | The Jazz Climbs the Mountain, And Takes a City Along With It | False | By Tom Friend | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/you-re-in-india-mummy-not-in-new-york.html | You're in India, Mummy, Not in New York' | False | By Diane Johnson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/l-complaints-may-not-reflect-the-city-s-lack-of-toilets-387533.html | Complaints May Not Reflect The City's Lack of Toilets | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/yonkers-jumps-ahead-for-an-opera-premiere.html | Yonkers Jumps Ahead for an Opera Premiere | False | By Robert Sherman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/l-stop-bashing-feminists-256340.html | Stop Bashing Feminists | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/soho-artists-work-to-rescue-rare-day-care-center.html | SoHo Artists Work to Rescue Rare Day Care Center | False | By Janet Allon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/hurtful-hints.html | HURTFUL HINTS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/spring-cleaning-the-city.html | Spring Cleaning the City | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/fears-of-new-rent-laws-beyond-manhattan.html | Fears of New Rent Laws, Beyond Manhattan | False | By Richard Perez-Pena | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/neutrality-swiss-style.html | Neutrality, Swiss Style | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/movies/taking-the-children-349364.html | TAKING THE CHILDREN | False | By Suzanne O'connor | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/when-lautenberg-talks-people-listen-finally.html | When Lautenberg Talks, People Listen, Finally | False | By Melinda Henneberger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/georgina-beirne-mark-kelman.html | Georgina Beirne, Mark Kelman | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/us/marine-killing-of-teen-ager-is-investigated.html | Marine Killing Of Teen-Ager Is Investigated | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/cooking.html | COOKING | False | By Richard Flaste | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/arts/the-horror-updating-the-heart-of-darkness.html | The Horror: Updating the Heart of Darkness | False | By Roberta Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/arts/all-about-eve-and-adam-s-ex-a-demon.html | All About Eve and Adam's Ex, A Demon | False | By Allan Kozinn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/business/at-morton-much-more-than-a-dash-of-cash.html | At Morton, Much More Than a Dash of Cash | False | By Michael Brush | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/how-do-you-spell-e-r-a-s-e.html | How Do You Spell E-R-A-S-E? | False | By David M. Herszenhorn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/annoying-the-wrong-people.html | Annoying the Wrong People | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/no-no-nouvelle.html | No, No, Nouvelle | False | By Fran Schumer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-harrington-dennis.html | Paid Notice: Deaths HARRINGTON, DENNIS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-memorials-feivelson-sheila-f.html | Paid Notice: Memorials FEIVELSON, SHEILA F. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/catherine-sandler-tom-s-bussey.html | Catherine Sandler, Tom S. Bussey | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-o-brien-royall-d.html | Paid Notice: Deaths O'BRIEN, ROYALL, D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/realestate/22-story-rental-building-going-up-on-e-86th-st.html | 22-Story Rental Building Going Up on E. 86th St. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/opinion/l-golf-or-barney-400289.html | Golf, or 'Barney'? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/mastectomy-bill-is-sent-to-governor.html | Mastectomy Bill Is Sent to Governor | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/laura-p-read-andrew-schulkind.html | Laura P. Read, Andrew Schulkind | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/choosing-whites-from-bordeaux.html | Choosing Whites From Bordeaux | False | By Geoff Kalish | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/fifth-ave-crime-now-an-inside-job.html | Fifth Ave. Crime Now an Inside Job | False | By Anthony Ramirez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/my-gun.html | My Gun | False | By Bryan Miller | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-astrove-anita-fay.html | Paid Notice: Deaths ASTROVE, ANITA FAY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/cheryl-levene-jonathan-feinstein.html | Cheryl Levene, Jonathan Feinstein | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/jennifer-labalme-and-john-krull.html | Jennifer Labalme and John Krull | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/a-visit-to-gigi-350656.html | A Visit to Gigi | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/opinion/l-iranian-moderate-s-victory-portends-change-383341.html | Iranian Moderate's Victory Portends Change | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/world/ira-may-have-planted-a-land-mine-in-belfast.html | I.R.A. May Have Planted A Land Mine in Belfast | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/hocus-focus.html | Hocus Focus | False | | 1997-08-01 | TX 4-518-130 | | | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/arts/making-music-and-turning-heads.html | Making Music And Turning Heads | False | By Dulcie Leimbach | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/happy-birthday-dear-wizard.html | Happy Birthday, Dear Wizard | False | By Debra Galant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/business/l-bereavement-travel-why-not-the-lowest-fare-387452.html | Bereavement Travel: Why Not the Lowest Fare? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/connecticut-guide-338109.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/world/setting-past-aside-russia-and-ukraine-sign-friendship-treaty.html | Setting Past Aside, Russia and Ukraine Sign Friendship Treaty | False | By Michael Specter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/the-watergate-lock.html | The Watergate Lock | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/opinion/segregation-anew.html | Segregation Anew | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/it-s-time-to-take-the-first-step-in-pool-maintenance-the-filter.html | It's Time to Take the First Step in Pool Maintenance: the Filter | False | By Edward R. Lipinski | 1997-08-01 | TX 4-518-130 | | | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/books/maneuvers-with-wolves.html | Maneuvers With Wolves | False | By Timothy Foote | 1997-08-01 | TX 4-518-130 | | | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-bernstein-sidney-h.html | Paid Notice: Deaths BERNSTEIN, SIDNEY H. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/l-adolescence-rules-350834.html | Adolescence Rules! | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/no-headline-394220.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/triple-crown-five-views-from-the-saddle.html | Triple Crown: Five Views From the Saddle | False | By Joseph Durso | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/nuptial-deterrents.html | NUPTIAL DETERRENTS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/jane-m-wulf-michael-a-montes.html | Jane M. Wulf, Michael A. Montes | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-memorials-brandt-may.html | Paid Notice: Memorials BRANDT, MAY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/magazine/l-adolescence-rules-350818.html | Adolescence Rules! | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/debra-lane-and-michael-everett.html | Debra Lane and Michael Everett | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/business/what-will-follow-7-years-of-riches.html | What Will Follow 7 Years Of Riches? | False | By Floyd Norris | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/us/sailing-the-high-seas-in-the-wake-of-vikings.html | Sailing the High Seas in the Wake of Vikings | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/business/does-it-pay-to-shop-at-the-supermarket.html | Does It Pay to Shop At the Supermarket? | False | By Carole Gould | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/rolling-emergency-room.html | Rolling Emergency Room | False | By Tony Marcano | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/the-price-of-development-shutting-some-businesses-to-open-others.html | The Price of Development: Shutting Some Businesses to Open Others | False | By Carrie Budoff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/in-stony-brook-parking-rears-its-head-again.html | In Stony Brook, Parking Rears Its Head, Again | False | By Vivien Kellerman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/classified/paid-notice-deaths-gallagher-mary-t-nee-reynolds.html | Paid Notice: Deaths GALLAGHER, MARY T. (NEE REYNOLDS) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/nyregion/for-excitement-the-openers-and-the-fish.html | For Excitement, the Openers and the Fish | False | By Joanne Starkey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/style/cynthia-hintelmann-edward-reid.html | Cynthia Hintelmann, Edward Reid | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/opinion/l-molinari-isn-t-first-of-the-new-carpetbaggers-400270.html | Molinari Isn't First of the New Carpetbaggers | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/weekinreview/foreign-aid-50-years-later-never-looked-so-good.html | Foreign Aid, 50 Years Later, Never Looked So Good | False | By Steven Erlanger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/sports/gebrselassie-breaks-record-but-not-bank-in-2-mile-race.html | Gebrselassie Breaks Record, But Not Bank, in 2-Mile Race | False | By Christopher Clarey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-01 | 1997-06-01 | https://www.nytimes.com/1997/06/01/travel/deals-and-discounts.html | Deals and Discounts | False | By Janet Piorko | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-deaths-nathanson-morton-md.html | Paid Notice: Deaths NATHANSON, MORTON, M.D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-deaths-schulhof-peggy-hirsch.html | Paid Notice: Deaths SCHULHOF, PEGGY HIRSCH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/IHT-economic-outlook-euro-confusion.html | Economic Outlook: Euro Confusion | False | By Alan Friedman, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/rosset-and-corretja-make-brisk-exits-in-paris.html | Rosset and Corretja Make Brisk Exits in Paris | False | By Robin Finn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/l-crows-and-humans-are-crowding-us-in-382981.html | Crows (and Humans) Are Crowding Us In | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/silenced-majority.html | Silenced Majority | False | By Jerry H. Goldfeder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/finding-success-in-television-has-become-a-nightmare-for-dreamworks.html | Finding success in television has become a nightmare for Dreamworks. | False | By Bill Carter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/87-arrests-in-crackdown-on-prostitution.html | 87 Arrests in Crackdown On Prostitution | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/news-summary-426180.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-deaths-herrmann-gladys-marie.html | Paid Notice: Deaths HERRMANN, GLADYS MARIE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/world/austerity-sells-better-to-voters-in-canada.html | Austerity Sells Better To Voters in Canada | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/equity-offerings-set-this-week.html | Equity Offerings Set This Week | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/l-a-runner-to-watch-for-383171.html | A Runner to Watch For | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/two-new-area-codes-introduced-in-state.html | Two New Area Codes Introduced in State | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/us/homicides-plunge-11-percent-in-us-fbi-report-says.html | HOMICIDES PLUNGE 11 PERCENT IN U.S., F.B.I. REPORT SAYS | False | By Fox Butterfield | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/worldbusiness/IHT-foreignexchange-markets-take-gold-war-in-stride.html | Foreign-Exchange Markets Take Gold War in Stride | False | By Carl Gewirtz, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-deaths-gray-mildred-nee-bell.html | Paid Notice: Deaths GRAY, MILDRED (NEE BELL) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/snapple-account-leaves-foote-cone.html | Snapple Account Leaves Foote, Cone | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-deaths-sitnick-rita.html | Paid Notice: Deaths SITNICK, RITA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/a-mile-and-a-half-and-fate-stand-between-silver-charm-and-history.html | A Mile and a Half, and Fate, Stand Between Silver Charm and History | False | By Joseph Durso | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-deaths-spillane-laura-elizabeth-carmody.html | Paid Notice: Deaths SPILLANE, LAURA ELIZABETH CARMODY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/hey-das-blinkenlights-want-to-get-spammed.html | Hey, Das Blinkenlights, Want to Get Spammed? | False | By Elizabeth Gibbens | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-deaths-groman-bert.html | Paid Notice: Deaths GROMAN, BERT | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/world/canada-no-longer-riding-high-votes-today-resigned-to-austerity.html | Canada, No Longer Riding High, Votes Today, Resigned to Austerity | False | By Anthony Depalma | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/it-s-unclear.html | It's Unclear | False | By Thomas L. Friedman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/arts/still-hearing-that-tennessee-waltz.html | Still Hearing That Tennessee Waltz | False | By Jon Pareles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/what-is-a-hit-film-moviefone-may-know.html | What Is A Hit Film? Moviefone May Know | False | By Sreenath Sreenivasan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-memorials-aronowitz-george.html | Paid Notice: Memorials ARONOWITZ, GEORGE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-deaths-oberlander-arnold-j.html | Paid Notice: Deaths OBERLANDER, ARNOLD J. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-deaths-lehmann-dr-manfred.html | Paid Notice: Deaths LEHMANN, DR. MANFRED | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-memorials-palay-earl.html | Paid Notice: Memorials PALAY, EARL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/world/in-a-modest-nod-to-peace-croats-reopen-bosnia-bridge.html | In a Modest Nod to Peace, Croats Reopen Bosnia Bridge | False | By Steven Lee Myers | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/another-wound-tears-at-a-family-familiar-with-suffering.html | Another Wound Tears at a Family Familiar With Suffering | False | By Rachel L. Swarns | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/jordan-is-the-greatest-with-ali-in-the-crowd.html | Jordan Is the Greatest With Ali in the Crowd | False | By Harvey Araton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/arts/a-knight-of-academe-braves-the-new-york-historical-society-s-checkered-past.html | A Knight of Academe Braves the New-York Historical Society's Checkered Past | False | By Paul Goldberger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/for-50-years-justice-denied.html | For 50 Years, Justice Denied | False | By Margret Zentner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-deaths-blake-harris-dds.html | Paid Notice: Deaths BLAKE, HARRIS. D.D.S. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/arts/video-primer-smuggling-drugs-for-fun-and-profit.html | Video Primer: Smuggling Drugs for Fun and Profit | False | By Walter Goodman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/books/a-hollywood-cast-coping-with-hitler-s-menace.html | A Hollywood Cast Coping With Hitler's Menace | False | By Richard Bernstein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/i-hong-kong-treasures-383295.html | Hong Kong Treasures | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-deaths-eppsteiner-lawrence.html | Paid Notice: Deaths EPPSTEINER, LAWRENCE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/underdog-snaps-champion-s-plan-in-bloody-ibf-bout.html | Underdog Snaps Champion's Plan in Bloody I.B.F. Bout | False | By Ron Dicker | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-deaths-strong-james.html | Paid Notice: Deaths STRONG, JAMES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/i-dollars-and-deeds-426946.html | Dollars and Deeds | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/IHT-le-pens-party-takes-a-seatfalling-far-short-of-its-goal.html | Le Pen's Party Takes a Seat,Falling Far Short of Its Goal | False | By Barry James, International Herald Tribune | 1997-08-01 | TX 4-518-130 | | | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/criticism-shadows-cleanup-at-brookhaven-laboratory.html | Criticism Shadows Cleanup At Brookhaven Laboratory | False | By Clifford Krauss | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/us/gop-tool-to-revive-party-instead-results-in-scrutiny.html | G.O.P. Tool to Revive Party Instead Results in Scrutiny | False | By Leslie Wayne and Christopher Drew | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/arts/a-performer-who-rests-and-other-surprises.html | A Performer Who Rests, And Other Surprises | False | By Anna Kisselgoff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/us/famed-riveter-in-war-effort-rose-monroe-dies-at-77.html | Famed Riveter In War Effort, Rose Monroe Dies at 77 | False | By Tony Marcano | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/world/renewed-violence-strikes-ulster-as-talks-are-about-to-resume.html | Renewed Violence Strikes Ulster As Talks Are About to Resume | False | By James F. Clarity | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/world/left-wins-strong-mandate-as-voters-in-france-reject-austerity-in-favor-of-jobs.html | LEFT WINS STRONG MANDATE AS VOTERS IN FRANCE REJECT AUSTERITY IN FAVOR OF JOBS | False | By Craig R. Whitney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/as-new-york-homicides-fall-rate-of-solved-cases-goes-up.html | As New York Homicides Fall, Rate of Solved Cases Goes Up | False | By Michael Cooper | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/pension-bills-up-for-a-vote.html | Pension Bills Up for a Vote | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/trial-of-6-garbage-executives-opens.html | Trial of 6 Garbage Executives Opens | False | By Selwyn Raab | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/style/chronicle-427802.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-deaths-levine-goldie.html | Paid Notice: Deaths LEVINE, GOLDIE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/reed-hundt-s-legacy.html | Reed Hundt's Legacy | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/arts/whirling-in-a-familiar-duet-made-new.html | Whirling in a Familiar Duet Made New | False | By Jack Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/treasury-to-hold-bills-auction.html | Treasury to Hold Bills Auction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/world/israeli-accuses-palestinian-aide-in-killing-of-land-selling-arabs.html | Israeli Accuses Palestinian Aide in Killing of Land-Selling Arabs | False | By Joel Greenberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/arts/matters-of-life-and-death-for-mummies.html | Matters of Life and Death for Mummies | False | By Jack Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-deaths-pearlman-celia.html | Paid Notice: Deaths PEARLMAN, CELIA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/economic-calendar.html | Economic Calendar | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/5000-reward-offered-for-girl-s-prosthetic-arm.html | $5,000 Reward Offered For Girl's Prosthetic Arm | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/us/wait-for-jurors-is-unnerving-families-of-bombing-victims.html | Wait for Jurors Is Unnerving Families of Bombing Victims | False | By Michael Janofsky | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/IHT-american-topics-91349169026.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/l-clean-air-law-has-encouraged-pollution-383180.html | Clean Air Law Has Encouraged Pollution | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/village-supports-6-indicted-hasidim.html | Village Supports 6 Indicted Hasidim | False | By Joseph Berger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/IHT-american-topics-90223878597.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/hostos-students-hear-an-unusual-sound-praise.html | Hostos Students Hear an Unusual Sound: Praise | False | By Karen W. Arenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/arts/a-far-cry-from-mack-the-knife.html | A Far Cry From Mack the Knife | False | By Bernard Holland | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/l-no-choice-on-seat-belts-382914.html | No Choice on Seat Belts | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/man-leaps-to-his-death-from-statue-of-liberty.html | Man Leaps to His Death From Statue of Liberty | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/in-a-duel-of-the-fastest-bailey-runs-all-alone.html | In a Duel of the Fastest, Bailey Runs All Alone | False | By Jere Longman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/arts/trading-80-s-style-earnestness-for-glitz-and-a-40-foot-lemon.html | Trading 80's-Style Earnestness For Glitz and a 40-Foot Lemon | False | By Neil Strauss | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/IHT-is-the-bigger-asean-better.html | Is the Bigger ASEAN Better? | False | By Philip Bowring, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/regulatory-hurdles-in-an-at-t-deal-with-sbc.html | Regulatory Hurdles in an AT&T Deal With SBC | False | By Mark Landler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/IHT-the-eu-this-week.html | The EU This Week: | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/IHT-american-topics-94266234893.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/expanding-from-parts-to-piecing-them-together.html | Expanding From Parts to Piecing Them Together | False | By Tamar Charry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-deaths-gluck-rita-rubin.html | Paid Notice: Deaths GLUCK, RITA RUBIN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/worldbusiness/IHT-central-banks-banker-warns-of-too-much-speculation.html | Central Banks' Banker Warns of Too Much Speculation : BIS Sees Risk in Liquidity Splash | False | By Carl Gewirtz, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/lockheed-martin-planning-russia-venture.html | Lockheed Martin Planning Russia Venture | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/IHT-voting-for-burma-asean-aims-at-unity-in-its-region.html | Voting for Burma, ASEAN Aims at Unity in Its Region | False | By Michael Richardson, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/nerds-inc-turns-typos-into-on-line-advertising.html | Nerds Inc. Turns Typos Into On-Line Advertising | False | By Thomas W. Holcomb Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-deaths-prieto-michael-esq.html | Paid Notice: Deaths PRIETO, MICHAEL, ESQ. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/democrats-head-into-primary.html | Democrats Head Into Primary | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/c-corrections-427861.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/theodore-dreier-94-arts-college-founder.html | Theodore Dreier, 94, Arts College Founder | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-deaths-cane-philip.html | Paid Notice: Deaths CANE, PHILIP | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/4-killed-as-a-small-plane-crashes-near-republic-airport.html | 4 Killed as a Small Plane Crashes Near Republic Airport | False | By John T. McQuiston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/deal-brings-marketing-to-the-fore.html | Deal Brings Marketing To The Fore | False | By Saul Hansell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/arts/new-parts-of-town-for-spoleto-festival.html | New Parts Of Town For Spoleto Festival | False | By Rick Lyman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/us/singer-from-new-york-feared-dead-in-memphis.html | Singer From New York Feared Dead in Memphis | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/beware-judicial-activist.html | Beware, Judicial Activist! | False | By Anthony Lewis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/with-all-the-sound-and-fury-over-push-technology-it-must-signify-something.html | With all the sound and fury over push technology, it must signify something. | False | By Seth Schiesel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/the-baltic-curse.html | The Baltic Curse | False | By Philip Taubman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/c-corrections-427845.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/IHT-1897-red-volunteers-in-our-pages100-75-and-50-years-ago.html | 1897: Red Volunteers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/IHT-kabila-should-halt-the-killing-and-let-the-relief-agencies-in.html | Kabila Should Halt the Killing and Let the Relief Agencies In | False | By Yasushi Akashi, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/business-digest-428000.html | BUSINESS DIGEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/3-democrats-are-optimistic-in-primary-to-face-whitman.html | 3 Democrats Are Optimistic In Primary to Face Whitman | False | By Brett Pulley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/using-boss-pitch-product-comes-cyberspace-streetcom-bids-for-subscribers.html | Using the boss to pitch the product comes to cyberspace as the Street.com bids for subscribers. | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/i-israel-s-unfair-burden-383007.html | Israel's Unfair Burden | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-deaths-levine-goldie-nee-gronenberg.html | Paid Notice: Deaths LEVINE, GOLDIE (NEE GRONENBERG) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/a-contender-at-shea-mets-are-giving-fans-a-reason-to-believe.html | A Contender at Shea? Mets Are Giving Fans a Reason to Believe | False | By Murray Chass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/IHT-american-topics-theres-always-tomorrow-or-the-month-after-that.html | AMERICAN TOPICS : There's Always Tomorrow Or the Month After That | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/l-after-all-these-years-426890.html | After All These Years | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/a-1-gamble-on-wall-street-yields-a-share-of-millions.html | A $1 Gamble on Wall Street Yields a Share of Millions | False | By Tony Marcano | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/us/jenny-bramley-87-physicist-and-inventor.html | Jenny Bramley, 87, Physicist and Inventor | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-deaths-casner-esther.html | Paid Notice: Deaths CASNER, ESTHER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/world/gallic-solution-two-men-at-the-helm.html | Gallic Solution: Two Men at the Helm | False | By Craig R. Whitney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/as-predicted-fedorov-is-getting-to-the-flyers.html | As Predicted, Fedorov Is Getting to the Flyers | False | By Joe Lapointe | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/us/mary-wolanin-86-studied-care-for-elderly.html | Mary Wolanin, 86; Studied Care for Elderly | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/drug-rights-sold-to-l-oreal-unit.html | Drug Rights Sold to L'Oreal Unit | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/l-camden-prom-night-taught-the-wrong-lesson-426849.html | Camden Prom Night Taught the Wrong Lesson | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/malone-and-stockton-together-take-the-blame.html | Malone and Stockton Together Take the Blame | False | By Selena Roberts | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/motorola-sidelines-device-providing-live-nba-scores.html | Motorola Sidelines Device Providing Live N.B.A. Scores | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/armstead-steps-up-to-podium-for-giants.html | Armstead Steps Up To Podium For Giants | False | By Mike Freeman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/arts/chicago-and-titanic-rake-in-the-tony-awards.html | 'Chicago' and 'Titanic' Rake In the Tony Awards | False | By William Grimes | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/the-most-valuable-shot-belongs-to-jordan.html | The Most Valuable Shot Belongs to Jordan | False | By Mike Wise | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/whiten-s-15th-inning-blast-is-the-right-tonic-for-yanks.html | Whiten's 15th-inning Blast Is the Right Tonic for Yanks | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/worldbusiness/IHT-bundesbank-chief-also-denies-suggesting.html | Bundesbank Chief Also Denies Suggesting Single-Currency Delay : Tietmeyer Assails Gold Revaluation | False | By John Schmid, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/flyers-are-pointing-fingers-but-are-not-naming-names.html | Flyers Are Pointing Fingers, But Are Not Naming Names | False | By Jay Privman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/us/states-divided-in-sensitive-tobacco-talks.html | States Divided in Sensitive Tobacco Talks | False | By Barry Meier | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/can-maker-of-b-1-find-a-new-life-as-a-technology-star.html | Can Maker of B-1 Find a New Life as a Technology Star? | False | By Claudia H. Deutsch | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/magazine-chief-shakes-things-up-at-hearst.html | Magazine Chief Shakes Things Up at Hearst | False | By Constance L. Hays | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/l-what-has-gop-got-to-fear-from-sampling-383538.html | What Has G.O.P. Got to Fear From Sampling? | False | | 1997-08-01 | TX 4-518-130 | | | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/IHT-baby-boomers-facing-up-to-harder-times.html | Baby Boomers Facing Up to Harder Times | False | By Justin Keay, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/bozell-explains-rejection-of-offer.html | Bozell Explains Rejection of Offer | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/new-area-codes-introduced.html | New Area Codes Introduced | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/IHT-socialists-recapture-power-in-france.html | Socialists Recapture Power in France | False | By Joseph Fitchett, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/dividend-meetings-422762.html | Dividend Meetings | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/arts/bickering-until-the-bitter-end-and-even-after.html | Bickering Until the Bitter End and Even After | False | By Anthony Tommasini | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-deaths-grodin-john-a.html | Paid Notice: Deaths GRODIN, JOHN A. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/IHT-1947-53-die-in-crash-in-our-pages100-75-and-50-years-ago.html | 1947: 53 Die in Crash : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/IHT-1922-fascist-alarm-in-our-pages100-75-and-50-years-ago.html | 1922: Fascist Alarm : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/widow-of-malcolm-x-is-burned-badly-in-fire-at-yonkers-home.html | Widow of Malcolm X Is Burned, Badly, in Fire at Yonkers Home | False | By Frank Bruni | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-deaths-hoffmeister-edwin-j.html | Paid Notice: Deaths HOFFMEISTER, EDWIN J. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/a-job-for-the-supreme-court.html | A Job for the Supreme Court | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/if-salmon-are-going-to-be-turned-into-low-fat-bacon-can-salmon-belly-futures-be-far.html | If salmon are going to be turned into low-fat 'bacon,' can salmon belly futures be far behind? | False | By Sabra Chartrand | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/transactions-421570.html | TRANSACTIONS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/us/robert-serber-88-physicist-who-aided-birth-of-a-bomb.html | Robert Serber, 88, Physicist Who Aided Birth of A-Bomb | False | By Karen Freeman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/l-un-peacemaking-can-t-be-built-on-cover-ups-382930.html | U.N. Peacemaking Can't Be Built on Cover-Ups | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/harvard-s-crews-sweep-yale.html | Harvard's Crews Sweep Yale | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/norman-gains-ground-at-drenched-memorial.html | Norman Gains Ground At Drenched Memorial | False | By Clifton Brown | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/opinion/l-teachers-not-aides-426970.html | Teachers, Not Aides | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/not-forlorn-but-feeling-forgotten.html | Not Forlorn, But Feeling Forgotten | False | By Elizabeth Kolbert | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/inside-421944.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/us/president-s-accuser-may-be-questioned-on-her-sexual-past.html | President's Accuser May Be Questioned On Her Sexual Past | False | By Neil A. Lewis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/mets-gain-a-sweep-of-phils-but-lose-ordonez-to-injury.html | Mets Gain a Sweep of Phils, But Lose Ordonez to Injury | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-deaths-mishkin-robert.html | Paid Notice: Deaths MISHKIN, ROBERT | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-deaths-dalton-michael.html | Paid Notice: Deaths DALTON, MICHAEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/IHT/the-political-lesson-forward-to-the-past.html | The Political Lesson: Forward to the Past | False | By John Vinocur, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/supreme-court-to-rule-on-pipe-fitters-long-bathed-in-railroad-s-asbestos.html | Supreme Court to Rule on Pipe Fitters, Long Bathed in Railroad's Asbestos | False | By Jane Gross | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/us/in-texas-a-celebration-of-the-ephemeral-spirit.html | In Texas, a Celebration Of the Ephemeral Spirit | False | By Sam Howe Verhovek | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/world/the-french-message.html | The French Message | False | By Roger Cohen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/world/turkish-leader-his-coalition-crumbling-will-call-elections.html | Turkish Leader, His Coalition Crumbling, Will Call Elections | False | By Stephen Kinzer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/us/for-profit-education-venture-to-expand.html | For-Profit Education Venture to Expand | False | By Peter Applebome | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/bridge-416517.html | Bridge | False | By Alan Truscott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/classified/paid-notice-deaths-bernstein-sidney.html | Paid Notice: Deaths BERNSTEIN, SIDNEY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/deck-collapses-at-wedding.html | Deck Collapses at Wedding | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/no-headline-421090.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/arson-bill-to-become-law.html | Arson Bill to Become Law | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/pippen-hurt-finds-footing.html | Pippen, Hurt, Finds Footing | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/officer-files-civil-rights-suit.html | Officer Files Civil Rights Suit | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/style/chronicle-427780.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/us/church-service-reflects-hope-in-tornado-ravaged-community-in-texas.html | Church Service Reflects Hope in Tornado-Ravaged Community in Texas | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/nyregion/c-corrections-427853.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/business/digital-hints-at-antitrust-suit-against-intel.html | Digital Hints at Antitrust Suit Against Intel | False | By Laurence Zuckerman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/world/look-who-s-stealing-nebuchadnezzar-s-thunder.html | Look Who's Stealing Nebuchadnezzar's Thunder | False | By Douglas Jehl | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-02 | 1997-06-02 | https://www.nytimes.com/1997/06/02/sports/results-plus-427675.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/world/a-new-shooting-star-of-the-left-lionel-robert-jospin.html | A New Shooting Star of the Left: Lionel Robert Jospin | False | By Craig R. Whitney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/arson-is-cited-in-fire-that-kills-brooklyn-man.html | Arson Is Cited in Fire That Kills Brooklyn Man | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/bus-truck-collision-injures-24-in-brooklyn.html | Bus-Truck Collision Injures 24 in Brooklyn | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/l-gay-couples-rights-432733.html | Gay Couples' Rights | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-memorials-lambert-mildred.html | Paid Notice: Memorials LAMBERT, MILDRED | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/world/past-as-prologue-blair-faults-britain-in-irish-potato-blight.html | Past as Prologue: Blair Faults Britain in Irish Potato Blight | False | By Sarah Lyall | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/no-headline-436089.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-salerni-guerino.html | Paid Notice: Deaths SALERNI, GUERINO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-orlowsky-irene-henry.html | Paid Notice: Deaths ORLOWSKY, IRENE HENRY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/science/one-of-medicine-s-best-kept-secrets-methadone-works.html | One of Medicine's Best-Kept Secrets: Methadone Works | False | By Christopher S. Wren | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/a-dark-cloud-finally-lifts-singh-wins-the-memorial.html | A Dark Cloud Finally Lifts: Singh Wins the Memorial | False | By Clifton Brown | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/us/lab-s-task-assuring-bombs-quality-without-pulling-nuclear-trigger.html | Lab's Task: Assuring Bombs' Quality Without Pulling Nuclear Trigger | False | By Matthew L. Wald | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/news-summary-461594.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/us/repercussions-from-flawed-news-articles.html | Repercussions From Flawed News Articles | False | By Iver Peterson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-memorials-aufhauser-alfred.html | Paid Notice: Memorials AUFHAUSER, ALFRED | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-block-judith.html | Paid Notice: Deaths BLOCK, JUDITH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-natelson-mark-l.html | Paid Notice: Deaths NATELSON, MARK L. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/IHT-foreign-ministers-seek-a-signal-from-jospin-anxiety-grips-eu-meeting.html | Foreign Ministers Seek a Signal From Jospin : Anxiety Grips EU Meeting | False | By Tom Buerkle, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/dollar-gains-as-traders-bet-euro-will-be-weakened.html | Dollar Gains as Traders Bet Euro Will Be Weakened | False | By Edmund L. Andrews | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/slip-of-the-tape-leaves-torre-and-fox-red-faced.html | Slip of the Tape Leaves Torre and Fox Red-Faced | False | By Richard Sandomir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/us/at-50-a-rock-and-roll-president-acts-his-age-in-a-cable-special.html | At 50, a Rock-and-Roll President Acts His Age in a Cable Special | False | By James Bennet | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/wells-keeps-yanks-rolling-on-the-road.html | Wells Keeps Yanks Rolling on the Road | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/arts/beyond-fleetwood-mac-and-the-sax.html | Beyond Fleetwood Mac and the Sax | False | By Caryn James | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/l-fda-can-t-meet-youth-smoking-goals-443131.html | F.D.A. Can't Meet Youth-Smoking Goals | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/l-amid-balkan-intolerance-some-hope-thrives-431648.html | Amid Balkan Intolerance, Some Hope Thrives | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/republican-is-chosen-to-seek-molinari-seat.html | Republican Is Chosen To Seek Molinari Seat | False | By Jonathan P. Hicks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/overeducated-and-underpaid.html | Overeducated and Underpaid | False | By Thomas Geoghegan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-levine-goldie-nee-gronenberg.html | Paid Notice: Deaths LEVINE, GOLDIE (NEE GRONENBERG) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/l-fda-can-t-meet-youth-smoking-goals-443140.html | F.D.A. Can't Meet Youth-Smoking Goals | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/pippen-is-quietly-essential.html | Pippen Is Quietly Essential | False | By Selena Roberts | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/style/patterns-433225.html | Patterns | False | By Constance C. R. White | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/us/six-weeks-one-theory.html | Six Weeks, One Theory | False | By Jo Thomas | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-leibel-samuel.html | Paid Notice: Deaths LEIBEL, SAMUEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/jazz-won-t-fret-over-a-lost-chance.html | Jazz Won't Fret Over a Lost Chance | False | By Mike Wise | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-adler-kurt-a-md-phd.html | Paid Notice: Deaths ADLER, KURT A. M.D. PH.D | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/us/commander-to-retire-at-troubled-base.html | Commander to Retire At Troubled Base | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/the-big-barbecue.html | The Big Barbecue | False | By Russell Baker | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/IHT-bonnparis-partnership-on-euro-challenged-german-socialists-on-offensive.html | Bonn-Paris Partnership on Euro Challenged: German Socialists on Offensive (folo) | False | By John Schmid, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/what-hip-warner-lambert-wants-youth-appeal-for-schick-wilkinson-sword-products.html | What is hip? Warner-Lambert wants youth appeal for Schick and Wilkinson Sword products. | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/IHT-1922-scots-on-spooks-in-our-pages100-75-and-50-years-ago.html | 1922: Scots on Spooks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/study-ranks-software-as-no-3-industry.html | Study Ranks Software as No. 3 Industry | False | By Steve Lohr | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/arts/making-a-classic-gentler-and-warmer.html | Making a Classic Gentler and Warmer | False | BY Jennifer Dunning | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/c-corrections-444731.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/us/overloaded-water-slide-falls-1-is-killed-and-32-are-injured.html | Overloaded Water Slide Falls; 1 Is Killed and 32 Are Injured | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/world/nigerians-fire-on-rebels-who-seized-sierra-leone.html | Nigerians Fire on Rebels Who Seized Sierra Leone | False | By Howard W. French | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-pierce-pauline-polly.html | Paid Notice: Deaths PIERCE, PAULINE (POLLY) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/style/chronicle-445169.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/us/a-drama-that-was-hardly-made-for-television-struck-deeply-all-the-same.html | A Drama That Was Hardly Made for Television Struck Deeply All the Same | False | By Walter Goodman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/a-new-hotel-for-times-sq.html | A New Hotel for Times Sq. | False | By David M. Halbfinger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/now-charges-in-chaotic-life-of-malcolm-x-s-grandson-12.html | Now, Charges in Chaotic Life Of Malcolm X's Grandson, 12 | False | By Rachel L. Swarns | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/science/rush-is-on-for-cloning-of-animals.html | Rush Is On For Cloning Of Animals | False | By Gina Kolata | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/insurer-asks-for-reform.html | Insurer Asks for Reform | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/soho-street-artists-triumph-as-high-court-rebuffs-city.html | SoHo Street Artists Triumph As High Court Rebuffs City | False | By Rick Lyman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/bias-in-scholarships-charged-at-25-colleges.html | Bias in Scholarships Charged at 25 Colleges | False | By Kevin M. Gray | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/top-art-dealers-are-subpoenaed-in-possible-price-rigging-scheme.html | Top Art Dealers Are Subpoenaed In Possible Price-Rigging Scheme | False | By Carol Vogel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-kalb-zelda.html | Paid Notice: Deaths KALB, ZELDA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/world/french-vote-worries-bonn-avid-for-unified-currency.html | French Vote Worries Bonn, Avid for Unified Currency | False | By Alan Cowell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-santulli-thomas-v.html | Paid Notice: Deaths SANTULLI, THOMAS V. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/style/with-a-summery-delicate-air.html | With a Summery, Delicate Air | False | By Anne-Marie Schiro | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/campbell-soup-may-move.html | Campbell Soup May Move | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/f-da-can-t-meet-youth-smoking-goals-443182.html | F.D.A. Can't Meet Youth-Smoking Goals | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-schulhof-peggy-hirsch.html | Paid Notice: Deaths SCHULHOF, PEGGY HIRSCH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/arts/chess-428752.html | Chess | False | By Robert Byrne | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/the-mets-play-through-the-rain-but-it-s-still-a-washout.html | The Mets Play Through the Rain, but It's Still a Washout | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/strawberry-predicts-he-will-have-surgery.html | Strawberry Predicts He Will Have Surgery | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/puncturing-czech-economic-miracle.html | Puncturing Czech Economic Miracle | False | By Jane Perlez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-gold-anne-t.html | Paid Notice: Deaths GOLD, ANNE T. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/new-assignments-for-bates-officials.html | New Assignments For Bates Officials | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-memorials-schwartz-david.html | Paid Notice: Memorials SCHWARTZ, DAVID | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/us/mcveigh-guilty-all-counts-oklahoma-city-bombing-jury-weigh-death-penalty-healing.html | McVEIGH GUILTY ON ALL COUNTS IN THE OKLAHOMA CITY BOMBING; JURY TO WEIGH DEATH PENALTY: HEALING MUST WAIT | False | By Rick Bragg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/slain-girl-is-mourned-in-chinatown.html | Slain Girl Is Mourned in Chinatown | False | By Dan Barry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/IHT-1897-trade-congress-in-our-pages100-75-and-50-years-ago.html | 1897: Trade Congress : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/giuliani-says-pataki-must-do-more-to-resolve-rent-impasse.html | Giuliani Says Pataki Must Do More to Resolve Rent Impasse | False | By Richard Perez-Pena | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-brindell-harold-hazzan.html | Paid Notice: Deaths BRINDELL, HAROLD. HAZZAN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/us/commander-at-aberdeen-to-retire-over-an-affair.html | Commander at Aberdeen To Retire Over an Affair | False | By Philip Shenon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/executive-changes-434663.html | Executive Changes | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-nathanson-morton-dr.html | Paid Notice: Deaths NATHANSON, MORTON DR. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/IHT-letters-to-the-editor-91225691161.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/likco-plan-is-favored-in-a-poll.html | Likco Plan Is Favored in a Poll | False | By Bruce Lambert | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/world/france-starts-divided-rule-with-jospin-as-premier.html | France Starts Divided Rule With Jospin As Premier | False | By Roger Cohen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/in-banned-testimony-father-says-kelly-denied-raping-girl.html | In Banned Testimony, Father Says Kelly Denied Raping Girl | False | By Monte Williams | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/development-talk-tonight.html | Development Talk Tonight | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/trying-again-gigante-team-offers-case-for-incompetency.html | Trying Again, Gigante Team Offers Case for Incompetency | False | By Joseph P. Fried | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/c-corrections-436038.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/top-soft-drink-makers-raise-stakes-in-brand-war.html | Top Soft-Drink Makers Raise Stakes in Brand War | False | By Glenn Collins | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-memorials-neuberger-marie-salant.html | Paid Notice: Memorials NEUBERGER, MARIE SALANT | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/woolworth-unit-reassessing-ads.html | Woolworth Unit Reassessing Ads | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-cohen-fae-nee-kaufman.html | Paid Notice: Deaths COHEN, FAE (NEE KAUFMAN) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-remy-jean-claude-md.html | Paid Notice: Deaths REMY, JEAN, CLAUDE MD. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/missing-tables.html | Missing Tables | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/g-k-to-add-national-service-processing-plants.html | G & K TO ADD NATIONAL SERVICE PROCESSING PLANTS | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/arts/doc-cheatham-jazz-journeyman-who-blossomed-into-a-star-dies-at-91.html | Doc Cheatham, Jazz Journeyman Who Blossomed Into a Star, Dies at 91 | False | By Peter Watrous | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/adult-trial-for-a-teen-ager.html | Adult Trial for a Teen-Ager | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/c-corrections-444723.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/state-buying-more-farms.html | State Buying More Farms | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/science/spotlight-on-comets-in-shaping-of-earth.html | Spotlight On Comets In Shaping Of Earth | False | By William J. Broad | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-ward-robertson-d.html | Paid Notice: Deaths WARD, ROBERTSON D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/company-briefs-444960.html | COMPANY BRIEFS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/at-city-university-120-receive-ba-s-in-special-program.html | At City University, 120 Receive B.A.'s In Special Program | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/on-broadway-the-line-with-no-end.html | On Broadway, The Line With No End | False | By Clyde Haberman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-memorials-linfield-deborah.html | Paid Notice: Memorials LINFIELD, DEBORAH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/severity-of-shabazz-s-burns-hurt-her-chances-to-survive.html | Severity of Shabazz's Burns Hurt Her Chances to Survive | False | By Janny Scott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/from-ripken-s-shadow-to-the-mets-lineup.html | From Ripken's Shadow to the Mets' Lineup | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-flory-lenore-kalmus.html | Paid Notice: Deaths FLORY, LENORE (KALMUS) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/messinger-picks-sides-in-heated-race-for-her-post.html | Messinger Picks Sides In Heated Race For Her Post | False | By Adam Nagourney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/theater/a-family-ever-on-the-verge-of-emotion.html | A Family Ever on the Verge of Emotion | False | By Anita Gates | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-karr-n-a-nathaniel.html | Paid Notice: Deaths KARR, N. A. (NATHANIEL) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-clarke-eleanor-c.html | Paid Notice: Deaths CLARKE, ELEANOR C. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-bailis-isidor.html | Paid Notice: Deaths BAILIS, ISIDOR | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/us/justices-agree-to-take-up-liability-in-police-chases.html | Justices Agree to Take Up Liability in Police Chases | False | By Linda Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/style/chronicle-445150.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/theater/tv-ratings-for-tony-show-rise-35-percent.html | TV Ratings for Tony Show Rise 35 Percent | False | By William Grimes | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/industry-index-in-unexpected-may-rebound.html | Industry Index In Unexpected May Rebound | False | By Robert D. Hershey Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/l-essence-of-democracy-443387.html | Essence of Democracy | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-brundage-howard-denton.html | Paid Notice: Deaths BRUNDAGE, HOWARD DENTON | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/l-drug-laws-help-foster-juror-rebellions-443328.html | Drug Laws Help Foster Juror Rebellions | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/chang-is-the-latest-loss-in-a-lackluster-men-s-field-in-paris.html | Chang Is the Latest Loss in a Lackluster Men's Field in Paris | False | By Robin Finn | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-lehmann-dr-manfred-r.html | Paid Notice: Deaths LEHMANN, DR. MANFRED R. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/energy-consultants-announce-65-million-merger-deal.html | ENERGY CONSULTANTS ANNOUNCE $65 MILLION MERGER DEAL | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/while-it-s-merger-season-on-wall-st-some-question-the-firm-s-intentions.html | While It's Merger Season on Wall St., Some Question the Firm's Intentions | False | By Peter Truell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/l-nonpolitical-feedback-443425.html | Nonpolitical Feedback | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/plans-for-insanity-defense.html | Plans for Insanity Defense | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/news-reporters-in-family-court-permissible-but-rare.html | News Reporters in Family Court: Permissible but Rare | False | By Tony Marcano | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/microsoft-takes-aim-at-web-site.html | Microsoft Takes Aim At Web Site | False | By Andrew Ross Sorkin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/lHT-on-switzerland-letters-to-the-editor.html | On Switzerland : LETTERS TO THE EDITOR | False | International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/results-plus-444154.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/science/storm-warning-bigger-hurricanes-and-more-of-them.html | Storm Warning: Bigger Hurricanes and More of Them | False | By William K. Stevens | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-sussman-selma.html | Paid Notice: Deaths SUSSMAN, SELMA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/l-tougher-on-emissions-431737.html | Tougher on Emissions | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/arts/all-or-almost-all-about-a-father.html | All, or Almost All, About a Father | False | By Walter Goodman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-lockwood-gerard-e.html | Paid Notice: Deaths LOCKWOOD, GERARD E. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-memorials-luftig-oscar-a.html | Paid Notice: Memorials LUFTIG, OSCAR A | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/galarraga-s-big-blast-recalls-clouts-of-old.html | Galarraga's Big Blast Recalls Clouts of Old | False | By Claire Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/democrats-in-hartford-give-up-on-budget-accord.html | Democrats in Hartford Give Up on Budget Accord | False | By Jonathan Rabinovitz | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/france-rebels-against-austerity.html | France Rebels Against Austerity | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/chrysler-says-may-sales-fell-as-strike-crimped-output.html | Chrysler Says May Sales Fell As Strike Crimped Output | False | By Robyn Meredith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/the-albright-idiom.html | The Albright Idiom | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/worldbusiness/IHT-most-investors-take-the-socialist-victory-in.html | Most Investors Take the Socialist Victory in Stride : Paris Is Not Burning, Yet | False | By Erik Ipsen, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/theater/the-1997-tony-award-winners.html | The 1997 Tony Award Winners | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/the-mcveigh-jury-speaks.html | The McVeigh Jury Speaks | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-spillane-laura-elizabeth-carmody.html | Paid Notice: Deaths SPILLANE, LAURA ELIZABETH CARMODY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/people.html | People | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/style/taking-stereotyping-to-a-new-level-in-fashion.html | Taking Stereotyping to a New Level in Fashion | False | By Amy M. Spindler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/l-don-t-trivialize-shoah-431710.html | Don't Trivialize Shoah | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/world/chretien-s-liberals-pressing-austerity-keep-slim-majority.html | Chretien's Liberals, Pressing Austerity, Keep Slim Majority | False | By Anthony Depalma | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-sawits-ruth-miller.html | Paid Notice: Deaths SAWITS, RUTH MILLER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/world/16-palestinians-marked-for-death-for-selling-land-israelis-say.html | 16 Palestinians Marked for Death for Selling Land, Israelis Say | False | By Serge Schmemann | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/IHT-letters-to-the-editor-90880324861.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/hospital-in-greenwich-is-to-join-yale-system.html | Hospital In Greenwich Is to Join Yale System | False | By Lawrence Van Gelder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/els-cannot-escape-the-rain.html | Els Cannot Escape the Rain | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/threatening-paula-jones.html | Threatening Paula Jones | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/us/mcveigh-guilty-all-counts-oklahoma-city-bombing-jury-weigh-death-penalty.html | McVEIGH GUILTY ON ALL COUNTS IN THE OKLAHOMA CITY BOMBING; JURY TO WEIGH DEATH PENALTY | False | By Jo Thomas | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/world/unicef-says-un-reforms-could-harm-the-world-s-children.html | Unicef Says U.N. Reforms Could Harm the World's Children | False | By Barbara Crossette | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/science/faster-surfing-some-of-the-time.html | Faster Surfing, Some of the Time | False | By Stephen Manes | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/worldbusiness/IHT-thinking-ahead-commentary-bonn-is-right-to.html | THINKING AHEAD / Commentary : Bonn Is Right to Overrule the Bankers | False | By Reginald Dale, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-brown-hon.html | Paid Notice: Deaths BROWN, HON | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/millennium-partners-raises-300-million.html | Millennium Partners Raises $300 Million | False | By David M. Halbfinger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/world/blair-scolds-british-workless-class-in-outline-of-welfare-plan.html | Blair Scolds British 'Workless Class' in Outline of Welfare Plan | False | By Sarah Lyall | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-schuster-wally.html | Paid Notice: Deaths SCHUSTER, WALLY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/houston-undergoes-surgery-for-a-nagging-wrist-injury.html | Houston Undergoes Surgery For a Nagging Wrist Injury | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-cheatham-doc.html | Paid Notice: Deaths CHEATHAM, DOC | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/IHT-letters-to-the-editor-93693693484.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/c-corrections-444740.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/it-s-snow-as-flyers-switch-goalies.html | It's Snow As Flyers Switch Goalies | False | By Jason Diamos | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/after-jordan-new-script-for-nba.html | After Jordan, New Script For N.B.A.? | False | By Harvey Araton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/business-digest-442070.html | BUSINESS DIGEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-kulak-barnett.html | Paid Notice: Deaths KULAK, BARNETT | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/nice-guys-finish-first-with-17.5-million-lottery-win.html | Nice Guys Finish First With $17.5 Million Lottery Win | False | By Bruce Weber | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/stevens-seeks-triple-crown-on-silver-charm.html | Stevens Seeks Triple Crown on Silver Charm | False | By Jay Privman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/us/jewel-lafontant-mankarious-lawyer-and-us-official-dies.html | Jewel Lafontant-Mankarious, Lawyer and U.S. Official, Dies | False | By Eric Pace | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-haynes-mary-c.html | Paid Notice: Deaths HAYNES, MARY C. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/books/melodrama-as-structure-for-subtlety.html | Melodrama as Structure for Subtlety | False | By Michiko Kakutani | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/l-broadway-theater-plan-faces-big-hurdles-431745.html | Broadway Theater Plan Faces Big Hurdles | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/new-accusation-in-investigations-of-bear-stearns.html | New Accusation In Investigations Of Bear Stearns | False | By Diana B. Henriques | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/arts/from-the-inside-out-an-artist-in-his-element.html | From the Inside Out, an Artist in His Element | False | By Alan Riding | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/key-rates-435031.html | Key Rates | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/us/us-case-against-2d-defendant-may-not-go-as-smoothly.html | U.S. Case Against 2d Defendant May Not Go as Smoothly | False | By John Kifner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/l-no-to-spelling-bees-431664.html | No to Spelling Bees? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/IHT-letters-to-the-editor-92215254412.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/free-house-in-easy-workout.html | Free House in Easy Workout | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/l-lirr-double-deckers-431702.html | L.I.R.R. Double-Deckers | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/the-gathering-storm.html | The Gathering Storm | False | By A. M. Rosenthal | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/science/iconoclastic-genius-of-cloning.html | Iconoclastic Genius of Cloning | False | By Gina Kolata | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/sports/johnson-may-miss-nationals.html | Johnson May Miss Nationals | False | By Jere Longman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/theater/finding-the-animal-in-ibsen-s-airhead.html | Finding the Animal In Ibsen's Airhead | False | By Peter Marks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-roos-julie-ann.html | Paid Notice: Deaths ROOS, JULIE ANN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-epstein-anna.html | Paid Notice: Deaths EPSTEIN, ANNA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/world/a-ruined-church-laments-stones-left-unturned.html | A Ruined Church Laments Stones Left Unturned | False | By Celestine Bohlen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/smith-barney-dismisses-official-linked-to-fund-raising-inquiry.html | Smith Barney Dismisses Official Linked to Fund-Raising Inquiry | False | By Peter Truell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-cinnamon-anne.html | Paid Notice: Deaths CINNAMON, ANNE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/voters-could-enhance-or-eclipse-county-bosses.html | Voters Could Enhance Or Eclipse County Bosses | False | By Brett Pulley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/bond-prices-end-mixed-on-rate-concerns.html | Bond Prices End Mixed on Rate Concerns | False | By Robert Hurtado | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/pearle-vision-names-new-agency.html | Pearle Vision Names New Agency | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/smartalk-teleservices-pays-70-million-for-gti-telecom.html | SMARTALK TELESERVICES PAYS $70 MILLION FOR GTI TELECOM | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/us/sted-with-soft-surface.html | Steel With Soft Surface | False | By Don Terry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/us/fda-plans-to-control-herbal-stimulant-tied-to-deaths.html | F.D.A. Plans to Control Herbal Stimulant Tied to Deaths | False | By Marian Burros | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/science/anatomy-of-a-tickle-is-serious-business-at-the-research-lab.html | Anatomy of a Tickle Is Serious Business at the Research Lab | False | By Carol Kaesuk Yoon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/business/judge-sets-award-limits-for-suffering.html | Judge Sets Award Limits For Suffering | False | By Kenneth N. Gilpin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-kalmus-lenore-flory.html | Paid Notice: Deaths KALMUS, LENORE (FLORY) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-adelman-paula-lind.html | Paid Notice: Deaths ADELMAN, PAULA LIND | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/despite-obstacles-11-chums-since-1937-maintain-ties.html | Despite Obstacles, 11 Chums Since 1937 Maintain Ties | False | By N. R. Kleinfield | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/science/q-a-428787.html | Q&A | False | By C. Claiborne Ray | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/man-who-stole-3-purses-dies-after-a-struggle-police-say.html | Man Who Stole 3 Purses Dies After a Struggle, Police Say | False | By David Rohde | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/theater/dressed-in-black-and-angst.html | Dressed In Black And Angst | False | By Ben Brantley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/money-for-women-s-sites.html | Money for Women's Sites | False | By David W. Chen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/classified/paid-notice-deaths-bernstein-ingrid.html | Paid Notice: Deaths BERNSTEIN, INGRID | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/nyregion/inside-444022.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-03 | 1997-06-03 | https://www.nytimes.com/1997/06/03/opinion/IHT-1947-marshalls-order-in-our-pages100-75-and-50-years-ago.html | 1947: Marshall's Order : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-egan-maureen-eileen.html | Paid Notice: Deaths EGAN, MAUREEN EILEEN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/gop-waging-internal-battles-on-rent-policy.html | G.O.P. Waging Internal Battles On Rent Policy | False | By James Dao | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-clarke-eleanor-c.html | Paid Notice: Deaths CLARKE, ELEANOR C. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/silver-charm-gallops-to-cheers-and-gasps.html | Silver Charm Gallops To Cheers and Gasps | False | By Joseph Durso | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/garden/metropolitan-diary-446467.html | Metropolitan Diary | False | By Ron Alexander | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/taco-bell-chief-taking-skills-at-turnaround-to-blockbuster.html | Taco Bell Chief Taking Skills At Turnaround To Blockbuster | False | By Mark Landler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/us/bomb-trial-judge-warns-both-sides-against-lynching.html | BOMB TRIAL JUDGE WARNS BOTH SIDES AGAINST 'LYNCHING' | False | By Jo Thomas | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/nominee-is-seen-for-chamber-s-presidency.html | Nominee Is Seen for Chamber's Presidency | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/l-subsidy-exception-459933.html | Subsidy Exception | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/street-art-wars.html | Street Art Wars | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/world/germans-slick-bookkeeping-to-meet-euro-goal-is-scrapped.html | Germans' Slick Bookkeeping To Meet Euro Goal Is Scrapped | False | By Edmund L. Andrews | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-schneider-irien-nee-knapp.html | Paid Notice: Deaths SCHNEIDER, IRIEN (NEE KNAPP) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/effusive-folksy-charm-pays-off.html | Effusive, Folksy Charm Pays Off | False | By Melody Petersen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/c-corrections-461300.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-browne-robert-p.html | Paid Notice: Deaths BROWNE, ROBERT P. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/treasury-bond-prices-move-higher.html | Treasury Bond Prices Move Higher | False | By Robert Hurtado | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/IHT-1897-crisis-in-spain-in-our-pages100-75-and-50-years-ago.html | 1897: Crisis in Spain : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/world/barak-retired-israeli-army-chief-elected-head-of-labor-party.html | Barak, Retired Israeli Army Chief, Elected Head of Labor Party | False | By Serge Schmemann | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-schlesinger-edward-b-md.html | Paid Notice: Deaths SCHLESINGER, EDWARD B., MD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/2-prosecutors-back-police-on-pay-issue.html | 2 Prosecutors Back Police On Pay Issue | False | By Steven Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/us/beleaguered-tobacco-foe-holds-key-to-talks.html | Beleaguered Tobacco Foe Holds Key to Talks | False | By Sheryl Gay Stolberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/garden/she-puts-one-of-the-great-vineyards-on-parade.html | She Puts One Of the Great Vineyards On Parade | False | By Frank J. Prial | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/parolee-is-charged-in-rape-and-slaying-of-li-teacher.html | Parolee Is Charged in Rape And Slaying of L.I. Teacher | False | By John T. McQuiston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/us/team-begins-investigating-park-accident.html | Team Begins Investigating Park Accident | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/gao-seen-posing-hurdle-to-british-air-american-tie.html | G.A.O. Seen Posing Hurdle To British Air-American Tie | False | By Adam Bryant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/world/mexico-accused-of-diverting-us-anti-drug-aid-to-fight-rebels.html | Mexico Accused of Diverting U.S. Anti-Drug Aid to Fight Rebels | False | By Sam Dillon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/arts/students-show-off-designs-in-motion.html | Students Show Off Designs In Motion | False | By Jack Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/world/pope-in-poland-reaches-across-borders-to-push-a-united-europe.html | Pope, in Poland, Reaches Across Borders to Push a United Europe | False | By Jane Perlez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-schuster-wally.html | Paid Notice: Deaths SCHUSTER, WALLY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/l-marriage-boycott-won-t-help-the-gay-cause-449121.html | Marriage Boycott Won't Help the Gay Cause | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/us/fbi-swat-team-loses-vehicle-and-weapons.html | F.B.I. SWAT Team Loses Vehicle and Weapons | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/IHT-can-jospins-socialists-revive-french-politics.html | Can Jospin's Socialists Revive French Politics? | False | By Joseph Fitchett, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/world/as-fear-spreads-palestinian-land-broker-tells-of-abduction.html | As Fear Spreads, Palestinian Land Broker Tells of Abduction | False | By Joel Greenberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/us/whitewater-counsel-is-accused-of-leaks.html | Whitewater Counsel Is Accused of 'Leaks' | False | By Jeff Gerth | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/crime-is-down-not-so-you-d-know-it-450073.html | Crime Is Down? Not So You'd Know It | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/us/cia-traitor-severely-hurt-us-security-judge-is-told.html | C.I.A. Traitor Severely Hurt U.S. Security, Judge Is Told | False | By Tim Weiner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/IHT-1922-verduns-medal-in-our-pages100-75-and-50-years-ago.html | 1922: Verdun's Medal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/executive-changes-451231.html | Executive Changes | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/next-season-is-already-on-jordan-s-mind.html | Next Season Is Already on Jordan's Mind | False | By Mike Wise | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/goalie-2-same-as-goalie-1.html | Goalie 2 Same as Goalie 1 | False | By Jason Diamos | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-levin-jonathan.html | Paid Notice: Deaths LEVIN, JONATHAN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/morgan-plan-may-aid-fifth-avenue-retail-revival.html | Morgan Plan May Aid Fifth Avenue Retail Revival | False | By David W. Dunlap | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/helen-jacobs-tennis-champion-in-the-1930-s-dies-at-88.html | Helen Jacobs, Tennis Champion in the 1930's, Dies at 88 | False | By Susan B. Adams | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/us/clinton-tactic-in-jones-case-worries-now.html | Clinton Tactic In Jones Case Worries NOW | False | By Neil A. Lewis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/c-corrections-461385.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/yankees-foiled-by-palmeiro-s-homer-in-10th.html | Yankees Foiled By Palmeiro's Homer in 10th | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-karr-n-a-nathaniel.html | Paid Notice: Deaths KARR, N. A. (NATHANIEL) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/new-school-spending-figures.html | New School Spending Figures | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/movies/fox-gains-lost-world.html | Fox Gains 'Lost World' | False | By Bill Carter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/worldbusiness/IHT-dont-worship-java-gates-says.html | Don't Worship Java, Gates Says | False | By Mitchell Martin, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/world/jospin-takes-office-and-talks-with-communists-on-cabinet.html | Jospin Takes Office and Talks With Communists on Cabinet | False | By Roger Cohen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/IHT-subsidies-us-letters-to-the-editor.html | Subsidies, Us?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-weinblatt-dr-roger-seth.html | Paid Notice: Deaths WEINBLATT, DR. ROGER SETH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/kafelnikov-and-graf-lose-their-titles.html | Kafelnikov And Graf Lose Their Titles | False | By Robin Finn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/path-to-college-degree-is-lifelong-for-some.html | Path to College Degree Is Lifelong for Some | False | By Mary B. W. Tabor | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-foy-john-cw.html | Paid Notice: Deaths FOY, JOHN C.W. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/gaylord-entertainment-sells-seattle-tv-station.html | GAYLORD ENTERTAINMENT SELLS SEATTLE TV STATION | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-santulli-thomas-v.html | Paid Notice: Deaths SANTULLI, THOMAS V. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-plumley-jesse.html | Paid Notice: Deaths PLUMLEY, JESSE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/us/white-house-seeks-to-ban-soft-money.html | White House Seeks to Ban 'Soft Money' | False | By James Bennet | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-koeppel-ann.html | Paid Notice: Deaths KOEPPEL, ANN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/us/study-on-education-of-blacks-finds-problems.html | Study on Education of Blacks Finds Problems | False | By William H. Honan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/rally-in-eighth-gets-no-10-for-jones.html | Rally In Eighth Gets No. 10 for Jones | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/red-wings-have-flyers-in-a-world-of-trouble.html | Red Wings Have Flyers in a World of Trouble | False | By Joe Lapointe | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/state-s-bond-rating-is-stable.html | State's Bond Rating Is Stable | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-mcveigh-walter-b-father-m-bernard.html | Paid Notice: Deaths MCVEIGH, WALTER B. (FATHER M. BERNARD) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-goffman-alan.html | Paid Notice: Deaths GOFFMAN, ALAN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-levy-allison-kim.html | Paid Notice: Deaths LEVY, ALLISON KIM | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/news-summary-459194.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/us/seeking-bipartisan-support-republicans-offer-medicare-plan.html | Seeking Bipartisan Support, Republicans Offer Medicare Plan | False | By Robert Pear | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/1-so-free-traders-do-think-about-workers-449288.html | So Free Traders Do Think About Workers | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/world/russia-sputters-on-patched-up-by-the-tire-man.html | Russia Sputters On, Patched Up by the Tire Man | False | By Michael Specter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/at-city-college-s-150th-year-speech-urges-help-for-aging.html | At City College's 150th Year, Speech Urges Help for Aging | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-reitelman-paula-nee-frankenstein.html | Paid Notice: Deaths REITELMAN, PAULA (NEE FRANKENSTEIN) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-brewer-claudia.html | Paid Notice: Deaths BREWER, CLAUDIA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/marshall-berger-77-linguist-with-a-keen-ear-for-an-accent.html | Marshall Berger, 77, Linguist With a Keen Ear for an Accent | False | By Robert Mcg. Thomas Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/at-last.html | At Last | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/l-fate-of-the-dinosaur-449210.html | Fate of the Dinosaur | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/seagate-to-buy-back-stock.html | Seagate to Buy Back Stock | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/l-regulating-scalpers-only-raises-ticket-prices-459860.html | Regulating Scalpers Only Raises Ticket Prices | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-levine-goldie.html | Paid Notice: Deaths LEVINE, GOLDIE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/world/in-france-communists-become-bourgeoisie.html | In France, Communists Become Bourgeoisie | False | By Craig R. Whitney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/IHT-the-people-of-hong-kong-should-focus-on-the-longer-term.html | The People of Hong Kong Should Focus on the Longer Term | False | By Gerald Segal, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/boy-falls-to-his-death-jumping-roof-to-roof.html | Boy Falls to His Death Jumping Roof to Roof | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/white-house-picks-a-management-expert-to-head-the-irs.html | White House Picks a Management Expert to Head the I.R.S. | False | By David Cay Johnston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-schulhof-peggy-hirsch.html | Paid Notice: Deaths SCHULHOF, PEGGY HIRSCH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/three-companies-join-abc-promotion.html | Three Companies Join ABC Promotion | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-roos-julie-ann.html | Paid Notice: Deaths ROOS, JULIE ANN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/c-corrections-461288.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/orioles-take-control-on-their-home-turf.html | Orioles Take Control On Their Home Turf | False | By Claire Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/theater/theater-in-review-461911.html | Theater in Review | False | By D. J. R. Bruckner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-albus-dolores.html | Paid Notice: Deaths ALBUS, DOLORES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/us/what-works-in-education-republicans-go-find-out.html | What Works In Education? Republicans Go Find Out | False | By Adam Clymer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/soup-nutsy-on-the-move.html | Soup Nutsy on the Move | False | By David W. Chen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/theater/more-good-news-for-tonys.html | More Good News for Tonys | False | By Bill Carter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/garden/prospecting-for-cold-buying-a-refrigerator.html | Prospecting for Cold: Buying a Refrigerator | False | By Suzanne Hamlin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/IHT-european-soccer-why-players-cannot-serve-soccer-and-mammon.html | European Soccer : Why Players Cannot Serve Soccer and Mammon | False | By Rob Hughes, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/never-mind-titles-teams-clamor-for-new-stadiums.html | Never Mind Titles, Teams Clamor for New Stadiums | False | By Richard Sandomir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/smoked-out.html | Smoked Out | False | By C. Everett Koop and David Kessler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/canada-s-restive-west.html | Canada's Restive West | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/mcgreevey-wins-democratic-nod-for-governor.html | McGreevey Wins Democratic Nod for Governor | False | By Brett Pulley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-mitchell-betty-jane-aaronson.html | Paid Notice: Deaths MITCHELL, BETTY, JANE AARONSON | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-lauer-elias-rabbi.html | Paid Notice: Deaths LAUER, ELIAS, RABBI | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/style/chronicle-462764.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/lawyer-defends-tv-interview.html | Lawyer Defends TV Interview | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/joint-supermalls-venture.html | Joint Supermalls Venture | False | By John Holusha | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/lawyer-says-interview-did-not-violate-order.html | Lawyer Says Interview Did Not Violate Order | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/key-rates-450871.html | Key Rates | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-elvin-ruth.html | Paid Notice: Deaths ELVIN, RUTH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/garden/chefs-are-finding-that-the-pen-is-as-mighty-as-the-ladle.html | Chefs Are Finding That the Pen Is as Mighty as the Ladle | False | By Florence Fabricant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/books/the-pop-life-449849.html | The Pop Life | False | By Neil Strauss | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/c-corrections-461369.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-memorials-gerson-ivan-d.html | Paid Notice: Memorials GERSON, IVAN D | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/is-her-past-relevant.html | Is Her Past Relevant? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-yin-mih.html | Paid Notice: Deaths YIN, MIH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/lease-for-omnicon-in-news-building.html | Lease for Omnicon In News Building | False | By David M. Halbfinger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/c-corrections-461350.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-jacobs-helen-hull.html | Paid Notice: Deaths JACOBS, HELEN HULL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/books/charting-napoleon-s-victories-and-ultimate-defeat.html | Charting Napoleon's Victories and Ultimate Defeat | False | By Richard Bernstein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/world/it-s-young-vs-old-in-germany-as-the-welfare-state-fades.html | It's Young vs. Old in Germany As the Welfare State Fades | False | By Alan Cowell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/l-crime-is-down-not-so-you-d-know-it-460168.html | Crime Is Down? Not So You'd Know It | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/IHT-stop-exclusions-letters-to-the-editor.html | Stop Exclusions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/few-who-took-an-11th-hour-english-test-at-hostos-pass-it.html | Few Who Took an 11th-Hour English Test at Hostos Pass It | False | By Karen W. Arenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/l-why-we-go-to-college-449040.html | Why We Go to College | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/mother-tries-to-calm-son-at-hearing-on-shabazz-fire.html | Mother Tries to Calm Son At Hearing on Shabazz Fire | False | By Frank Bruni | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/garden/l-nutrition-and-children-461237.html | Nutrition and Children | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/principal-in-elizabeth-presses-crackdown-on-school-truants.html | Principal in Elizabeth Presses Crackdown on School Truants | False | By Robert Hanley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/dryden-says-russians-helped-game.html | Dryden Says Russians Helped Game | False | By George Vecsey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/l-where-lilacs-bloomed-449059.html | Where Lilacs Bloomed | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/style/IHT-reviving-the-english-chekhov.html | Reviving the 'English Chekhov' | False | By Sheridan Morley, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/leading-indicators-fall-economists-yawn.html | Leading Indicators Fall; Economists Yawn | False | By Robert D. Hershey Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/fidelity-adds-duties-for-hill-holliday.html | Fidelity Adds Duties For Hill, Holliday | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/the-ordinary-and-extraordinary-hold-vigil.html | The Ordinary and Extraordinary Hold Vigil | False | By Jane Gross | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/world/nigeria-set-back-by-sierra-leone-rebels-flies-in-more-troops.html | Nigeria, Set Back by Sierra Leone Rebels, Flies In More Troops | False | By Howard W. French | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/us/vietnamese-men-lead-in-smoking.html | Vietnamese Men Lead in Smoking | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/echlin-to-buy-auto-parts-division-from-itt-industries.html | ECHLIN TO BUY AUTO PARTS DIVISION FROM ITT INDUSTRIES | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/garden/l-genetically-altered-food-461199.html | Genetically Altered Food | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-reitzes-stanley-jack.html | Paid Notice: Deaths REITZES, STANLEY JACK | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/arts/with-debuts-classic-becomes-fresh.html | With Debuts, Classic Becomes Fresh | False | By Anna Kisselgoff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/us/military-rules-on-morality-are-defended.html | Military Rules on Morality Are Defended | False | By Philip Shenon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/chicago-exchanges-seek-to-loosen-yoke-of-regulation.html | Chicago Exchanges Seek to Loosen Yoke of Regulation | False | By John M. Broder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/garden/food-notes-446459.html | Food Notes | False | By Florence Fabricant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-brender-renee-nee-lukacs.html | Paid Notice: Deaths BRENDER, RENEE (NEE LUKACS) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/world/ulster-talks-resume-with-warning-that-violence-can-end-them.html | Ulster Talks Resume With Warning That Violence Can End Them | False | By James F. Clarity | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-veit-robert-c.html | Paid Notice: Deaths VEIT, ROBERT C. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/world/swiss-find-only-3.4-million-in-bank-accounts-for-mobutu.html | Swiss Find Only $3.4 Million In Bank Accounts for Mobutu | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-rossman-isadore-md.html | Paid Notice: Deaths ROSSMAN, ISADORE, M.D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-barba-helen-mary-nee-derobertis.html | Paid Notice: Deaths BARBA, HELEN MARY (NEE DEROBERTIS) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-hirshberg-muriel.html | Paid Notice: Deaths HIRSHBERG, MURIEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/sotheby-s-says-it-may-build-at-its-present-east-side-site.html | Sotheby's Says It May Build At Its Present East Side Site | False | By David M. Halbfinger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/style/chronicle-458759.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/mcdonald-s-ends-55-cent-sandwiches.html | McDonald's Ends 55-Cent Sandwiches | False | By Barnaby J. Feder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/garden/l-when-to-review-restaurants-461210.html | When to Review Restaurants | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-remy-jean-claude-md.html | Paid Notice: Deaths REMY, JEAN, CLAUDE, M.D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/garden/at-the-nation-s-table-longboat-key-fla-the-stuff-dreams-are-made-on.html | At the Nation's Table: Longboat Key, Fla.; The Stuff Dreams Are Made On | False | By Andrea Higbie | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/ford-pushes-an-ethanol-line-but-gas-guzzlers-profit-too.html | Ford Pushes an Ethanol Line, But Gas-Guzzlers Profit, Too | False | By Keith Bradsher | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/departure-of-executive-forces-pepsico-to-regroup.html | Departure of Executive Forces Pepsico to Regroup | False | By Glenn Collins | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/theater/theater-in-review-461920.html | Theater in Review | False | By Lawrence Van Gelder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/inside-462462.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/l-turn-up-heat-on-ice-460060.html | Turn Up Heat on 'Ice' | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-schenkman-theresa.html | Paid Notice: Deaths SCHENKMAN, THERESA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/transactions-450391.html | TRANSACTIONS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-waltner-jules-g-md.html | Paid Notice: Deaths WALTNER, JULES G., MD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/grow-up-mr-president.html | Grow Up, Mr. President | False | By Maureen Dowd | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/worldbusiness/IHT-bundesbanks-message-to-europewe-are-the-monetary.html | Bundesbank's Message to Europe:We Are the Monetary Police | False | By Alan Friedman, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-memorials-luray-marty.html | Paid Notice: Memorials LURAY, MARTY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/l-regulatory-tools-460036.html | Regulatory Tools | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-nathanson-morton-md.html | Paid Notice: Deaths NATHANSON, MORTON M.D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/galarraga-draws-a-3-game-ban.html | Galarraga Draws a 3-Game Ban | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/fractions-edge-closer-to-wall-st-extinction.html | Fractions Edge Closer to Wall St. Extinction | False | By Floyd Norris | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/arts/to-the-good-times-with-a-twang.html | To the Good Times, With a Twang | False | By Jon Pareles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/killing-of-a-popular-and-dynamic-teacher-devastates-his-students.html | Killing of a Popular and Dynamic Teacher Devastates His Students | False | By Jacques Steinberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/latest-ruling-gigante-is-fit-to-stand-trial.html | Latest Ruling: Gigante Is Fit To Stand Trial | False | By Joseph P. Fried | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/l-blair-s-ironic-sense-449270.html | Blair's Ironic Sense | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/arts/the-art-science-and-lechery-of-rudolf-ii.html | The Art, Science and Lechery of Rudolf II | False | By Jane Perlez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/washington-national-set-for-its-new-terminal.html | Washington National Set For Its New Terminal | False | By Paul Burnham Finney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/titan-holdings-hires-adviser-to-evaluate-offers.html | TITAN HOLDINGS HIRES ADVISER TO EVALUATE OFFERS | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/garden/early-tomatoes-top-a-focaccia-pizza.html | Early Tomatoes Top a Focaccia Pizza | False | By Marian Burros | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/arts/even-the-best-of-pianists-are-unstrung-sometimes.html | Even the Best Of Pianists Are Unstrung Sometimes | False | By Allan Kozinn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-garland-rose.html | Paid Notice: Deaths GARLAND, ROSE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-held-carl-t.html | Paid Notice: Deaths HELD, CARL T. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/IHT-1947-reds-rebuked-in-our-pages100-75-and-50-years-ago.html | 1947: Reds Rebuked : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/style/a-menu-worthy-of-the-setting.html | A Menu Worthy Of the Setting | False | By Jere Daniel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/c-correction-460486.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/us/helms-to-oppose-weld-as-nominee-for-ambassador.html | HELMS TO OPPOSE WELD AS NOMINEE FOR AMBASSADOR | False | By Steven Lee Myers | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/faulding-gets-merger-proposal-from-majority-owner.html | FAULDING GETS MERGER PROPOSAL FROM MAJORITY OWNER | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/people.html | People | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-grossberg-mimi.html | Paid Notice: Deaths GROSSBERG, MIMI | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/l-just-reward-459909.html | Just Reward? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/worldbusiness/IHT-daewooeastern-europes-car-giant.html | Daewoo:Eastern Europe's Car Giant? | False | By Peter S. Green, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/conspiracy-of-silence.html | Conspiracy Of Silence | False | By William Safire | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/awards-presented-for-fragrance-ads.html | Awards Presented For Fragrance Ads | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/arts/senator-tells-networks-to-revamp-new-ratings.html | Senator Tells Networks To Revamp New Ratings | False | By Lawrie Mifflin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/change-for-touch-gold.html | Change for Touch Gold | False | By Jay Privman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-flory-lenore-kalmus.html | Paid Notice: Deaths FLORY, LENORE, KALMUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/us/white-house-offers-to-alter-tax-package-for-education.html | White House Offers to Alter Tax Package For Education | False | By Richard W. Stevenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/horseshoe-crab-ban-holds.html | Horseshoe-Crab Ban Holds | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/death-and-timothy-mcveigh.html | Death and Timothy McVeigh | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/2-killed-in-collision-with-newspaper-truck.html | 2 Killed in Collision With Newspaper Truck | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/l-chinese-subversion-460230.html | Chinese Subversion? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/style/the-tie-that-binds-a-bakery-and-cafe.html | The Tie That Binds: A Bakery and Cafe | False | By Robin Updike | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/bronx-teacher-time-warner-head-s-son-is-slain.html | Bronx Teacher, Time Warner Head's Son, Is Slain | False | By Dan Barry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/company-briefs-462454.html | COMPANY BRIEFS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/books/for-an-unlikely-author-life-is-war-and-redemption.html | For an Unlikely Author, Life Is War and Redemption | False | By Mel Gussow | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-memorials-geller-elinor.html | Paid Notice: Memorials GELLER, ELINOR | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/c-corrections-461270.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/IHT-bring-on-the-show-letters-to-the-editor.html | Bring on the Show : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-skutch-elizabeth-thrower.html | Paid Notice: Deaths SKUTCH, ELIZABETH THROWER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/tribe-s-past-and-future-are-the-legacy-of-its-anthropologist-matriarch-at-98.html | Tribe's Past and Future Are the Legacy Of Its Anthropologist Matriarch at 98 | False | By Douglas Martin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/tuberculosis-tests-for-42.html | Tuberculosis Tests for 42 | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/gm-posts-decline-in-sales-mixed-results-by-japanese.html | G.M. Posts Decline in Sales; Mixed Results by Japanese | False | By Robyn Meredith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/with-election-near-mexico-sets-goals-of-5-growth.html | With Election Near, Mexico Sets Goals of 5% Growth | False | By Julia Preston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/us/air-force-one-and-ups-jet-too-close.html | Air Force One and U.P.S. Jet Too Close | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/us/death-sentence-for-mcveigh-would-put-him-in-rare-group.html | Death Sentence for McVeigh Would Put Him in Rare Group | False | By Bill Dedman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-mcguire-margaret-ford.html | Paid Notice: Deaths MCGUIRE, MARGARET FORD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/duncan-sounds-off-and-wants-trade.html | Duncan Sounds Off and Wants Trade | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-lehmann-dr-manfred-r.html | Paid Notice: Deaths LEHMANN, DR. MANFRED R. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/business-digest-458813.html | BUSINESS DIGEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/l-update-military-morals-449130.html | Update Military Morals | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/us/personal-health-448702.html | Personal Health | False | By Jane E. Brody | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/l-oklahoma-city-verdict-449067.html | Oklahoma City Verdict | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-safran-bernard.html | Paid Notice: Deaths SAFRAN, BERNARD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/IHT-kohl-bows-to-bundesbank-over-euro-bonn-gives-in-to-pressure-and-drops.html | Kohl Bows to Bundesbank Over Euro : Bonn Gives In To Pressure and Drops Plan for Gold (folo) | False | By John Schmid, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/business/a-campaign-urges-gay-men-and-lesbians-to-resist-tobacco-ads.html | A campaign urges gay men and lesbians to resist tobacco ads. | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/world/canadian-leader-keeps-majority-but-loses-strength.html | Canadian Leader Keeps Majority but Loses Strength | False | By Anthony Depalma | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/garden/taking-your-tapas-indoors-or-out.html | Taking Your Tapas Indoors or Out | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/style/chronicle-462756.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/in-a-first-round-first-brothers-are-drafted.html | In a First-Round First, Brothers Are Drafted | False | By Murray Chass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/no-headline-453706.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/garden/eating-well.html | Eating Well | False | By Marian Burros | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/sports/results-plus-461938.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/us/with-no-cameras-in-court-trial-didn-t-mesmerize.html | With No Cameras in Court, Trial Didn't Mesmerize | False | By Janny Scott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-neuhaus-jon.html | Paid Notice: Deaths NEUHAUS, JON | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/hartford-lawmakers-approve-weakened-school-choice-plan.html | Hartford Lawmakers Approve Weakened School Choice Plan | False | By Jonathan Rabinovitz | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/opinion/1-bad-for-theater-459984.html | Bad for Theater | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/IHT-french-communists-to-back-jospin-bonn-gives-in-to-pressure-and-drops.html | French Communists to Back Jospin : Bonn Gives In To Pressure and Drops Plan for Gold | False | By Barry James, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-memorials-dolgenos-david.html | Paid Notice: Memorials DOLGENOS, DAVID | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/us/digital-hearing-aids-hold-new-promise.html | Digital Hearing Aids Hold New Promise | False | By Denise Grady | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/garden/the-stuff-dreams-are-made-on.html | The Stuff Dreams Are Made On | False | By Andrea Higbibie | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/nyregion/latest-front-for-veterans-is-rent-war.html | Latest Front For Veterans Is Rent War | False | By David Gonzalez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-04 | 1997-06-04 | https://www.nytimes.com/1997/06/04/classified/paid-notice-deaths-benedig-magda.html | Paid Notice: Deaths BENEDIG, MAGDA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/hextall-s-return-could-be-a-big-lift-for-flyers.html | Hextall's Return Could Be a Big Lift for Flyers | False | By Joe Lapointe | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/garden/wind-swept-words-for-a-war-memorial.html | Wind-Swept Words For a War Memorial | False | By Elaine Louie | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/worldbusiness/IHT-bonn-also-affirms-euro-timetable-kohl-defeats-a.html | Bonn Also Affirms Euro Timetable : Kohl Defeats a Bid To Oust Finance Chief | False | By John Schmid, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/results-plus-482463.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/garden/calendar-graphics-and-roses.html | Calendar: Graphics And Roses | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/no-headline-474312.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/jordan-shows-jazz-exactly-who-owns-the-finals.html | Jordan Shows Jazz Exactly Who Owns the Finals | False | By Mike Wise | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/mcgreevey-assails-pension-bond-plan.html | McGreevey Assails Pension Bond Plan | False | By Abby Goodnough | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/boardwalk-repairs-approved.html | Boardwalk Repairs Approved | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/world/demonstrators-in-hong-kong-defy-beijing.html | Demonstrators In Hong Kong Defy Beijing | False | By Edward A. Gargan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/german-union-gives-opening-for-wage-cuts.html | German Union Gives Opening For Wage Cuts | False | By Edmund L. Andrews | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-garland-rose.html | Paid Notice: Deaths GARLAND, ROSE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-miele-norma.html | Paid Notice: Deaths MIELE, NORMA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/wait-a-minute-duncan-isn-t-going-so-quickly.html | Wait a Minute: Duncan Isn't Going So Quickly | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/1-should-mcveigh-receive-the-death-penalty-481556.html | Should McVeigh Receive the Death Penalty? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/us/after-the-brakes-maybe-the-backlash.html | After the Brakes, Maybe the Backlash | False | By Philip Shenon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/IHT-stuart-troup-63-exiht-editor-and-writer-dies.html | Stuart Troup, 63, Ex-IHT Editor And Writer, Dies | False | International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/world/clinton-appoints-holbrooke-as-his-special-envoy-for-cyprus.html | Clinton Appoints Holbrooke as His Special Envoy for Cyprus | False | By Steven Erlanger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-krefetz-jacqueline-nee-fischer.html | Paid Notice: Deaths KREFETZ, JACQUELINE (NEE FISCHER) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/news-summary-479268.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-shrut-george.html | Paid Notice: Deaths SHRUT, GEORGE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/us/mini-planet-at-solar-system-s-edge-might-be-part-of-rubble-belt.html | Mini-Planet at Solar System's Edge Might Be Part of Rubble Belt | False | By William J. Broad | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/arts/injecting-aggression-into-the-dreamscapes.html | Injecting Aggression Into the Dreamscapes | False | By Jon Pareles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/news/stuart-troup-63-exiht-editor-and-writer-dies.html | Stuart Troup, 63, Ex-IHT Editor And Writer, Dies | False | International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-schlesinger-edward-b.html | Paid Notice: Deaths SCHLESINGER, EDWARD B. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/worldbusiness/IHT-oracle-unveils-cnn-service.html | Oracle Unveils CNN Service | False | By Mitchell Martin, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/unrest-in-afghanistan-is-disrupting-plans-for-pipelines.html | Unrest in Afghanistan Is Disrupting Plans for Pipelines | False | By Steve Levine | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/a-father-with-power-in-the-media-world-and-pride-in-his-son.html | A Father With Power in the Media World and Pride in His Son | False | By Mark Landler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/IHT-communists-given-transport-and-sports-jospin-fills-cabinet-with-a-new.html | Communists Given Transport and Sports : Jospin Fills Cabinet With a New Generation | False | By Joseph Fitchett, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/us/agony-relived-as-us-pursues-mcveigh-death.html | Agony Relived As U.S. Pursues McVeigh Death | False | By Jo Thomas | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/us/white-house-stands-by-weld-despite-opposition-of-helms.html | White House Stands By Weld Despite Opposition of Helms | False | By Richard L. Berke | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/business-digest-478555.html | BUSINESS DIGEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/us/clinton-lawyer-retreats-on-threat-over-accuser-s-sexual-past.html | Clinton Lawyer Retreats on Threat Over Accuser's Sexual Past | False | By David Stout | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/microsoft-poses-a-riddle-for-the-street.html | Microsoft Poses a Riddle For the Street | False | By Lawrence M. Fisher | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/world/un-extends-plan-for-iraq-to-sell-oil-to-buy-food.html | U.N. Extends Plan for Iraq to Sell Oil to Buy Food | False | By Barbara Crossette | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/western-micro-agrees-to-buy-computer-distributor.html | WESTERN MICRO AGREES TO BUY COMPUTER DISTRIBUTOR | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/narrow-bond-passage-keeps-49ers-in-town.html | Narrow Bond Passage Keeps 49ers in Town | False | By Richard Sandomir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/investors-get-a-gm-windfall-and-gm-does-all-right-too.html | Investors Get a G.M. Windfall, And G.M. Does All Right, Too | False | By Floyd Norris | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/before-considering-her-rival-voters-will-assess-her.html | Before Considering Her Rival, Voters Will Assess Her | False | By Jennifer Preston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-cooper-eli.html | Paid Notice: Deaths COOPER, ELI | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/garden/met-museum-carves-new-space-from-the-air.html | Met Museum Carves New Space From the Air | False | By Elaine Louie | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/prosecutor-faults-diplomats-in-clash-with-city-police.html | Prosecutor Faults Diplomats in Clash With City Police | False | By John Sullivan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/death-of-a-teacher.html | Death of a Teacher | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/taylor-pleads-guilty-to-tax-charge.html | Taylor Pleads Guilty to Tax Charge | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/an-internet-address-is-sold-for-150000.html | An Internet Address Is Sold for $150,000 | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/world/biker-club-house-blasted-in-norway.html | Biker Club House Blasted in Norway | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/insurers-say-ring-in-new-jersey-stole-75-million.html | Insurers Say Ring in New Jersey Stole $75 Million | False | By Melody Petersen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/world/no-isle-is-an-island-not-with-that-thing-there.html | No Isle Is an Island, Not With 'That Thing' There | False | By Anthony Depalma | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-memorials-bongiovanni-raymond.html | Paid Notice: Memorials BONGIOVANNI, RAYMOND | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-memorials-stone-j-jacques.html | Paid Notice: Memorials STONE, J. JACQUES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/company-briefs-482960.html | COMPANY BRIEFS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/trainer-says-holyfield-is-ready-for-tyson.html | Trainer Says Holyfield Is Ready for Tyson | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/state-senator-loses-his-seat.html | State Senator Loses His Seat | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/don-t-pursue-fame-queens-college-graduates-are-told.html | Don't Pursue Fame, Queens College Graduates Are Told | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/garden/try-opening-the-doors-in-this-show-house.html | Try Opening the Doors In This Show House | False | By Mitchell Owens | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-doherty-ellen-denise.html | Paid Notice: Deaths DOHERTY, ELLEN DENISE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-hittleman-arnold.html | Paid Notice: Deaths HITTLEMAN, ARNOLD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/c-corrections-482188.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/arts/a-work-of-constant-change-every-part-of-it-inevitable.html | A Work of Constant Change, Every Part of It Inevitable | False | By Jennifer Dunning | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/IHT-american-topics-90048031786.html | American Topics | False | International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/IHT-croatian-abuses-letters-to-the-editor.html | Croatian Abuses : LETTERS TO THE EDITOR | False | International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/top-honors-given-to-sony-and-ggt.html | Top Honors Given To Sony and GGT | False | By Glenn Collins | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/us/california-advances-ban-on-cheap-handguns.html | California Advances Ban on Cheap Handguns | False | By B. Drummond Ayres Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-lehmann-dr-manfred-r.html | Paid Notice: Deaths LEHMANN, DR. MANFRED R. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-simon-florence.html | Paid Notice: Deaths SIMON, FLORENCE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/us/clinton-aide-says-tobacco-talks-still-face-snags.html | Clinton Aide Says Tobacco Talks Still Face Snags | False | By Barry Meier | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-lehner-daniel-a.html | Paid Notice: Deaths LEHNER, DANIEL A. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/ford-sales-off-as-industry-endures-a-dismal-spring.html | Ford Sales Off as Industry Endures a Dismal Spring | False | By Robyn Meredith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/garden/retail-grows-at-the-modern.html | Retail Grows At the Modern | False | By Elaine Louie | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-mcveigh-walter-b-father-m-bernard.html | Paid Notice: Deaths MCVEIGH, WALTER B. (FATHER M. BERNARD) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/diplomas-in-doubt-at-3-more-cuny-schools.html | Diplomas in Doubt at 3 More CUNY Schools | False | By Karen W. Arenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-bassani-john.html | Paid Notice: Deaths BASSANI, JOHN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/world/algeria-vote-nears-with-democracy-in-ruins.html | Algeria Vote Nears, With Democracy in Ruins | False | By Roger Cohen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/rush-to-closure.html | Rush to Closure | False | By Frank Rich | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/brazilians-sell-3-billion-of-unsecured-30-year-debt.html | Brazilians Sell $3 Billion Of Unsecured 30-Year Debt | False | By Peter Truell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-roos-julie-ann.html | Paid Notice: Deaths ROOS, JULIE ANN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-de-jonge-erna-nee-ullmann.html | Paid Notice: Deaths DE JONGE, ERNA (NEE ULLMANN) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/daniel-lehner-49-head-of-inflight-papers.html | Daniel Lehner, 49, Head of Inflight Papers | False | By Enid Nemy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-schenfield-william-a.html | Paid Notice: Deaths SCHENFIELD, WILLIAM A. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/new-cartoon-editor-for-the-new-yorker.html | New Cartoon Editor For The New Yorker | False | By Constance L. Hays | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/us/drawing-a-line-cohen-to-forgive-general-s-affair.html | DRAWING 'A LINE,' COHEN TO FORGIVE GENERAL'S AFFAIR | False | By Eric Schmitt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-santulli-thomas-v.html | Paid Notice: Deaths SANTULLI, THOMAS V. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/garden/garden-q-a.html | Garden Q.&A. | False | By Leslie Land | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/IHT-1947-atomic-agency-in-our-pages100-75-and-50-years-ago.html | 1947: Atomic Agency : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/us/bernard-g-segal-dies-at-89-lawyer-for-rich-and-poor.html | Bernard G. Segal Dies at 89; Lawyer for Rich and Poor | False | By Robert Mcg. Thomas Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/l-texas-execution-delays-481602.html | Texas Execution Delays | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/IHT-1922-work-discipline-in-our-pages100-75-and-50-years-ago.html | 1922: Work Discipline : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/l-guatemalan-isn-t-hostile-to-human-rights-468932.html | Guatemalan Isn't Hostile to Human Rights | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/vf-plans-to-acquire-brittania-brand-from-levi-strauss.html | VF PLANS TO ACQUIRE BRITTANIA BRAND FROM LEVI STRAUSS | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/arts/a-singer-who-does-horn.html | A Singer Who Does Horn | False | By Ben Ratliff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/ahmanson-ends-hostile-bid-for-s-l.html | Ahmanson Ends Hostile Bid for S.&L. | False | By Saul Hansell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/publisher-of-vibe-buys-spin-magazine.html | Publisher of Vibe Buys Spin Magazine | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/IHT-pleasant-memories-letters-to-the-editor.html | Pleasant Memories : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/IHT-american-topics-hands-off-the-barbecue.html | American Topics : Hands Off the Barbecue! | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/yankees-now-facing-a-test-of-character.html | Yankees Now Facing A Test of Character | False | By Claire Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/c-corrections-482137.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/l-should-mcveigh-receive-the-death-penalty-481572.html | Should McVeigh Receive the Death Penalty? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/shabazz-has-first-operation-to-repair-burns.html | Shabazz Has First Operation to Repair Burns | False | By Jane Gross | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/the-history-harvard-missed.html | The History Harvard Missed | False | By James L. Greenfield | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/despite-welfare-state-origins-israeli-enterprise-blossoms.html | Despite welfare state origins, Israeli enterprise blossoms. | False | By Peter Passell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/parcells-adds-free-agent-to-linebacker-collection.html | Parcells Adds Free Agent To Linebacker Collection | False | By Gerald Eskenazi | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/movies/ang-lee-film-at-festival.html | Ang Lee Film at Festival | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/l-the-deeper-value-481459.html | The Deeper Value | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/france-s-new-jacket.html | France's New Jacket | False | By Thomas L. Friedman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/garden/in-the-end-it-was-all-buck-no-bang.html | In the end, it was all buck, no bang. | False | By Patricia Leigh Brown | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/transactions-483354.html | TRANSACTIONS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-pitcher-walter.html | Paid Notice: Deaths PITCHER, WALTER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/continental-rift.html | Continental Rift | False | By Tony Judt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/style/chronicle-482498.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/irvin-expresses-lack-of-desire.html | Irvin Expresses Lack of Desire | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/woman-gets-6.6-million-in-sexual-harassment-suit.html | Woman Gets $6.6 Million In Sexual Harassment Suit | False | By Nick Ravo | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/garden/when-time-flies-in-a-light-show.html | When Time Flies In a Light Show | False | By Elaine Louie | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/auto-insurers-charge-ring-stole-millions.html | Auto Insurers Charge Ring Stole Millions | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/hewlett-packard-rumored-as-possible-buyer-of-iomega.html | HEWLETT-PACKARD RUMORED AS POSSIBLE BUYER OF IOMEGA | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-lowenherz-lillian-nee-kanter.html | Paid Notice: Deaths LOWENHERZ, LILLIAN (NEE KANTER) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-levin-jonathan.html | Paid Notice: Deaths LEVIN, JONATHAN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/school-violence-drops.html | School Violence Drops | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/world/new-york-bartender-to-ireland-s-kingmaker.html | New York Bartender to Ireland's Kingmaker | False | By James F. Clarity | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/a-good-day-for-the-mayor-to-little-avail.html | A Good Day For the Mayor, To Little Avail | False | By Elizabeth Kolbert | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/finance-briefs-475947.html | FINANCE BRIEFS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/l-an-apology-to-ireland-468339.html | An Apology to Ireland | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/l-a-sure-lotto-jackpot-468924.html | A Sure Lotto Jackpot | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/for-yankees-half-an-inning-is-not-enough.html | For Yankees, Half an Inning Is Not Enough | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/mcdonald-s-seeks-a-plan-for-the-90-s.html | McDonald's Seeks A Plan for the 90's | False | By Barnaby J. Feder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/whitman-bus-rolls-into-south-jersey.html | Whitman Bus Rolls Into South Jersey | False | By Jennifer Preston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/judge-orders-runoff-election.html | Judge Orders Runoff Election | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/theater/an-iago-who-usually-does-comedy.html | An Iago Who Usually Does Comedy | False | By Anita Gates | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-rossman-isadore-md.html | Paid Notice: Deaths ROSSMAN, ISADORE, M.D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/world/socialist-victory-likely-to-block-french-military-role-in-nato.html | Socialist Victory Likely to Block French Military Role in NATO | False | By Craig R. Whitney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/IHT-clean-up-the-worlds-glut-of-surplus-weapons.html | Clean Up the World's Glut of Surplus Weapons | False | By Michael Brzoska and Herbert Wulf, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/us/fishing-talks-and-fighting-words.html | Fishing Talks and Fighting Words | False | By Carey Goldberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/l-lift-education-standards-and-wages-will-rise-481432.html | Lift Education Standards, and Wages Will Rise | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/IHT-partners-should-nudge-burma.html | Partners Should Nudge Burma | False | By Jusuf Wanandi, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/theater/lovers-and-lonesome-cowboys-in-a-musical-revue.html | Lovers and Lonesome Cowboys in a Musical Revue | False | By Lawrence Van Gelder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/l-should-mcveigh-receive-the-death-penalty-481629.html | Should McVeigh Receive the Death Penalty? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/garden/as-queens-changes-the-gardens-remain.html | As Queens Changes, The Gardens Remain | False | By Anne Raver | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/c-corrections-482196.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/us/clinton-plans-moves-aimed-to-improve-nation-s-race-relations.html | Clinton Plans Moves Aimed to Improve Nation's Race Relations | False | By James Bennet | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/by-subway-and-by-limousine-to-mourn-a-teacher-and-a-son.html | By Subway and by Limousine, to Mourn a Teacher and a Son | False | By Elisabeth Bumiller | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-stanley-william-edwin-iii.html | Paid Notice: Deaths STANLEY, WILLIAM EDWIN III | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/IHT-europe-needs-a-currency-for-growth-and-jobs.html | Europe Needs a Currency for Growth and Jobs | False | By Robert A. Levine, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/arts/radio-stations-enjoy-rising-ratings-as-music-purists-fume.html | Radio Stations Enjoy Rising Ratings as Music Purists Fume | False | By Peter Watrous | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/books/the-shipwreck-story-no-one-survived-to-tell.html | The Shipwreck Story No One Survived to Tell | False | By Christopher Lehmann-Haupt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/teacher-held-in-assault-on-students-in-brooklyn.html | Teacher Held In Assault On Students In Brooklyn | False | By Pam Belluck | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-goffman-alan.html | Paid Notice: Deaths GOFFMAN, ALAN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/l-a-middle-east-peace-467510.html | A 'Middle East' Peace | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-levy-leonard-e.html | Paid Notice: Deaths LEVY, LEONARD E | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/us/gop-backing-off-a-deal-to-restore-aid-to-immigrants.html | G.O.P. BACKING OFF A DEAL TO RESTORE AID TO IMMIGRANTS | False | By Robert Pear | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/world/pope-renews-call-for-poles-to-get-rid-of-abortion-rights-law.html | Pope Renews Call for Poles to Get Rid of Abortion-Rights Law | False | By Jane Perlez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/key-rates-468266.html | Key Rates | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/world/vietnamese-who-fought-for-cia-are-still-awaiting-back-pay.html | Vietnamese Who Fought for C.I.A. Are Still Awaiting Back Pay | False | By Tim Weiner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/singapore-justice.html | Singapore Justice | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/news/american-topics.html | American Topics | False | International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-memorials-cuffe-edward-w.html | Paid Notice: Memorials CUFFE, EDWARD W. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/bruguera-saves-face-for-seeded-field-in-paris.html | Bruguera Saves Face For Seeded Field in Paris | False | By Robin Finn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/megan-s-killer-to-give-up-right-to-seek-parole-if-life-is-spared.html | Megan's Killer to Give Up Right To Seek Parole if Life Is Spared | False | By William Glaberson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/us/not-enough-is-done-to-ease-end-of-life-panel-says.html | Not Enough Is Done to Ease End of Life, Panel Says | False | By Warren E. Leary | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/irs-criticized-harshly-in-judge-s-ruling.html | I.R.S. Criticized Harshly in Judge's Ruling | False | By David Cay Johnston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-james-dennis.html | Paid Notice: Deaths JAMES, DENNIS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/dedicated-to-the-jazz-from-day-1.html | Dedicated To the Jazz From Day 1 | False | By Harvey Araton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/people.html | People | False | By Glenn Collins | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/arts/a-new-shade-of-indigo.html | A New Shade of Indigo | False | By Neil Strauss | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/style/chronicle-482480.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/bruno-unveils-new-rent-law-compromise.html | Bruno Unveils New Rent-Law Compromise | False | By James Dao | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/arts/images-of-sad-amours.html | Images of Sad Amours | False | By Jack Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/budget-deal-allows-rowland-to-eliminate-up-to-5000-jobs.html | Budget Deal Allows Rowland To Eliminate Up to 5,000 Jobs | False | By Jonathan Rabinovitz | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-mason-patricia.html | Paid Notice: Deaths MASON, PATRICIA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-kurtzberg-lawrence.html | Paid Notice: Deaths KURTZBERG, LAWRENCE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-frankl-charlotte.html | Paid Notice: Deaths FRANKL, CHARLOTTE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-mcveigh-walter-b.html | Paid Notice: Deaths MCVEIGH, WALTER B. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/style/chronicle-482471.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/arts/commercials-on-public-tv-some-stations-are-tempted.html | Commercials on Public TV? Some Stations Are Tempted | False | By Lawrie Mifflin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/e-b-schlesinger-83-neurosurgeon-and-teacher.html | E. B. Schlesinger, 83, Neurosurgeon and Teacher | False | By Wolfgang Saxon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/l-asian-sculptures-467502.html | Asian Sculptures | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/IHT-battling-bribery-letters-to-the-editor.html | Battling Bribery : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/bridge-477761.html | Bridge | False | By Alan Truscott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/us/army-unsure-as-soldier-in-sex-case-asks-to-retire.html | Army Unsure As Soldier In Sex Case Asks to Retire | False | By Eric Schmitt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/driver-in-fatal-accident-had-22-violations.html | Driver in Fatal Accident Had 22 Violations | False | By Ronald Smothers | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/mets-haunted-by-a-ghost-from-the-past.html | Mets Haunted By a Ghost From the Past | False | By Jason Diamos | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/worldbusiness/IHT-as-czech-economy-slips-klaus-looks-for-a-miracle.html | As Czech Economy Slips, Klaus Looks for a Miracle | False | By Peter S. Green, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/flyers-coffey-is-questionable.html | Flyers' Coffey Is Questionable | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/c-corrections-482161.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-roth-dani.html | Paid Notice: Deaths ROTH, DANI | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/barrymore-didn-t-win-tony-though-its-leading-man-did-can-box-office-still-cash-in.html | 'Barrymore' didn't win a Tony, though its leading man did. Can the box office still cash in? | False | By Glenn Collins | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/us/senator-regrets-role-in-book-on-aliens.html | Senator Regrets Role in Book on Aliens | False | By William J. Broad | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/a-grateful-trainer-puts-his-faith-in-free-house.html | A Grateful Trainer Puts His Faith in Free House | False | By Jay Privman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/more-color-for-the-news.html | More Color for The News | False | By Iver Peterson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-zimmerman-ivan-hy.html | Paid Notice: Deaths ZIMMERMAN, IVAN (HY) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/newborn-baby-abandoned-dies.html | Newborn Baby, Abandoned, Dies | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/church-garage-is-set-on-fire.html | Church Garage Is Set on Fire | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-cole-rose-s.html | Paid Notice: Deaths COLE, ROSE S. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/6-brookhaven-workers-exposed-to-radiation.html | 6 Brookhaven Workers Exposed to Radiation | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/us/pact-reached-on-flood-aid-but-veto-looms.html | Pact Reached on Flood Aid but Veto Looms | False | By Adam Clymer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/world/hong-kong-s-business-elite-tells-americans-don-t-panic.html | Hong Kong's Business Elite Tells Americans: Don't Panic | False | By David E. Sanger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-levy-alison.html | Paid Notice: Deaths LEVY, ALISON | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/in-an-election-year-giuliani-negotiates-budget-deal-easily.html | In an Election Year, Giuliani Negotiates Budget Deal Easily | False | By Clifford J. Levy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/c-corrections-482145.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/british-air-american-pact-meets-resistance-at-hearing.html | British Air-American Pact Meets Resistance at Hearing | False | By Adam Bryant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/inside-482102.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/l-few-schools-affected-481483.html | Few Schools Affected | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-schoeffer-george.html | Paid Notice: Deaths SCHOEFFER, GEORGE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-memorials-goodman-howard.html | Paid Notice: Memorials GOODMAN, HOWARD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/us/texas-allowing-suits-against-hmo-s.html | Texas Allowing Suits Against H.M.O.'s | False | By Sam Howe Verhovek | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/IHT-hong-kong-island-letters-to-the-editor.html | Hong Kong Island : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/businesses-asked-to-close-for-parade.html | Businesses Asked To Close for Parade | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/arts/animal-cells-and-organs-for-treating-humans.html | Animal Cells and Organs For Treating Humans | False | By Walter Goodman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/garden/hand-in-small-hand-around-the-internet.html | Hand in Small Hand Around the Internet | False | By Laurie J. Flynn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/an-agreeable-city-council.html | An Agreeable City Council | False | By David Firestone | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/i-should-mcveigh-receive-the-death-penalty-481580.html | Should McVeigh Receive the Death Penalty? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/silver-charm-arrives-fit-and-happy-for-belmont.html | Silver Charm Arrives 'Fit and Happy' for Belmont | False | By Joseph Durso | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/classified/paid-notice-deaths-kline-rabbi-oscar.html | Paid Notice: Deaths KLINE, RABBI OSCAR | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/malone-stockton-find-door-is-closed.html | Malone, Stockton Find Door Is Closed | False | By Selena Roberts | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/harper-hobbling-jazz-with-steady-defense.html | Harper Hobbling Jazz With Steady Defense | False | By Harvey Araton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/contraceptive-to-control-deer.html | Contraceptive to Control Deer | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/mta-turns-deal-maker-in-promoting-metrocards.html | M.T.A. Turns Deal Maker In Promoting Metrocards | False | By David M. Halbfinger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/IHT-1897-us-citizenship-in-our-pages100-75-and-50-years-ago.html | 1897: U.S. Citizenship : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/nyregion/investigators-are-exploring-basic-questions-of-motive-in-levin-slaying.html | Investigators Are Exploring Basic Questions of Motive in Levin Slaying | False | By Dan Barry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/business/ammirati-puris-gets-global-compaq-account.html | Ammirati Puris Gets Global Compaq Account | False | By Glenn Collins | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/decision-time-on-clean-air.html | Decision Time on Clean Air | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/scarsdale-gets-its-due-for-years-of-teamwork.html | Scarsdale Gets Its Due For Years of Teamwork | False | By Tarik El-Bashir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/sports/giants-release-defensive-tackle-agnew.html | Giants Release Defensive Tackle Agnew | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/world/new-cabinet-is-announced-in-france.html | New Cabinet Is Announced In France | False | By Craig R. Whitney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-05 | 1997-06-05 | https://www.nytimes.com/1997/06/05/opinion/i-displacing-ignorance-481467.html | Displacing Ignorance | False | | 1997-08-01 | TX 4-518-130 | | | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/us/donations-to-democrats-traced-to-phony-firms-and-dead-person.html | Donations to Democrats Traced To Phony Firms and Dead Person | False | By Don van Natta Jr. and Christopher Drew | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/art-in-review-501310.html | Art in Review | False | By Roberta Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/wandering-the-world-while-still-in-brooklyn.html | Wandering The World While Still In Brooklyn | False | By Holland Cotter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/IHT-1947-marshalls-plan-in-our-pages-100-75-and-50-years-ago.html | 1947: Marshall's Plan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/messinger-faults-filming-by-giuliani-camp.html | Messinger Faults Filming by Giuliani Camp | False | | 1997-08-01 | TX 4-518-130 | | | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/detroit-closes-in-on-stanley-cup-celebration.html | Detroit Closes In On Stanley Cup Celebration | False | By Joe Lapointe | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/merrill-lynch-to-hire-2000-for-cash-and-tax-incentives.html | Merrill Lynch to Hire 2,000 for Cash and Tax Incentives | False | By David M. Halbfinger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/marriott-trying-to-buy-a-site-for-another-times-sq-hotel.html | Marriott Trying to Buy a Site For Another Times Sq. Hotel | False | By Charles V Bagli | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-deaths-blondowska-greenberg-sabina.html | Paid Notice: Deaths BLONDOWSKA, GREENBERG SABINA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-deaths-horwitz-irma.html | Paid Notice: Deaths HORWITZ, IRMA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/so-long-fractions-but-maybe-not-till-2000.html | So Long, Fractions, but Maybe Not Till 2000 | False | By Floyd Norris | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/how-the-very-new-can-be-old-at-heart.html | How the Very New Can Be Old at Heart | False | By Paul Griffiths | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/chairman-leaving-cole-henderson.html | Chairman Leaving Cole Henderson | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/movies/tuning-out-turning-off-dropping-out.html | Tuning Out, Turning Off, Dropping Out | False | By Janet Maslin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/ex-attica-inmate-wins-4-million-for-reprisals-after-71-uprising.html | Ex-Attica Inmate Wins $4 Million for Reprisals After '71 Uprising | False | By Robert D. McFadden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/art-in-review-501344.html | Art in Review | False | By Grace Glueck | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/world/swiss-irked-by-critics-ask-why-single-us-out.html | Swiss, Irked by Critics, Ask 'Why Single Us Out?' | False | By Alan Cowell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/silver-charm-to-start-from-post-2.html | Silver Charm to Start From Post 2 | False | By Jay Privman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/c-corrections-494992.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/l-gripping-the-oar-means-risking-the-shirt-490121.html | Gripping the Oar Means Risking the Shirt | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/russian-un-delegate-rejects-police-charges.html | Russian U.N. Delegate Rejects Police Charges | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/george-fenneman-77-dies-courtly-foil-for-groucho.html | George Fenneman, 77, Dies; Courtly Foil for Groucho | False | By Lawrence Van Gelder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/his-so-called-life-days-of-whine-and-neuroses.html | His So-Called Life: Days of Whine and Neuroses | False | By Caryn James | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-deaths-leader-sidney-d-md.html | Paid Notice: Deaths LEADER, SIDNEY D., M.D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/l-to-fit-into-mainstream-502405.html | To Fit Into Mainstream | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/cuny-says-541-failed-required-english-test.html | CUNY Says 541 Failed Required English Test | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 541-130 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/IHT-thailands-aches-are-curable.html | Thailand's Aches Are Curable | False | By Philip Bowring, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/a-rustic-county-at-rest-in-beauty.html | A Rustic County At Rest in Beauty | False | By Jon Pareles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-deaths-peruso-alfred.html | Paid Notice: Deaths PERUSO, ALFRED | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/the-island-of-dreams.html | The Island of Dreams | False | By A. M. Rosenthal | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/frederic-w-west-78-salesman-and-bethlehem-steel-executive.html | Frederic W. West, 78, Salesman And Bethlehem Steel Executive | False | By Joseph B. Treaster | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/two-dead-in-shooting.html | Two Dead in Shooting | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/putnam-investments-forms-alliance-with-nippon-life.html | PUTNAM INVESTMENTS FORMS ALLIANCE WITH NIPPON LIFE | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/movies/new-video-releases-487465.html | NEW VIDEO RELEASES | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/rehearing-denied-in-municipal-bond-case.html | Rehearing Denied in Municipal-Bond Case | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/guam-is-the-pace-setter-in-driver-seat-belt-use.html | Guam Is the Pace-Setter In Driver Seat-Belt Use | False | By Matthew L. Wald | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/j-anthony-lukas-64-dies-won-2-pulitzer-prizes.html | J. Anthony Lukas, 64, Dies; Won 2 Pulitzer Prizes | False | By Clyde Haberman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-memorials-lipman-roberta.html | Paid Notice: Memorials LIPMAN, ROBERTA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/us/cia-traitor-saying-he-wanted-cash-for-family-gets-23-years.html | C.I.A. Traitor, Saying He Wanted Cash for Family, Gets 23 Years | False | By Tim Weiner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/l-doll-is-a-model-502448.html | Doll Is a Model | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/us/chicago-schools-set-standard-in-insisting-students-perform.html | Chicago Schools Set Standard In Insisting Students Perform | False | By Dirk Johnson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/IHT-paris-faces-a-duel-on-foreign-policy.html | Paris Faces a Duel on Foreign Policy | False | By Joseph Fitchett, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/art-in-review-501298.html | Art in Review | False | By Roberta Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/of-american-sculptors-and-the-human-figure.html | Of American Sculptors And the Human Figure | False | By Grace Glueck | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/world/for-hutu-refugees-safety-and-heartbreak.html | For Hutu Refugees, Safety and Heartbreak | False | By Raymond Bonner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/fritz-leutwiler-72-banker-revamped-currency-system.html | Fritz Leutwiler, 72, Banker; Revamped Currency System | False | By Paul Lewis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/firefighters-contract-gets-union-approval.html | Firefighters' Contract Gets Union Approval | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/feiffer-sojourn-at-columbia.html | Feiffer Sojourn at Columbia | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/l-rent-regulations-fuel-housing-court-chaos-502367.html | Rent Regulations Fuel Housing Court Chaos | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/new-owner-of-snapple-brings-back-its-most-uh-unforgettable-endorser.html | New owner of Snapple brings back its most, uh, unforgettable endorser. | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/world/an-uneasy-first-encounter-in-france-s-political-cohabitation.html | An Uneasy First Encounter in France's Political 'Cohabitation' | False | By Craig R. Whitney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/movies/new-video-releases-501492.html | NEW VIDEO RELEASES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/aloft-at-times-square.html | Aloft at Times Square | False | By Lisa W. Foderaro | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/a-r-baron-s-top-salesman-admits-guilt-and-will-assist-inquiry.html | A. R. Baron's Top Salesman Admits Guilt and Will Assist Inquiry | False | By Diana B. Henriques | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/l-disability-calls-for-acceptance-not-celebration-502383.html | Disability Calls for Acceptance, Not Celebration | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/us/cohen-criticized-for-his-support-of-a-top-general.html | COHEN CRITICIZED FOR HIS SUPPORT OF A TOP GENERAL | False | By Philip Shenon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/police-called-in-after-thousands-gather-in-brooklyn-in-a-car-towing-argument.html | Police Called In After Thousands Gather In Brooklyn in a Car-Towing Argument | False | By David M. Herszenhorn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/l-german-insurer-is-reviewing-nazi-era-claims-490768.html | German Insurer Is Reviewing Nazi-Era Claims | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/company-briefs-501514.html | COMPANY BRIEFS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/transactions-490539.html | TRANSACTIONS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-deaths-gallagher-peter-j.html | Paid Notice: Deaths GALLAGHER, PETER J. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/bank-moving-offices-to-one-liberty-plaza.html | Bank Moving Offices To One Liberty Plaza | False | By David M. Halbfinger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/movies/it-s-not-all-popcorn-and-car-chases.html | It's Not All Popcorn and Car Chases | False | By Stephen Holden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/art-in-review-501379.html | Art in Review | False | By Holland Cotter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/feisty-touch-gold-has-fighting-chance-in-the-belmont.html | Feisty Touch Gold Has Fighting Chance in the Belmont | False | By Joseph Durso | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/drug-evidence-admitted-in-alex-kelly-case.html | Drug Evidence Admitted in Alex Kelly Case | False | By Monte Williams | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/style/IHT-unhappy-customers-talk-back.html | Unhappy Customers Talk Back | False | By Roger Collis, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/totes-to-buy-a-majority-interest-in-aris-isotoner.html | TOTES TO BUY A MAJORITY INTEREST IN ARIS ISOTONER | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/it-s-not-funny-the-target-says-lighten-up-radio-host-says.html | It's Not Funny, the Target Says; Lighten Up, Radio Host Says | False | By Ian Fisher | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/council-as-expected-approves-33.4-billion-budget-deal.html | Council, As Expected, Approves $33.4 Billion Budget Deal | False | By Clifford J. Levy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/art-in-review-501352.html | Art in Review | False | By Grace Glueck | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-deaths-lehner-daniel-a.html | Paid Notice: Deaths LEHNER, DANIEL A. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/jets-and-packers-make-a-trade.html | Jets and Packers Make a Trade | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/norman-and-price-share-lead-in-kemper-on-66-s.html | Norman and Price Share Lead in Kemper on 66's | False | By Clifton Brown | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/a-subtle-revolution-in-four-stars.html | A Subtle Revolution In **** S(four starS) Dining | False | By Ruth Reichl | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/us/clinton-s-pentagon-blues-seem-to-be-back-again.html | Clinton's Pentagon Blues Seem to Be Back Again | False | By R. W. Apple Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/books/how-green-acres-et-al-changed-the-nation.html | How 'Green Acres' et Al. Changed the Nation | False | By Michiko Kakutani | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-deaths-livanos-george-p.html | Paid Notice: Deaths LIVANOS, GEORGE P. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-deaths-robinson-nancy-marshall-brereton.html | Paid Notice: Deaths ROBINSON, NANCY MARSHALL BRERETON | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/judge-eases-workfare-rules-for-recipients-taking-classes.html | Judge Eases Workfare Rules For Recipients Taking Classes | False | By Steven Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-deaths-benson-morris.html | Paid Notice: Deaths BENSON, MORRIS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/IHT-america-and-russia-above-a-diffident-europe.html | America and Russia Above a Diffident Europe | False | By Max Jakobson, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/then-and-now.html | Then And Now | False | By Anthony Lewis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/overweight-packages-contents-handcuffs.html | Overweight Packages, Contents: Handcuffs | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/hingis-dismisses-seles-on-the-way-to-final.html | Hingis Dismisses Seles on the Way to Final | False | By Robin Finn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/IHT-after-victory-by-socialists-in-france-monetary-unions-timetable-is-awry.html | After Victory by Socialists in France, Monetary Union's Timetable Is Awry : The Euro's '99 Debut Appears Less Likely | False | By John Vinocur, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/its-arms-twisted-legislature-passes-whitman-s-bond-plan.html | Its Arms Twisted, Legislature Passes Whitman's Bond Plan | False | By Jennifer Preston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/us/states-offer-plan-to-settle-tobacco-suits.html | States Offer Plan To Settle Tobacco Suits | False | By Barry Meier | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-deaths-schmeltz-rabbi-benjamin.html | Paid Notice: Deaths SCHMELTZ, RABBI BENJAMIN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/retailers-usual-suspect-is-the-weather.html | Retailers' Usual Suspect Is the Weather | False | By Jennifer Steinhauer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/IHT-six-days-of-fighting-30-years-of-fallout.html | Six Days of Fighting, 30 Years of Fallout | False | By Abraham Rabinovich, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/back-home-jazz-hopes-to-play-at-higher-level.html | Back Home, Jazz Hopes to Play at Higher Level | False | By Mike Wise | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/nigeria-s-game-in-sierra-leone.html | Nigeria's Game in Sierra Leone | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/us/president-stays-on-sidelines-in-debate-over-nominee-to-head-the-joint-chiefs.html | President Stays on Sidelines in Debate Over Nominee to Head the Joint Chiefs | False | By Alison Mitchell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/double-standards-double-talk.html | Double Standards, Double Talk | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/bank-camera-shows-a-man-used-levin-s-card-to-withdraw-cash.html | Bank Camera Shows a Man Used Levin's Card to Withdraw Cash | False | By Dan Barry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-deaths-lehmann-dr-manfred-r.html | Paid Notice: Deaths LEHMANN, DR. MANFRED R. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/06/nyregion/inside-497509.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/dennis-james-79-tv-game-show-host-and-announcer-dies.html | Dennis James, 79, TV Game Show Host and Announcer, Dies | False | By Robert Mcg. Thomas Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-deaths-levin-jonathan.html | Paid Notice: Deaths LEVIN, JONATHAN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/people.html | People | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-deaths-sanet-freda.html | Paid Notice: Deaths SANET, FREDA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/rent-law-plan-is-criticized-by-prosecutors.html | Rent-Law Plan Is Criticized By Prosecutors | False | By Randy Kennedy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-deaths-gettler-joseph.html | Paid Notice: Deaths GETTLER, JOSEPH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/yankees-are-already-talking-wild-card.html | Yankees Are Already Talking Wild Card | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-deaths-hittleman-arnold.html | Paid Notice: Deaths HITTLEMAN, ARNOLD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-deaths-stebbins-cameron-duke.html | Paid Notice: Deaths STEBBINS, CAMERON DUKE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/movies/sexual-dysfunction-is-fine-compared-with-the-healer.html | Sexual Dysfunction Is Fine (Compared With the Healer) | False | By Stephen Holden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/national-semiconductor-posts-loss-for-4th-quarter.html | National Semiconductor Posts Loss for 4th Quarter | False | By Lawrence M. Fisher | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/sentencing-bill-to-be-signed.html | Sentencing Bill to Be Signed | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/movies/new-video-releases-501484.html | NEW VIDEO RELEASES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/us/at-bombing-trial-emotions-and-restraint.html | At Bombing Trial, Emotions and Restraint | False | By Jo Thomas | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/administration-backs-off-white-teacher-s-dismissal.html | Administration Backs Off White Teacher's Dismissal | False | By Linda Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/world/island-tenants-triumph-they-re-the-lairds-now.html | Island Tenants Triumph: They're the Lairds Now | False | By Warren Hoge | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/grand-metropolitan-picks-y-r.html | Grand Metropolitan Picks Y.& R | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/l-culture-before-nature-488852.html | Culture Before Nature | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/seeking-the-face-of-a-nation-in-unexpected-corners.html | Seeking the Face of a Nation in Unexpected Corners | False | By Sarah Boxer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/key-rates-490440.html | Key Rates | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-memorials-gutenburg-larry.html | Paid Notice: Memorials GUTENBURG, LARRY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/bulls-also-do-a-number-on-jazz-players-minds.html | Bulls Also Do a Number On Jazz Players' Minds | False | By Selena Roberts | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/2-accused-of-fraud-fail-to-appear-in-court.html | 2 Accused of Fraud Fail To Appear in Court | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/IHT-unseeded-masses-letters-to-the-editor.html | Unseeded Masses : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/an-accord-with-total-news-is-reached.html | An Accord With Total News Is Reached | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/c-corrections-502162.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/johnson-out-of-nationals-unlikely-to-get-into-worlds.html | Johnson, Out of Nationals, Unlikely to Get Into Worlds | False | By Jere Longman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/judge-rules-bird-feeder-requires-no-permit.html | Judge Rules Bird Feeder Requires No Permit | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/style/chronicle-491870.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/trinity-i-fund-makes-offer-to-acquire-fisher-scientific.html | Trinity I Fund Makes Offer To Acquire Fisher Scientific | False | By Kenneth N. Gilpin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/c-corrections-502200.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/no-headline-494313.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/us-airline-executives-are-hot-in-a-deregulated-europe.html | U.S. Airline Executives Are Hot in a Deregulated Europe | False | By John Tagliabue | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/us/officials-trying-to-link-olympic-bomb-to-other-atlanta-blasts.html | Officials Trying to Link Olympic Bomb to Other Atlanta Blasts | False | By David Stout | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/us/role-of-genes-in-shaping-intelligence-is-lifelong-study-says.html | Role of Genes in Shaping Intelligence Is Lifelong, Study Says | False | By Malcolm W. Browne | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/retail-sales-were-sluggish-last-month.html | Retail Sales Were Sluggish Last Month | False | By Jennifer Steinhauer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/in-new-coppelia-a-chance-for-talent-to-display-itself.html | In New 'Coppelia,' a Chance For Talent to Display Itself | False | By Jack Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/foster-s-shares-being-bought-back-and-sold.html | Foster's Shares Being Bought Back and Sold | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/l-tribute-to-a-teacher-502332.html | Tribute to a Teacher | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/us/new-findings-cast-doubts-on-possibility-of-lunar-ice.html | New Findings Cast Doubts On Possibility Of Lunar Ice | False | By William J. Broad | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/leader-quits-business-group-in-parade-flap.html | Leader Quits Business Group In Parade Flap | False | By Nick Ravo | 1997-08-01 | TX 4-518-130 | | | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/perot-systems-agrees-to-acquire-assets-of-nets-inc.html | PEROT SYSTEMS AGREES TO ACQUIRE ASSETS OF NETS INC. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-deaths-byrnes-james-j.html | Paid Notice: Deaths BYRNES, JAMES J. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/after-15-years-dow-jones-lets-futures-trade-on-its-average.html | After 15 Years, Dow Jones Lets Futures Trade On Its Average | False | By Floyd Norris | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/5-double-plays-in-shutout-by-reynoso.html | 5 Double Plays in Shutout by Reynoso | False | By Malcolm Moran | 1997-08-01 | TX 4-518-130 | | | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/the-gop-cops-out.html | The G.O.P. Cops Out | False | By Christopher Shays | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/the-next-city-budget-debate.html | The Next City Budget Debate | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/gooden-draws-another-blast.html | Gooden Draws Another Blast | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/l-jobs-not-tv-exposure-502430.html | Jobs, Not TV Exposure | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/the-spoken-word.html | The Spoken Word | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-deaths-cooper-eli.html | Paid Notice: Deaths COOPER, ELI | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/l-tribute-to-a-teacher-502324.html | Tribute to a Teacher | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/us/fbi-finds-most-of-arsenal.html | F.B.I. Finds Most of Arsenal | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/IHT-despite-rule-by-the-left-no-pink-wave-for-europe.html | Despite Rule By the Left, No Pink Wave For Europe | False | By Tom Buerkle, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/us/georgia-candidate-for-governor-admits-adultery-and-resigns-commission-in-guard.html | Georgia Candidate for Governor Admits Adultery and Resigns Commission in Guard | False | By Kevin Sack | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/IHT-1922-hall-of-fame-in-our-pages100-75-and-50-years-ago.html | 1922: Hall of Fame : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/us/clinton-supports-plan-to-ban-soft-money-in-campaigns.html | Clinton Supports Plan to Ban 'Soft Money' in Campaigns | False | By James Bennet | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/lawyer-for-shabazz-grandson-denies-youth-confessed-to-fire.html | Lawyer for Shabazz Grandson Denies Youth Confessed to Fire | False | By Jane Gross | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/IHT-the-drug-war-letters-to-the-editor.html | The Drug War : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/jeff-buckley-30-who-wrote-and-sang-eclectic-folk-rock.html | Jeff Buckley, 30, Who Wrote And Sang Eclectic Folk-Rock | False | By Neil Strauss | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/laws-require-cameras-and-other-security-at-atms.html | Laws Require Cameras and Other Security at A.T.M.'s | False | By Saul Hansell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/l-society-s-failure-502413.html | Society's Failure | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/art-in-review-501328.html | Art in Review | False | By Grace Glueck | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/style/chronicle-502693.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/wanna-bet-come-on-out-belmont-says.html | Wanna Bet? Come on Out, Belmont Says | False | By Clyde Haberman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/companies-play-up-the-promotion-game.html | Companies Play Up The Promotion Game | False | By Richard Sandomir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/fugazy-admits-perjury.html | Fugazy Admits Perjury | False | By Benjamin Weiser | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/movies/home-video-488631.html | Home Video | False | By Peter M. Nichols | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/l-rent-regulations-fuel-housing-court-chaos-490059.html | Rent Regulations Fuel Housing Court Chaos | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/new-jersey-golf-center-inaugurated.html | New Jersey Golf Center Inaugurated | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/style/chronicle-502707.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-deaths-moore-anna.html | Paid Notice: Deaths MOORE, ANNA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/brouillard-gets-supermarket-work.html | Brouillard Gets Supermarket Work | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-deaths-love-ellamae-davis.html | Paid Notice: Deaths LOVE, ELLAMAE DAVIS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/movies/man-wanted-must-have-excellent-penmanship.html | Man Wanted: Must Have Excellent Penmanship | False | By Janet Maslin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/IHT-a-plan-for-africa-letters-to-the-editor.html | A Plan for Africa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-deaths-karp-richard.html | Paid Notice: Deaths KARP, RICHARD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-deaths-doherty-ellen-denise.html | Paid Notice: Deaths DOHERTY, ELLEN DENISE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/c-corrections-502197.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/us/under-threat-disaster-bill-is-approved-by-congress.html | Under Threat, Disaster Bill Is Approved By Congress | False | By Adam Clymer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/business-digest-499315.html | BUSINESS DIGEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/IHT-in-test-of-asian-values-china-and-unesco-clash-over-freedom-of-press.html | In Test of 'Asian Values,' China and Unesco Clash Over Freedom of Press | False | By Barry James, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/IHT-political-notes-quotequnquote.html | POLITICAL NOTES : Quote/Unquote | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/world/with-leading-party-banned-algeria-elects-a-new-parliament.html | With Leading Party Banned, Algeria Elects a New Parliament | False | By Roger Cohen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/burnett-assigned-two-accounts.html | Burnett Assigned Two Accounts | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/us/largest-gift-ever-endows-a-new-college.html | Largest Gift Ever Endows a New College | False | By William H. Honan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/abortion-bill-heads-to-senate.html | Abortion Bill Heads to Senate | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/ticket-scalping-is-debated.html | Ticket Scalping Is Debated | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/IHT-1897-emigration-act-in-our-pages100-75-and-50-years-ago.html | 1897: Emigration Act : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/l-band-aids-don-t-work-502421.html | Band-Aids Don't Work | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/movies/new-video-releases-501476.html | NEW VIDEO RELEASES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/finding-fresh-images-for-an-evergreen-subject.html | Finding Fresh Images for an Evergreen Subject | False | By Margarett Loke | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/humana-buys-health-plan-in-cincinnati.html | Humana Buys Health Plan In Cincinnati | False | By Milt Freudenheim | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/world/albright-s-words-global-task-for-us.html | Albright's Words: Global Task for U.S. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/us/whitewater-files-split-us-lawyers.html | WHITEWATER FILES SPLIT U.S. LAWYERS | False | By Stephen Labaton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/man-pleads-not-guilty-in-fraud.html | Man Pleads Not Guilty in Fraud | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/belmont-king-takes-record-back-home.html | Belmont King Takes Record Back Home | False | By George Vecsey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/c-corrections-502219.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/budget-passed-now-the-hard-part.html | Budget Passed, Now the Hard Part | False | By Jonathan Rabinovitz | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/l-a-home-in-palm-beach-488810.html | A Home in Palm Beach? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/e-z-pass-is-coming.html | E-Z Pass Is Coming | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/results-plus-498890.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/crew-to-investigate-rehiring-of-teacher.html | Crew to Investigate Rehiring of Teacher | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/treasury-prices-flat-ahead-of-labor-data.html | Treasury Prices Flat Ahead of Labor Data | False | By Robert Hurtado | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/movies/bringing-up-bonzo.html | Bringing Up Bonzo | False | By Janet Maslin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/bozell-is-given-a-borden-account.html | Bozell Is Given A Borden Account | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/c-corrections-502170.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/on-the-go-abundant-in-frenetic-intricacy.html | On the Go, Abundant In Frenetic Intricacy | False | By Anna Kisselgoff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/business/germany-s-efforts-to-police-web-are-upsetting-business.html | Germany's Efforts to Police Web Are Upsetting Business | False | By Edmund L. Andrews | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/at-einstein-quadriplegic-gets-a-medical-degree.html | At Einstein, Quadriplegic Gets a Medical Degree | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/sports/it-s-the-physical-flyers-who-are-being-bullied.html | It's the Physical Flyers Who Are Being Bullied | False | By Jason Diamos | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/news-summary-502120.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/ronnie-lane-51-the-founder-of-small-faces-a-british-band.html | Ronnie Lane, 51, the Founder Of Small Faces, a British Band | False | By Jon Pareles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-deaths-shapiro-shirley.html | Paid Notice: Deaths SHAPIRO, SHIRLEY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/world/albright-sees-an-ambitious-world-mission-for-us.html | Albright Sees an Ambitious World Mission for U.S. | False | By Steven Erlanger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/movies/signs-and-symbols-on-a-thrill-ride.html | Signs and Symbols on a Thrill Ride | False | By Janet Maslin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/opinion/the-doomsayers-are-wrong.html | The Doomsayers Are Wrong | False | By Norbert Walter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-deaths-linchner-rabbi-alexander-s.html | Paid Notice: Deaths LINCHNER, RABBI ALEXANDER S. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/IHT-unlike-eu-it-moves-slowly-on-integration-aseanless-is-more.html | Unlike EU, It Moves Slowly on Integration : ASEAN:Less Is More | False | By Michael Richardson, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/news/unlike-eu-it-moves-slowly-on-integration-aseanless-is-more.html | Unlike EU, It Moves Slowly on Integration : ASEAN:Less Is More | False | By Michael Richardson, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/world/north-korean-boats-fire-on-south-s-in-waters-controlled-by-seoul.html | North Korean Boats Fire on South's in Waters Controlled by Seoul | False | By Sheryl Wudunn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/IHT-delors-says-france-is-tied-to-the-euro.html | Delors Says France is Tied to the Euro | False | By Tom Buerkle, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/48-indicted-in-drug-ring-in-manhattan.html | 48 Indicted In Drug Ring In Manhattan | False | By John Sullivan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/classified/paid-notice-memorials-joblove-steven.html | Paid Notice: Memorials JOBLOVE, STEVEN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/arts/last-chance.html | Last Chance | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-06 | 1997-06-06 | https://www.nytimes.com/1997/06/06/nyregion/co-op-market-in-queens-shows-signs-of-strength.html | Co-op Market in Queens Shows Signs of Strength | False | By Rachelle Garbarine | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/business/xerox-is-buying-out-a-partner.html | Xerox Is Buying Out a Partner | False | By Claudia H. Deutsch | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/sports/sporting-trifecta-in-one-day.html | Sporting Trifecta In One Day | False | By George Vecsey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/business/lawmakers-to-push-futures-investigation.html | Lawmakers to Push Futures Investigation | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/sports/coach-sees-flyer-team-on-brink-of-collapse.html | Coach Sees Flyer Team On Brink Of Collapse | False | By Jason Diamos | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-memorials-schachter-sidney.html | Paid Notice: Memorials SCHACHTER, SIDNEY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-horwitz-irma.html | Paid Notice: Deaths HORWITZ, IRMA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/business/business-digest-517976.html | BUSINESS DIGEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/toddler-s-death-investigated.html | Toddler's Death Investigated | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-owre-e-stewart-md.html | Paid Notice: Deaths OWRE, E. STEWART, M.D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/your-money/IHT-growth-of-young-naturalfoods-sector-holds-promise-for.html | Growth of Young Natural-Foods Sector Holds Promise for Investors : Waiting to Reap an Organic Bounty | False | By Barbara Wall, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/shot-in-hand-rookie-officer-kills-gunman.html | Shot in Hand, Rookie Officer Kills Gunman | False | By David M. Herszenhorn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/us/for-some-infertility-experts-human-cloning-is-a-dream.html | For Some Infertility Experts, Human Cloning Is a Dream | False | By Gina Kolata | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/us/fireworks-explosion-saddens-a-tennessee-town.html | Fireworks Explosion Saddens a Tennessee Town | False | By Adam Nossiter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-kaplan-milton-a.html | Paid Notice: Deaths KAPLAN, MILTON A. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/sports/no-rollover-jazz-ends-bulls-hope-for-sweep.html | No Rollover: Jazz Ends Bulls' Hope for Sweep | False | By Mike Wise | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/world/guatemala-digs-up-army-s-secret-cemeteries.html | Guatemala Digs Up Army's Secret Cemeteries | False | By Larry Rohter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/they-re-hors-d-oeuvres-of-the-city-budget-meal.html | They're Hors D'Oeuvres Of the City Budget Meal | False | By Clifford J. Levy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-leader-dr-sidney-d.html | Paid Notice: Deaths LEADER, DR. SIDNEY D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/your-money/IHT-firms-and-investors-are-in-it-for-the-money-ecofriendliness-is.html | Firms and Investors Are in It for the Money : Eco-Friendliness Is Not The Business of Business | False | By Conrad De Aenlle, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/business/novell-president-to-leave-at-end-of-june.html | NOVELL PRESIDENT TO LEAVE AT END OF JUNE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/sports/the-trip-to-rivera-is-easy-for-yanks.html | The Trip To Rivera Is Easy for Yanks | False | By Malcolm Moran | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/business/dow-adds-130-putting-1997-gain-near-1000-points.html | Dow Adds 130, Putting 1997 Gain Near 1,000 Points | False | By David Barboza | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/world/military-tightens-grip-in-algeria-election.html | Military Tightens Grip in Algeria Election | False | By Roger Cohen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/IHT-1897-lightning-strike-in-our-pages100-75-and-50-years-ago.html | 1897: Lightning Strike : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | ' International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/world/china-s-trade-status-remains-open-question-as-vote-nears.html | China's Trade Status Remains 'Open Question' as Vote Nears | False | By Steven Lee Myers | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/l-immoral-poll-ratings-520209.html | Immoral Poll Ratings | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/killing-casts-a-shadow-over-school.html | Killing Casts a Shadow Over School | False | By Jacques Steinberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/arts/young-ailey-dancers-show-off-their-skills.html | Young Ailey Dancers Show Off Their Skills | False | By Jennifer Dunning | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/first-it-s-about-killing.html | First It's About Killing | False | By Russell Baker | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/officer-shot-in-bronx-dies-of-his-injury.html | Officer Shot In Bronx Dies of His Injury | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/world/blair-urges-new-way-for-europe-s-left.html | Blair Urges New Way for Europe's Left | False | By Warren Hoge | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/business/bonds-stage-biggest-rally-in-a-month.html | Bonds Stage Biggest Rally In a Month | False | By Robert Hurtado | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/guilty-plea-in-beating-at-long-island-nightclub.html | Guilty Plea in Beating At Long Island Nightclub | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/painting-his-way-out-of-a-corner.html | Painting His Way Out Of a Corner | False | By David Gonzalez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/tenants-fear-rent-and-welfare-changes-spell-eviction.html | Tenants Fear Rent and Welfare Changes Spell Eviction | False | By Joe Sexton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/world/us-envoy-in-congo-offers-aid-but-wants-progress-on-rights.html | U.S. Envoy in Congo Offers Aid but Wants Progress on Rights | False | By Raymond Bonner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/IHT-in-new-japanus-crisis-guidelines-one-eye-is-on-china.html | In New Japan-U.S. Crisis Guidelines, One Eye Is on China | False | By Michael Richardson, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/us/taking-a-fresh-look-at-sacred-texts.html | Taking a Fresh Look at Sacred Texts | False | By Gustav Niebuhr | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/sports/williams-criticizes-calipari.html | Williams Criticizes Calipari | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/the-plum-of-your-lips.html | The Plum Of Your Lips | False | By Maureen Dowd | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/us/role-of-cia-in-guatemala-told-in-files-of-publisher.html | Role of C.I.A. In Guatemala Told in Files Of Publisher | False | By Tim Weiner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/inside-520420.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/live-from-ramallah.html | Live, From Ramallah | False | By Daoud Kuttab | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/toxic-spill-at-laboratory.html | Toxic Spill at Laboratory | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/l-gender-politics-520195.html | Gender Politics | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/l-mcveigh-s-quiet-trial-507245.html | McVeigh's Quiet Trial | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/sports/after-19-years-racing-world-hopes-for-a-coronation-at-belmont.html | After 19 Years, Racing World Hopes for a Coronation at Belmont | False | By Joseph Durso | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/arts/pianist-of-delicacy-as-well-as-muscle.html | Pianist of Delicacy as Well as Muscle | False | By Bernard Holland | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/c-corrections-519626.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/us/mcveigh-s-lawyers-cite-waco-in-urging-jury-to-spare-his-life.html | McVeigh's Lawyers Cite Waco In Urging Jury to Spare His Life | False | By Jo Thomas | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/arts/stuart-troup-63-a-jazz-critic-and-editor.html | Stuart Troup, 63, a Jazz Critic and Editor | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/sports/irabu-dazzles-steinbrenner.html | Irabu Dazzles Steinbrenner | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/no-headline-518220.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/world/germany-will-place-scientology-under-nationwide-surveillance.html | Germany Will Place Scientology Under Nationwide Surveillance | False | By Alan Cowell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/us/pondering-2-trials-judges-lean-to-one-conclusion.html | Pondering 2 Trials, Judges Lean to One Conclusion | False | By Steven A. Holmes | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-grossman-harold.html | Paid Notice: Deaths GROSSMAN, HAROLD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/world/in-congo-the-great-guys-have-much-to-talk-over.html | In Congo, the Great Guys Have Much to Talk Over | False | By Raymond Bonner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/IHT-1947letter-bombs-in-our-pages100-75-and-50-years-ago.html | 1947:Letter Bombs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/us/law-may-endanger-legitimate-refugees.html | Law May Endanger Legitimate Refugees | False | By Robert Pear | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/your-money/IHT-briefcase-japan-fund-in-uk-beats-the-indexes.html | Briefcase : Japan Fund in U.K. Beats the Indexes | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/IHT-1922-gorkys-health-in-our-pages100-75-and-50-years-ago.html | 1922: Gorky's Health : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/IHT-us-jobs-rate-and-eurojitters-pump-up-dow.html | U.S. Jobs Rate And Eurojitters Pump Up Dow | False | By Mitchell Martin, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/your-money/IHT-sapling-green-funds-failing-to-bear-fruit.html | Sapling 'Green' Funds Failing to Bear Fruit | False | By Ann Brocklehurst, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-schmeltz-benjamin.html | Paid Notice: Deaths SCHMELTZ, BENJAMIN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/us/gop-delays-a-relief-bill-in-bid-to-curb-a-veto-threat.html | G.O.P. Delays A Relief Bill In Bid to Curb A Veto Threat | False | By Jerry Gray | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/sports/torpid-bulls-forced-to-face-the-music.html | Torpid Bulls Forced to Face the Music | False | By Selena Roberts | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/sports/ted-nathanson-72-director-of-nbc-sports-and-news-shows.html | Ted Nathanson, 72, Director Of NBC Sports and News Shows | False | By Richard Sandomir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/l-manners-and-mores-520004.html | Manners and Mores | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/police-seeking-ex-student-19-in-levin-killing.html | Police Seeking Ex-Student, 19, In Levin Killing | False | By Dan Barry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/whitman-s-borrowing-plan-criticism-may-not-go-away.html | Whitman's Borrowing Plan: Criticism May Not Go Away | False | By Jennifer Preston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-cooper-eli.html | Paid Notice: Deaths COOPER, ELI | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/bridge-509183.html | Bridge | False | By Alan Truscott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/l-now-that-we-have-it-all-what-s-left-507253.html | Now That We Have It All, What's Left? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/us/clintons-supported-but-with-an-asterisk.html | Clintons Supported, But With an Asterisk | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/sports/a-generous-strike-zone-works-against-the-mets.html | A Generous Strike Zone Works Against the Mets | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-levin-jonathan.html | Paid Notice: Deaths LEVIN, JONATHAN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/sports/kenyans-head-mini-marathon-field.html | Kenyans Head Mini Marathon Field | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/inside-metro.html | INSIDE METRO | False | | | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-koven-irving.html | Paid Notice: Deaths KOVEN, IRVING | False | | | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/theater/making-it-to-dartmouth-with-that-old-moxie.html | Making It to Dartmouth With That Old Moxie | False | By Peter Marks | | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/us/from-chelsea-clinton-s-dad-pithy-advice-for-graduates.html | From Chelsea Clinton's Dad, Pithy Advice for Graduates | False | By James Bennet | | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-doherty-ellen-denise.html | Paid Notice: Deaths DOHERTY, ELLEN DENISE | False | | | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/us/over-there-different-rules-on-sex.html | Over There, Different Rules on Sex | False | By Roger Cohen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/fire-at-hotel-building-site.html | Fire at Hotel Building Site | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/theater/saved-by-a-sadist-not-good.html | Saved by a Sadist: Not Good | False | By D. J. R. Bruckner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-turi-charles-s.html | Paid Notice: Deaths TURI, CHARLES, S. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/judge-closes-shabazz-case-for-boy-s-sake.html | Judge Closes Shabazz Case for Boy's Sake | False | By Jane Gross | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/us/teamster-vote-under-a-cloud-in-a-fraud-case.html | Teamster Vote Under a Cloud In a Fraud Case | False | By Steven Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-tolbert-john-p.html | Paid Notice: Deaths TOLBERT, JOHN P. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-lehner-daniel-a.html | Paid Notice: Deaths LEHNER, DANIEL A. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-memorials-aronstein-henry.html | Paid Notice: Memorials ARONSTEIN, HENRY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/us/senators-expressing-doubts-on-joints-chiefs-candidate.html | Senators Expressing Doubts on Joints Chiefs Candidate | False | By Eric Schmitt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-wolfe-ira.html | Paid Notice: Deaths WOLFE, IRA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/c-corrections-519650.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/business/key-rates-508012.html | Key Rates | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/business/george-livanos-70-a-giant-in-greek-shipping-business.html | George Livanos, 70, a Giant In Greek Shipping Business | False | By John Tagliabue | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/as-helmsley-empire-nears-sale-a-new-battle-royal.html | As Helmsley Empire Nears Sale, a New Battle Royal | False | By Charles V Bagli | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-coffey-burton-l.html | Paid Notice: Deaths COFFEY, BURTON L. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/c-corrections-519693.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/arts/a-picasso-and-a-monet-turn-up-in-storage.html | A Picasso and a Monet Turn Up in Storage | False | By Carol Vogel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-stebbins-cameron-duke.html | Paid Notice: Deaths STEBBINS, CAMERON DUKE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-sills-goldie.html | Paid Notice: Deaths SILLS, GOLDIE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/c-corrections-519677.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/world/irish-go-to-the-polls-to-choose-legislators.html | Irish Go to the Polls To Choose Legislators | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/j-anthony-lukas-64-an-author-is-dead.html | J. Anthony Lukas, 64, an Author, Is Dead | False | By Clyde Haberman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/a-reunion-for-r-generation.html | A Reunion for 'R' Generation | False | By Thomas Beller | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/l-an-ordinary-citizen-520187.html | An Ordinary Citizen | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/drug-testimony-is-challenged-in-retrial-of-kelly-rape-case.html | Drug Testimony Is Challenged In Retrial of Kelly Rape Case | False | By Monte Williams | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/business/a-nasdaq-firm-settles-price-suit-for-30-million.html | A Nasdaq Firm Settles Price Suit For $30 Million | False | By Kenneth N. Gilpin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/us/administration-refines-proposal-for-tax-credits-and-ira-s.html | Administration Refines Proposal For Tax Credits and I.R.A.'s | False | By Richard W. Stevenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/criticism-over-dispute-that-drew-thousands.html | Criticism Over Dispute That Drew Thousands | False | By Douglas Martin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/algeria-s-sham-election.html | Algeria's Sham Election | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-levenson-stanley-s.html | Paid Notice: Deaths LEVENSON, STANLEY S. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/your-money/IHT-for-environmental-plays-think-cleanup.html | For Environmental Plays, Think Cleanup | False | By Judith Rehak, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-benson-morris.html | Paid Notice: Deaths BENSON, MORRIS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/business/company-briefs-520543.html | COMPANY BRIEFS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/c-corrections-519634.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/english-is-an-art-not-a-science.html | English Is an Art, Not a Science | False | By Marcia Biederman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-james-dennis.html | Paid Notice: Deaths JAMES, DENNIS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/l-see-pluralism-at-work-in-mexican-election-507172.html | See Pluralism at Work in Mexican Election | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/us/government-charges-4-in-theft-of-fbi-van.html | Government Charges 4 in Theft of F.B.I. Van | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-memorials-digiovanni-constance.html | Paid Notice: Memorials DIGIOVANNI, CONSTANCE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-handler-minnie.html | Paid Notice: Deaths HANDLER, MINNIE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/arts/edythe-meserand-88-pioneer-as-an-executive-in-radio-news.html | Edythe Meserand, 88, Pioneer As an Executive in Radio News | False | By Dinitia Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/arts/choreographer-wins-25000-festival-award.html | Choreographer Wins $25,000 Festival Award | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/chairman-helms.html | Chairman Helms | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/business/another-rise-in-british-rates.html | Another Rise In British Rates | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/c-corrections-519723.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-stulbaum-arthur-dds.html | Paid Notice: Deaths STULBAUM, ARTHUR, D.D.S. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-nathanson-edward-t-ted.html | Paid Notice: Deaths NATHANSON, EDWARD T. (TED) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/man-jailed-over-water-use.html | Man Jailed Over Water Use | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/fairness-in-special-education.html | Fairness in Special Education | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/sports/results-plus-516708.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/business/with-no-big-rival-it-calls-the-shots-in-athletic-shoes.html | With No Big Rival, It Calls the Shots in Athletic Shoes | False | By Jennifer Steinhauer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/arts/an-artist-who-seeks-revenge-through-his-art.html | An Artist Who Seeks Revenge Through His Art | False | By Alan Riding | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/sports/woods-s-big-shadow-has-lehman-irked.html | Woods's Big Shadow Has Lehman Irked | False | By Clifton Brown | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/business/northern-telecom-plans-to-hire-5000-workers.html | NORTHERN TELECOM PLANS TO HIRE 5,000 WORKERS | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/j-jones-case-puts-a-human-face-on-scandal-520179.html | Jones Case Puts a Human Face on Scandal | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/sports/last-dance-kuerten-pairs-with-bruguera.html | Last Dance: Kuerten Pairs With Bruguera | False | By Robin Finn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/city-strips-montefiore-of-a-contract.html | City Strips Montefiore Of a Contract | False | By Esther B. Fein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/us/notes-protected-by-privilege-justice-dept-brief-asserts.html | Notes Protected by Privilege, Justice Dept. Brief Asserts | False | By Stephen Labaton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/business/excel-agrees-to-buy-telco-for-1-billion.html | Excel Agrees To Buy Telco For $1 Billion | False | By Seth Schiesel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/l-those-monticello-parties-507237.html | Those Monticello Parties | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/l-when-cyclones-were-named-for-politicians-507369.html | When Cyclones Were Named for Politicians | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-wiesendanger-maria-nussbaumer-bolsey.html | Paid Notice: Deaths WIESENDANGER, MARIA NUSSBAUMER BOLSEY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/business/us-jobless-rate-declines-to-4.8-lowest-since-1973.html | U.S. JOBLESS RATE DECLINES TO 4.8%, LOWEST SINCE 1973 | False | By Robert D. Hershey Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/business/union-pacific-resources-to-add-highlands-gas.html | UNION PACIFIC RESOURCES TO ADD HIGHLANDS GAS | False | By Bridge News | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/in-tv-interview-teen-ager-denies-killing-her-newborn.html | In TV Interview, Teen-Ager Denies Killing Her Newborn | False | By Robert Hanley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/business/worldbusiness/IHT-increase-is-first-under-new-rules-british-central.html | Increase Is First Under New Rules : British Central Bank Lifts Rates by 0.25% | False | By Erik Ipsen, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/world/italian-police-arrest-suspected-mafia-boss.html | Italian Police Arrest Suspected Mafia Boss | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/l-texas-death-penalty-507164.html | Texas Death Penalty | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/us/mississippi-welcomes-retirees-of-all-races-519987.html | Mississippi Welcomes Retirees of All Races | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-karlsrud-edmond.html | Paid Notice: Deaths KARLSRUD, EDMOND | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-bleiweiss-enrique.html | Paid Notice: Deaths BLEIWEISS, ENRIQUE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/world/stoically-a-rival-tilts-at-croatia-s-leader.html | Stoically, a Rival Tilts at Croatia's Leader | False | By Chris Hedges | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/your-money/IHT-briefcase.html | Briefcase | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/one-way-to-redeem-the-tax-package.html | One Way to Redeem the Tax Package | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-whitmarsh-theodore-francis.html | Paid Notice: Deaths WHITMARSH, THEODORE FRANCIS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/news-summary-517860.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/l-italian-stereotypes-507180.html | Italian Stereotypes | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/nyregion/water-restrictions-lifted.html | Water Restrictions Lifted | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/classified/paid-notice-deaths-ghee-harriet-stein.html | Paid Notice: Deaths GHEE, HARRIET STEIN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/opinion/l-it-s-a-new-russia-507156.html | It's a New Russia | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-07 | 1997-06-07 | https://www.nytimes.com/1997/06/07/arts/sweet-memories-of-that-first-murder.html | Sweet Memories of That First Murder | False | By Caryn James | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-certain-coherence-for-115-works.html | A Certain Coherence for 115 Works | False | By William Zimmer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/brooklyn-birthdays-merit-a-coronation.html | Brooklyn Birthdays Merit a Coronation | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/l-speed-not-a-new-name-will-make-drivers-switch-520985.html | Speed, Not a New Name, Will Make Drivers Switch | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-mandel-sara-susi.html | Paid Notice: Deaths MANDEL, SARA (SUSI) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/loroupe-again-is-first-in-central-park.html | Loroupe, Again, Is First in Central Park | False | By Tarik El-Bashir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/listless-rodman-blames-referees-and-himself.html | Listless Rodman Blames Referees, and Himself | False | By Mike Wise | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/lindros-humbled-by-fall-of-flyers.html | Lindros Humbled By Fall Of Flyers | False | By Jason Diamos | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/watching-the-winners-go-by.html | Watching the Winners Go By | False | By Monique P. Yazigi | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/cars-for-ethanol.html | Cars for Ethanol | False | By Keith Bradsher | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/l-adolescence-rules-482404.html | Adolescence Rules! | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/schizo.html | Schizo | False | By Wole Soyinka | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/l-assignment-times-square-482358.html | Assignment: Times Square | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-lifetime-of-experimentation-with-style.html | A Lifetime of Experimentation With Style | False | By Barry Schwabsky | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/market-timing.html | MARKET TIMING | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/real-family-trip-plan-a-reunion.html | Real Family Trip: Plan a Reunion | False | By Betsy Wade | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/passing-by-the-sadder-things-of-life-on-a-roller-coaster-ride.html | Passing By the Sadder Things of Life on a Roller Coaster Ride | False | By Lynne Ames | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/just-another-meal-in-paradise.html | Just Another Meal in Paradise | False | By Stuart Stevens | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/realestate/a-federal-tax-program-helps-build-housing.html | A Federal Tax Program Helps Build Housing | False | By Diana Shaman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/striking-black-gold-in-the-yard.html | Striking Black Gold In the Yard | False | By Joan Lee Faust | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/gangsta-vs-metal-in-cairo.html | Gangsta vs. Metal in Cairo | False | By Richard McGill Murphy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/taking-out-the-trash.html | Taking Out the Trash | False | By Michiko Kakutani | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-1977-comes-under-scrutiny.html | A 1977 Comes Under Scrutiny | False | By Thomas Vinciguerra | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/separate.html | Separate | False | By Nadine Gordimer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/us/adultery-is-just-one-land-mine-for-pentagon-chief.html | Adultery Is Just One Land Mine for Pentagon Chief | False | By Philip Shenon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/one-woman-planted-seeds-of-change-for-forlorn-strip-of-greenery.html | One Woman Planted Seeds of Change for Forlorn Strip of Greenery | False | By Anthony Ramirez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/l-listening-to-shareholders-518131.html | Listening to Shareholders | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/c-corrections-482668.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/c-correction-481858.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-lunardini-elsie.html | Paid Notice: Deaths LUNARDINI, ELSIE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/a-union-comeback-tell-it-to-sweeney.html | A Union Comeback? Tell It to Sweeney | False | By Steven Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/powerful.html | Powerful | False | By John Keegan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-fleisher-estelle.html | Paid Notice: Deaths FLEISHER, ESTELLE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/mother-of-teen-agers-writes-about-coping.html | Mother of Teen-Agers Writes About Coping | False | By Herbert Hadad | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/school-wins-pupil-improvement-award.html | School Wins Pupil-Improvement Award | False | By Merri Rosenberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/us/towns-in-washington-bringing-back-poetry-in-street-names.html | Towns in Washington Bringing Back Poetry in Street Names | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/bookshelf.html | Bookshelf | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/new-telephone-technology-brings-new-zoning-issues.html | New Telephone Technology Brings New Zoning Issues | False | By Stephen L. Purdy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/world/zaire-s-fall-jolts-neighboring-angola-s-frail-peace.html | Zaire's Fall Jolts Neighboring Angola's Frail Peace | False | By Suzanne Daley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/denise-b-hare-73-photographed-artists.html | Denise B. Hare, 73; Photographed Artists | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/dynasties-just-aren-t-what-they-used-to-be.html | Dynasties Just Aren't What They Used to Be | False | By Robert Lipsyte | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/in-war-against-aids-battle-over-baby-formula-reignites.html | In War Against AIDS, Battle Over Baby Formula Reignites | False | By Barry Meier | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/an-arbitration-albatross.html | An Arbitration Albatross | False | By Madelaine and Theodore G. Eppenstein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/amy-c-mccrae-andrew-c-kessler.html | Amy C. McCrae, Andrew C. Kessler | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/testing-quality-of-pool-water.html | Testing Quality of Pool Water | False | By Edward R. Lipinski | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/into-the-void.html | Into the Void | False | By Barbara Ehrenreich | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-sotto-melvyn-nico.html | Paid Notice: Deaths SOTTO, MELVYN. "NICO." | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/how-to-strike-black-gold-in-the-backyard.html | How to Strike Black Gold in the Backyard | False | By Joan Lee Faust | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/l-tobacco-debate-is-starved-for-common-sense-535591.html | Tobacco Debate Is Starved for Common Sense | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-memorials-cooper-robert-l.html | Paid Notice: Memorials COOPER, ROBERT L. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/lisa-pinto-paul-wimer.html | Lisa Pinto, Paul Wimer | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/making-a-case-for-estrogen-replacement.html | Making a Case for Estrogen Replacement | False | By Alix Boyle | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/kimberly-broatch-peter-j-ligotti.html | Kimberly Broatch, Peter J. Ligotti | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/world/clinton-s-envoy-for-latin-america-is-out-to-show-the-us-cares.html | Clinton's Envoy for Latin America Is Out to Show the U.S. Cares | False | By Diana Jean Schemo | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/chinese-take-away.html | Chinese Take-Away | False | By Thomas Keneally | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/laura-thornton-and-brad-myers.html | Laura Thornton And Brad Myers | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/tiny-dramas-big-piques-at-alex-kelly-rape-trial.html | Tiny Dramas, Big Piques At Alex Kelly Rape Trial | False | By Monte Williams | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-schmeltz-rabbi-benjamin.html | Paid Notice: Deaths SCHMELTZ, RABBI BENJAMIN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/unembarrassable.html | Unembarrassable | False | By Martin Amis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/realestate/residential-resales-445681.html | Residential Resales | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-cohen-anna.html | Paid Notice: Deaths COHEN, ANNA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/his-father-s-son.html | His Father's Son | False | By Laura Mansnerus | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/new-noteworthy-paperbacks-353655.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/with-some-help-urban-youngsters-discover-golf.html | With Some Help, Urban Youngsters Discover Golf | False | By Jack Cavanaugh | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/us/zoe-baird-to-take-over-a-foundation-in-new-york.html | Zoe Baird To Take Over A Foundation In New York | False | By Judith Miller | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/sports-books-in-brief-369411.html | Sports Books in Brief | False | By Brooke Allen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/lost-in-shadows-of-history-shabazz-family-s-troubles.html | Lost in Shadows of History: Shabazz Family's Troubles | False | By Rachel L. Swarns | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/ousted-president-fights-on.html | Ousted President Fights On | False | By Somini Sengupta | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/singer-s-music-evokes-idealism.html | Singer's Music Evokes Idealism | False | By Thomas Staudter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/washington-for-grown-ups.html | Washington, for Grown-Ups | False | By Jan Benzel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-gluck-fred.html | Paid Notice: Deaths GLUCK, FRED | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-nathanson-edward-ted.html | Paid Notice: Deaths NATHANSON, EDWARD (TED) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/45000-a-share-1500-a-share-or-264-a-share.html | $45,000 a Share, $1,500 a Share or $264 a Share | a | By Richard Korman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/l-no-license-to-pollute-518182.html | No License to Pollute | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/john-glenn-agonistes.html | John Glenn Agonistes | False | By William Safire | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/pataki-sends-fliers-touting-his-rent-plan.html | Pataki Sends Fliers Touting His Rent Plan | False | By Richard Perez-Pena | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/relentless.html | Relentless | False | By Noboru Yoshimura | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-once-powerful-association-seeks-to-slay-new-dragons.html | A Once-Powerful Association Seeks to Slay New Dragons | False | By David Rohde | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/fyi-486159.html | F.Y.I. | False | By Daniel B. Schneider | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/vanishing.html | Vanishing | False | By Ari Shavit | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/what-you-never-knew-you-needed.html | What You Never Knew You Needed | False | By Andrew Hacker | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/fumbling-after-grace-fishing-and-writing.html | Fumbling After Grace: Fishing and Writing | False | By Holly Morris | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/playing-in-the-neighborhood-505072.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-new-entry-in-the-barbecue-sweepstakes.html | A New Entry in the Barbecue Sweepstakes | False | By Richard Jay Scholem | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/l-mobutu-s-millions-527211.html | Mobutu's Millions | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-linchner-rabbi-alexander-s.html | Paid Notice: Deaths LINCHNER, RABBI ALEXANDER S. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/long-hot-summer-school.html | Long, Hot Summer School | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/subversive.html | Subversive | False | By Ahmed Rashid | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/on-the-towns-489344.html | ON THE TOWNS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/new-orleans-doesn-t-wait-for-friday.html | New Orleans Doesn't Wait For Friday | False | By Rick Bragg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/nights-of-dining-and-dancing.html | Nights of Dining and Dancing | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/l-balanchine-vs-ashton-369659.html | Balanchine vs. Ashton | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/the-irish-famine-and-the-english.html | The Irish Famine and the English | False | By Sarah Lyall | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/travel-advisory-430790.html | TRAVEL ADVISORY | False | By Joseph Siano | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/mr-sandman.html | Mr. Sandman | False | By Bill Kent | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/l-two-public-figures-with-consciences-499706.html | Two Public Figures With Consciences | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/l-bridges-need-call-boxes-like-those-on-highways-520977.html | Bridges Need Call Boxes Like Those on Highways | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/tv/falk-as-a-bad-guy-yeah-but-not-too-bad.html | Falk as a Bad Guy? Yeah, but Not Too Bad | False | By David Stout | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/l-beyond-pro-track-536016.html | Beyond Pro Track | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-pastina-michele.html | Paid Notice: Deaths PASTINA, MICHELE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/debating-who-has-the-power-to-regulate-power-suppliers.html | Debating Who Has the Power to Regulate Power Suppliers | False | By Kit R. Roane | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/q-and-a-429180.html | Q and A | False | By Joseph Siano | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-place-for-pasta-and-more-in-armonk.html | A Place for Pasta and More in Armonk | False | By M. H. Reed | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-royce-edward.html | Paid Notice: Deaths ROYCE, EDWARD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/l-pricing-the-convenience-of-atm-s-518930.html | Pricing the Convenience of A.T.M.'s | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/minor.html | Minor | False | By Hugo Young | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/l-adolescence-rules-482412.html | Adolescence Rules! | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/l-military-injustice-535648.html | Military Injustice | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/living-in-the-shadow-of-a-famous-song.html | Living in the Shadow of a Famous Song | False | By Steve Pond | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/writer-flies-high-then-tumbles-but-gets-back-up-again.html | Writer Flies High, Then Tumbles but Gets Back Up Again | False | By Lorraine Kreahling | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/dawn-a-drzal-peter-d-mandelstam.html | Dawn A. Drzal, Peter D. Mandelstam | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/us/conflicting-views-put-republicans-in-a-bind-on-cutting-taxes.html | Conflicting Views Put Republicans in a Bind on Cutting Taxes | False | By Richard W. Stevenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-lopatin-harold.html | Paid Notice: Deaths LOPATIN, HAROLD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/the-basketball-diaries.html | The Basketball Diaries | False | By Charley Rosen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/considering-iran-under-moderate-rule.html | Considering Iran Under Moderate Rule | False | By Donna Greene | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-memorials-sitomer-stephan-joel.html | Paid Notice: Memorials SITOMER, STEPHAN JOEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/vehicle-everything-bernard-weinraub-covers-movie-industry-for-new-york-times.html | The Vehicle Is Everything Bernard Weinraub covers the movie industry for The New York Times. | False | By Bernard Weinraub | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/allison-l-cohen-kevin-s-stahl.html | Allison L. Cohen, Kevin S. Stahl | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/fleeting.html | Fleeting | False | By Edvard Radzinsky | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/peddlers-go-west-with-no-welcome.html | Peddlers Go West, With No Welcome | False | By Anthony Ramirez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/a-torch-song-anthology-about-dangerous-pleasures.html | A Torch-Song Anthology About Dangerous Pleasures | False | By Stephen Holden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/holes-apart.html | Holes Apart | False | By David Owen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/c-corrections-482676.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/two-proven-wagnerians-who-are-still-evolving.html | Two Proven Wagnerians Who Are Still Evolving | False | By Anthony Tommasini | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/pilgrimages-to-see-my-father.html | Pilgrimages to See My Father | False | By Paul Wolski | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/big-top-is-returning-to-the-state.html | Big Top Is Returning to the State | False | By Jack Cavanaugh | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/in-some-states-lemons-can-take-different-shapes.html | In Some States, Lemons Can Take Different Shapes | False | By Nick Ravo | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-legislator-who-bucks-his-party.html | A Legislator Who Bucks His Party | False | By James Dao | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/the-players-who-sell-you-the-shirts-off-their-backs.html | The Players Who Sell You The Shirts Off Their Backs | False | By Jennifer Steinhauer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/us/on-the-internet-term-papers-are-hot-items.html | On the Internet, Term Papers Are Hot Items | False | By Peter Applebome | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/best-pitchers-in-the-al-could-miss-all-this-interleague-excitement.html | Best Pitchers in the A.L. Could Miss All This Interleague Excitement | False | By Murray Chass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/world/whisky-kills-cow-in-spain-setting-off-a-furor.html | Whisky Kills Cow in Spain, Setting Off a Furor | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/results-plus-534978.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/off-road-vehicle-ban-angers-enthusiasts.html | Off-Road Vehicle Ban Angers Enthusiasts | False | By Vivien Kellerman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/wearing-the-crown-if-only-for-two-weeks.html | Wearing the Crown, If Only for Two Weeks | False | By Lawrence Van Gelder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/realestate/urban-elegance-and-world-class-cachet.html | Urban Elegance and World-Class Cachet | False | By Joyce Cohen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/sex-offenders-are-shadowed-by-wary-parole-officers.html | Sex Offenders Are Shadowed by Wary Parole Officers | False | By Matthew Purdy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/that-aura-of-masculinity-and-foliage.html | That Aura of Masculinity, And Foliage | False | By Trip Gabriel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/l-what-happened-369705.html | What Happened? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/joan-varnum-christopher-ferretti.html | Joan Varnum, Christopher Ferretti | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/radically-neutral.html | Radically Neutral | False | By Roger Parloff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/l-pricing-the-convenience-of-atm-s-518921.html | Pricing the Convenience of A.T.M.'s | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/movies/an-unlikely-auteur-from-iran.html | An Unlikely Auteur From Iran | False | By Neil MacFarquhar | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/l-the-virtues-of-walking-in-levittown-and-more-465674.html | The Virtues of Walking In Levittown and More | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/learning-about-trust-up-on-a-rope.html | Learning About Trust, Up on a Rope | False | By Stacey Hirsh | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/abstract-guitar-or-bumpy-wall-a-hendrix-legacy-is-threatened.html | Abstract Guitar or Bumpy Wall? A Hendrix Legacy Is Threatened | False | By Janet Allon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/this-loose-drifting-material-of-life.html | 'This Loose, Drifting Material of Life' | False | By Daphne Merkin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/spoiled.html | Spoiled | False | By Soizic Quentin de Coupigny | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/diary-519553.html | DIARY | False | By Hubert B. Herring | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-horwitz-irma.html | Paid Notice: Deaths HORWITZ, IRMA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/fixated.html | Fixated | False | By Mike Myers | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/vain.html | Vain | False | By Gina Lollobrigida | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/nigeria-defends-democracy.html | Nigeria Defends Democracy | False | By Howard W. French | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/talky.html | Talky... | False | By Amon Grunberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/embassy-ban-rekindles-air-safety-fears-in-peru.html | Embassy Ban Rekindles Air-Safety Fears in Peru | False | By Calvin Sims | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/opera-chamber-music-season-in-santa-fe.html | Opera, Chamber Music Season in Santa Fe | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/tracy-labrecque-edmund-davis.html | Tracy LaBrecque, Edmund Davis | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/inside-517909.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/l-from-market-to-metric-527033.html | From Market to Metric | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/semifinalists-near-selection-in-us-bridge.html | Semifinalists Near Selection In U.S. Bridge | False | By Alan Truscott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/anne-lofaso-james-heiko.html | Anne Lofaso, James Heiko | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/marina-owner-s-suit-poses-wide-threat.html | Marina Owner's Suit Poses Wide Threat | False | By Rick Murphy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/act-2-for-prime-site-and-butts-is-supporting-player.html | Act 2 for Prime Site, and Butts Is Supporting Player | False | By Jane H. Lii | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-schotland-constance-hedden.html | Paid Notice: Deaths SCHOTLAND, CONSTANCE HEDDEN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/intensive-care.html | Intensive Care | False | By Abraham Verghese | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/l-credit-where-due-526380.html | Credit Where Due | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/votes-in-congress-525162.html | Votes in Congress | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/teaching-new-generations-the-joys-of-old-movies.html | Teaching New Generations the Joys of Old Movies | False | By Stephen Henderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/hellzapoppin-daddy-o-mythic-men-behaving-badly.html | Hellzapoppin', Daddy-o: Mythic Men Behaving Badly | False | By Tom Kuntz | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/sports-books-in-brief-369462.html | Sports Books in Brief | False | By Margalit Fox | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/a-poor-deal-for-the-tongass.html | A Poor Deal for the Tongass | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/amid-budget-fight-some-highlights.html | Amid Budget Fight, Some Highlights | False | By Carole Bums | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/whitened.html | Whitened | False | By Peter Schneider | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/bonnie-wolf-joshua-greenwald.html | Bonnie Wolf, Joshua Greenwald | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/edward-bikales-and-ellen-butler.html | Edward Bikales and Ellen Butler | False | By Lois Smith Brady | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/movies/peter-fonda-finds-a-bit-of-henry-within.html | Peter Fonda Finds a Bit of Henry Within | False | By Jamie Diamond | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/realestate/q-a-449237.html | Q. & A. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/anne-peternel-lee-lipton.html | Anne Peternel, Lee Lipton | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/anxiety-and-hope-precedes-letdown.html | Anxiety And Hope Precedes Letdown | False | By Jay Privman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/big-red-barn-fireplace-and-regional-fare.html | Big Red Barn, Fireplace and Regional Fare | False | By Patricia Brooks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/l-the-sensible-goal-535559.html | The Sensible Goal | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/l-pricing-the-convenience-of-atm-s-518972.html | Pricing the Convenience of A.T.M.'s | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/tv/movies-this-week-369640.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/westchester-guide-471240.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/notes-from-the-trenches.html | Notes From the Trenches | False | By Malcolm W. Browne | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/the-longest-hitter-meets-the-longest-course.html | The Longest Hitter Meets the Longest Course | False | By Dave Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/greenwich-st-has-moved-into-fast-lane-but-brakes-are-on.html | Greenwich St. Has Moved Into Fast Lane but Brakes Are On | False | By Bernard Stamler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/sports-books-in-brief-369403.html | Sports Books in Brief | False | By Lena Williams | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/touch-gold-sneaks-in-to-steal-silver-charm-s-crown.html | Touch Gold Sneaks In to Steal Silver Charm's Crown | False | By Joseph Durso | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/connecticut-guide-469840.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/stamford-as-a-factory-town-making-locks-trading-bonds.html | Stamford as a Factory Town, Making Locks, Trading Bonds | False | By Bess Liebenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/manhunt-leads-to-two-arrests-in-levin-killing.html | Manhunt Leads To Two Arrests In Levin Killing | False | By Matthew Purdy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/c-correction-505846.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/no-headline-524433.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/premium-interest.html | Premium Interest | False | By Carol Vogel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/c-corrections-536075.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/world/controversy-diminishes-italy-s-clout-in-albania.html | Controversy Diminishes Italy's Clout In Albania | False | By Celestine Bohlen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/us/catholic-theologians-urge-discussion-on-female-priests.html | Catholic Theologians Urge Discussion on Female Priests | False | By Peter Steinfels | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/not-in-my-backyard-a-4400-barbecue.html | Not in My Backyard: A $4,400 Barbecue | False | By Joe Sharkey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/god-is-also-a-cosmologist.html | God Is Also a Cosmologist | False | By Margaret Wertheim | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/riding-out-ugly-times-in-theory-anyway.html | Riding Out Ugly Times, In Theory, Anyway | False | By Virginia Munger Kahn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/realestate/freehold-spurs-revitalization-of-its-downtown.html | Freehold Spurs Revitalization of Its Downtown | False | By Rachelle Garbarine | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/daphne-glorian-and-eric-solomon.html | Daphne Glorian And Eric Solomon | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/lessons-learned-at-movies.html | Lessons Learned At Movies | False | By Phoebe Hoban | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/board-8-tensions-simmer.html | Board 8 Tensions Simmer | False | By Charlie Leduff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/l-lipa-asks-what-more-can-it-do-to-be-fair-499730.html | LIPA Asks What More Can It Do to Be Fair? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/sporty.html | Sporty | False | By Christian Lacroix | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/us/increasingly-men-in-midlife-answer-call-for-priesthood.html | Increasingly, Men in Midlife Answer Call for Priesthood | False | By Gustav Niebuhr | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/page-dickinson-robert-edmunds.html | Page Dickinson, Robert Edmunds | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/a-woman-scorned.html | A Woman Scorned | False | By Christopher Lydon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/where-the-elite-meet-to-meet.html | Where the Elite Meet to Meet | False | By David Bouchier | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/l-pricing-the-convenience-of-atm-s-518948.html | Pricing the Convenience of A.T.M.'s | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/baggy.html | Baggy | False | By Yohji Yamamoto | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/cutthroat.html | Cutthroat | False | By Jianying Zh | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/bad-weather-strategy-backfires-on-mets.html | Bad-Weather Strategy Backfires on Mets | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/revised-plan-calls-for-communities-input-on-superstore-sites.html | Revised Plan Calls for Communities' Input on Superstore Sites | False | By Lynette Holloway | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/class-notes-from-a-skipped-generation.html | Class Notes From a Skipped Generation | False | By Robert Lipsyte | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/l-pulp-refers-to-paper-not-what-s-printed-on-it-520993.html | Pulp Refers to Paper, Not What's Printed on It | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-memorials-caine-clare.html | Paid Notice: Memorials CAINE, CLARE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/the-best-130000-we-ever-spent.html | The Best $130,000 We Ever Spent | False | By Martha and Roger Crotty | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/us/fred-h-mattson-76-helped-discover-olestra.html | Fred H. Mattson, 76; Helped Discover Olestra | False | By Wolfgang Saxon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/toby-rathe-sander-florman.html | Toby Rathe, Sander Florman | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/marne-a-berta-david-j-mayer.html | Marne A. Berta, David J. Mayer | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/jill-aronsky-brett-fischer.html | Jill Aronsky, Brett Fischer | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-weisinger-esther-nee-silverman.html | Paid Notice: Deaths WEISINGER, ESTHER (NEE SILVERMAN) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/40-s-nostalgia-opens-season-at-the-emelin.html | 40's Nostalgia Opens Season at the Emelin | False | By Alvin Klein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/assertive.html | Assertive | False | By Victor Pelevin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/suzanne-c-mihok-ravi-p-yadav.html | Suzanne C. Mihok, Ravi P. Yadav | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/allison-marshall-david-whittaker.html | Allison Marshall, David Whittaker | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/the-fourth-man.html | The Fourth Man | False | By Patrick McGrath | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/state-to-offer-poor-schools-246-million-in-extra-funds.html | State to Offer Poor Schools $246 Million in Extra Funds | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/here-she-is-miss-new-jersey.html | Here She Is . . .Miss New Jersey | False | By Debra Galant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/world/old-animosities-aside-americans-are-touring-iran.html | Old Animosities Aside, Americans Are Touring Iran | False | By Stephen Kinzer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/catterson-bid-opens-door-for-scrutiny.html | Catterson Bid Opens Door for Scrutiny | False | By John Rather | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-vast-undersea-world-beckons-with-plenty-of-wreckage-to-go-around.html | A Vast Undersea World Beckons, With Plenty of Wreckage to Go Around | False | By Stacey Hirsh | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/l-if-clinton-is-so-flawed-how-did-he-win-535540.html | If Clinton Is So Flawed, How Did He Win? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/pamela-r-butler-c-r-haunschild.html | Pamela R. Butler, C. R. Haunschild | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/an-answer-to-life-s-little-hypocrisies.html | An Answer to Life's Little Hypocrisies | False | By Linda Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/l-assignment-times-square-482269.html | Assignment: Times Square | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/realestate/giving-credit-where-credit-was-denied.html | Giving Credit Where Credit Was Denied | False | By Dennis Hevesi | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/deep-in-the-russian-soul-a-lethal-darkness.html | Deep in the Russian Soul, a Lethal Darkness | False | By Michael Specter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/unorganized-cleaners-unlikely-venue.html | Unorganized Cleaners, Unlikely Venue | False | By Selwyn Raab | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/bruce-e-roberts-nancy-l-bach.html | Bruce E. Roberts, Nancy L. Bach | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/party-animal.html | Party Animal | False | By Theo Vervloet | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-kazhdan-dies-at-74-was-expert-on-byzantine-rule.html | A. Kazhdan Dies At 74; Was Expert On Byzantine Rule | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-aninat-raphael-v.html | Paid Notice: Deaths ANINAT, RAPHAEL V. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-printmaker-s-show-with-tapestries.html | A Printmaker's Show With Tapestries | False | By Vivien Raynor | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/callous.html | Callous | False | By Ruaridh Nicoll | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/in-year-with-few-races-mcgreevey-will-have-nation-s-eye.html | In Year With Few Races, McGreevey Will Have Nation's Eye | False | By Brett Pulley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/c-corrections-535800.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/william-emerson-74-historian-and-director-of-roosevelt-library.html | William Emerson, 74, Historian and Director of Roosevelt Library | False | By Wolfgang Saxon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/realestate/a-dinosaur-comes-to-life-in-the-office-market.html | A Dinosaur Comes to Life in the Office Market | False | By Mary McAleer Vizard | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/when-newark-wore-a-crown-of-gems.html | When Newark Wore A Crown of Gems | False | By Mitchell Owens | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/world/east-german-ex-master-of-infiltration-now-can-t-even-get-visa.html | East German Ex-Master of Infiltration Now Can't Even Get Visa | False | By Steven Lee Myers | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/realestate/hoboken-proposes-a-ballfield-on-a-pier.html | Hoboken Proposes A Ballfield On a Pier | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/only-the-daring-can-be-exalted-by-new-things.html | Only the Daring Can Be Exalted By New Things | False | By Paul Griffiths | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/bull-session.html | Bull Session | False | By Michael Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/laurie-j-wolk-s-g-rosenblatt.html | Laurie J. Wolk, S. G. Rosenblatt | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-musical-career-infuses-art-career.html | A Musical Career Infuses Art Career | False | By Larry Rivers | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/sports-books-in-brief-369446.html | Sports Books in Brief | False | By Carolyn T. Hughes | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/did-you-read-that.html | Did You Read That? | False | By Barbara Stewart | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/rolling-and-tucking-wraps-the-sandwich-of-the-moment.html | Rolling And Tucking Wraps, The Sandwich of the Moment | False | By Florence Fabricant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/killjoy.html | Killjoy | False | By Ian Hamilton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-memorials-ettinger-betty-h.html | Paid Notice: Memorials ETTINGER, BETTY H. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/marcy-i-bashe-and-craig-p-hersh.html | Marcy I. Bashe and Craig P. Hersh | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-kratovil-louise-dewolf.html | Paid Notice: Deaths KRATOVIL, LOUISE DEWOLF | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/tracy-c-smith-daniel-f-joseph.html | Tracy C. Smith, Daniel F. Joseph | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/gail-albert-boaz-halaban.html | Gail Albert, Boaz Halaban | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/c-corrections-536083.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/josephine-sasso-peter-callahan.html | Josephine Sasso, Peter Callahan | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/crime-statistics-serve-a-nominee-well.html | Crime Statistics Serve a Nominee Well | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/liberty-equality-bon-appetit.html | Liberty, Equality, Bon Appetit | False | By Diane Johnson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-joy-edith-g.html | Paid Notice: Deaths JOY, EDITH G. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/barbarians-at-the-plate.html | Barbarians at the Plate | False | By Molly O'Neill | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/sports-books-in-brief-369454.html | Sports Books in Brief | False | By Charles Salzberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/memories-of-summer-long-ago.html | Memories of Summer Long Ago | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/bloated.html | Bloated | False | By Marina Warner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/bogey-free-rounds-are-tonic-for-wiebe.html | Bogey-Free Rounds Are Tonic For Wiebe | False | By Clifton Brown | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/for-names-sake.html | For Names' Sake | False | By Bernard Jacks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/americans-want-a-right-to-die-or-so-they-think.html | Americans Want a Right to Die. Or So They Think. | False | By David E. Rosenbaum | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/l-rich-but-not-so-free-527041.html | Rich but Not So Free | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/jobs-may-be-plentiful-if-not-so-glamorous.html | Jobs May Be Plentiful, If Not So Glamorous | False | By Robyn Meredith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-jaffe-hilda-isaacs.html | Paid Notice: Deaths JAFFE, HILDA (ISAACS) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-gailzaid-sylvia.html | Paid Notice: Deaths GAILZAID, SYLVIA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/like-jigsaw-puzzle-volunteers-build-neighborhood-profile.html | Like 'Jigsaw Puzzle,' Volunteers Build Neighborhood Profile | False | By Edward Lewine | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/heather-smith-john-carino.html | Heather Smith, John Carino | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/world/as-it-seeks-new-status-island-helps-a-un-panel.html | As It Seeks New Status, Island Helps A U.N. Panel | False | By Barbara Crossette | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/latest-plan-joined-by-counterplan-in-landmarks-fight-at-250-water-st.html | Latest Plan Joined by Counterplan in Landmarks Fight at 250 Water St. | False | By Bernard Stamler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/residents-battle-for-budget-details-fearing-cuts-to-tram-and-seawall.html | Residents Battle for Budget Details, Fearing Cuts to Tram and Seawall | False | By Anthony Ramirez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/us/general-expected-to-end-candidacy-for-joint-chiefs.html | GENERAL EXPECTED TO END CANDIDACY FOR JOINT CHIEFS | False | By Philip Shenon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/second-suspect-has-2-images.html | Second Suspect Has 2 Images | False | By David M. Herszenhorn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/bloodthirsty.html | Bloodthirsty | False | By Maguy le Coze | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/amy-fortenbaugh-edmund-starzec.html | Amy Fortenbaugh, Edmund Starzec | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-new-horse-race-but-the-same-old-issue.html | A New Horse Race But the Same Old Issue | False | By Jennifer Preston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-ragusa-james-joseph.html | Paid Notice: Deaths RAGUSA, JAMES JOSEPH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/malone-and-his-harley-rev-up-utah-s-chances.html | Malone and His Harley Rev Up Utah's Chances | False | By Tom Friend | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/theater/the-complete-plays-completed-to-recap.html | The Complete Plays, Completed: To Recap . . . | False | By Anita Gates | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/world/new-congo-leader-meets-us-envoy-on-refugee-issue.html | NEW CONGO LEADER MEETS U.S. ENVOY ON REFUGEE ISSUE | False | By Raymond Bonner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/turning-the-tables-on-the-generals.html | Turning the Tables on the Generals | False | By Lucian K. Truscott 4th | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/l-a-gifted-guy-who-s-hardly-lazy-482650.html | A 'Gifted Guy' Who's Hardly Lazy | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-williams-roger-e-esq.html | Paid Notice: Deaths WILLIAMS, ROGER E., ESQ. | False | | 1997-08-01 | TX 4-518-130 | | | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/but-uncommunicative.html | But Uncommunicative... | False | By Mayra Montero | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/new-housing-is-approved-for-brooklyn.html | New Housing Is Approved For Brooklyn | False | By Joe Sexton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/c-corrections-535818.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/john-wesley-joice-65-dies-ran-lion-s-head-writers-pub.html | John Wesley Joice, 65, Dies; Ran Lion's Head, Writers' Pub | False | By Robert Mcg. Thomas Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/us/vandals-smash-a-natural-arch-along-the-lewis-and-clark-trail.html | Vandals Smash a Natural Arch Along the Lewis and Clark Trail | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/shortsighted.html | Shortsighted | False | By Grigory Yavlinsky | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/l-beyond-shocking-482390.html | Beyond Shocking | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/italian-mafiosi-arrested.html | Italian Mafiosi Arrested | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/golden-bear.html | Golden Bear | False | By Michael Bamberger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/new-accord-at-boat-basin-is-on-horizon.html | New Accord At Boat Basin Is on Horizon | False | By Anthony Ramirez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/how-the-world-sees-us.html | How The World Sees Us | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/children-s-books-352764.html | Children's Books | False | By Robert Lipsyte | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/angela-wang-steven-lee.html | Angela Wang, Steven Lee | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/hingis-is-mortal-after-all-majoli-captures-the-french-open.html | Hingis Is Mortal, After All: Majoli Captures the French Open | False | By Robin Finn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-schneer-henry-i-md.html | Paid Notice: Deaths SCHNEER, HENRY I., M.D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/songs-politics-and-romance.html | Songs, Politics and Romance | False | By Alvin Klein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-karp-richard.html | Paid Notice: Deaths KARP, RICHARD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/2-runs-move-yanks-2-steps-forward.html | 2 Runs Move Yanks 2 Steps Forward | False | By Murray Chass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/whither-fashion-photography.html | Whither Fashion Photography? | False | By Richard B. Woodward | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-levin-jonathan-m.html | Paid Notice: Deaths LEVIN, JONATHAN M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/eclectic-choices-in-the-east-village.html | Eclectic Choices In the East Village | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/the-laureate-of-police-corruption.html | The Laureate of Police Corruption | False | By Edward Lewine | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/at-home-on-the-moors.html | At Home on the Moors | False | By Susan Spano | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/an-upset-for-metrostars.html | An Upset for MetroStars | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/lonesome-town.html | Lonesome Town | False | By Andrew Jacobs | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/a-sense-of-entitlement.html | A Sense of Entitlement | False | By Judith Martin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/us/with-gop-chief-a-lobbyist-donors-are-clients.html | With G.O.P. Chief a Lobbyist, Donors Are Clients | False | By Leslie Wayne | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-stulman-julius.html | Paid Notice: Deaths STULMAN, JULIUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/sold-on-the-simple-ira.html | Sold on the Simple I.R.A. | False | By Carole Gould | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/1-br-wperch.html | 1 BR w/Perch | False | Text and Photographs By Michael Rogol | 1997-08-01 | TX 4-518-130 | | | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/for-main-suspect-in-teacher-s-slaying-an-unfocused-life-marked-by-crime.html | For Main Suspect in Teacher's Slaying, an Unfocused Life, Marked by Crime | False | By Robert D. McFadden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/turnaround-wins-paper-top-award-for-colleges.html | Turnaround Wins Paper Top Award For Colleges | False | By Roberta Hershenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/unrepentant-offender-of-almost-everyone.html | Unrepentant Offender of Almost Everyone | False | By Holland Cotter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/1-assignment-times-square-482374.html | Assignment: Times Square | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-brandt-ralph-h.html | Paid Notice: Deaths BRANDT, RALPH H. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/better-late-than-never-dow-does-derivatives.html | Better Late Than Never? Dow Does Derivatives | False | By Floyd Norris | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-delazzero-robert-w.html | Paid Notice: Deaths DELAZZERO, ROBERT W. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/fall-schedules-scientific-proof-that-chaos-is-not-just-theory.html | Fall Schedules: Scientific Proof That Chaos Is Not Just Theory | False | By Bill Carter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/2-are-killed-in-fires-in-brooklyn-and-bronx.html | 2 Are Killed in Fires In Brooklyn and Bronx | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/erica-dao-and-steven-hao.html | Erica Dao and Steven Hao | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/you-spy-let-s-talk.html | You Spy? Let's Talk | False | By Tim Weiner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/world/divisions-deepen-on-apartheid-crimes-inquiry.html | Divisions Deepen on Apartheid Crimes Inquiry | False | By Suzanne Daley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/obvious.html | Obvious | False | By Oliviero Toscani | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/also-inside-506788.html | ALSO INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-memorials-friedlander-edward.html | Paid Notice: Memorials FRIEDLANDER, EDWARD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/lost-to-two-worlds.html | Lost to Two Worlds | False | By Dan Barry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/the-doubtful-pilgrim.html | The Doubtful Pilgrim | False | By Robert Coles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/gop-refuses-to-give-backing.html | G.O.P. Refuses To Give Backing | False | By Donna Greene | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/france-s-old-soldier-fades-away.html | France's Old Soldier Fades Away | False | By Roger Cohen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/borderless.html | Borderless | False | By Kenji Sato | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/hellbent.html | Hellbent | False | By Thomas Keneally | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/sports-books-in-brief-369381.html | Sports Books in Brief | False | By Diane Cole | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/walk-through-fish-on-display-in-baltimore.html | Walk-Through Fish On Display in Baltimore | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/band-to-begin-series-in-west-point-venue.html | Band to Begin Series In West Point Venue | False | By Robert Sherman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/adding-a-dash-of-showmanship-to-concerts.html | Adding a Dash of Showmanship to Concerts | False | By Leslie Kandell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/the-bus-stops-here.html | The Bus Stops Here | False | By Phil Gailey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/ms-schotland-and-mr-wolsk.html | Ms. Schotland And Mr. Wolsk | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/finding-computer-niche-for-family-business.html | Finding Computer Niche for Family Business | False | By Penny Singer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/less-jittery-now-but-still-jumping-about.html | Less Jittery Now, but Still Jumping About | False | By Guy Garcia | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/whatever-the-age-an-artist-is-an-artist-just-ask-the-morris-museum.html | Whatever the Age, an Artist Is an Artist. Just Ask the Morris Museum. | False | By Dulcie Leimbach | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/dial-m-for.html | Dial M for . . . | False | By Marcy Webster | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-karlsrud-edmond.html | Paid Notice: Deaths KARLSRUD, EDMOND | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/melissa-price-buckley-carlson.html | Melissa Price, Buckley Carlson | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/georgia-s-potter-peter-van-dyke-jr.html | Georgia S. Potter, Peter Van Dyke Jr. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/ms-mattison-and-mr-morton.html | Ms. Mattison And Mr. Morton | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/a-plea-for-exceptions.html | A Plea for Exceptions | False | By Eric Schmitt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/who-s-watching-out-for-the-shareholders.html | Who's Watching Out For the Shareholders? | False | By Carole Gould | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/cool.html | Cool | False | By Matthias Hamann | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/appreciating-the-art-of-mozzarella.html | Appreciating the Art of Mozzarella | False | | 1997-08-01 | TX 4-518-130 | | | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/new-owners-for-the-state-s-only-zoo.html | New Owners for the State's Only Zoo | False | By Robin F. Demattia | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/realestate/1-of-ghettos-and-their-neighbors-485446.html | Of Ghettos and Their Neighbors | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/multiculturalism.html | Multiculturalism | False | By Fran Schumer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/us/summer-resort-seeks-to-ride-herd-on-mopeds.html | Summer Resort Seeks to Ride Herd on Mopeds | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/emily-newman-edward-greenspan.html | Emily Newman, Edward Greenspan | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-camins-elaine.html | Paid Notice: Deaths CAMINS, ELAINE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/vanitha-pushparaj-michael-brandon.html | Vanitha Pushparaj, Michael Brandon | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/newark-crowd-gathers-as-police-kill-woman.html | Newark Crowd Gathers As Police Kill Woman | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/taking-a-medieval-route-through-finland.html | Taking a Medieval Route Through Finland | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/tv/to-the-beach-jumping-pumping-flexing.html | To the Beach: Jumping, Pumping, Flexing | False | By Andrea Higbie | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/c-corrections-536067.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/heidi-zuckerman-c-w-jacobson.html | Heidi Zuckerman, C. W. Jacobson | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/legion-of-brooms-red-wings-wait-ends-with-sweep.html | Legion of Brooms: Red Wings' Wait Ends With Sweep | False | By Joe Lapointe | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/realestate/hamptons-rentals-still-available.html | Hamptons Rentals: 'Still Available' | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-livanos-george-p.html | Paid Notice: Deaths LIVANOS, GEORGE P. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/managing-parents-cash-to-pay-for-their-care.html | Managing Parents' Cash to Pay for Their Care | False | By Laura Pedersen-Pietersen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-memorials-shaw-arthur.html | Paid Notice: Memorials SHAW, ARTHUR | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/alice-alonge-and-james-kenniff.html | Alice Alonge and James Kenniff | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/l-assignment-times-square-482277.html | Assignment: Times Square | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/pamela-l-kayfetz-colin-g-fraser.html | Pamela L. Kayfetz, Colin G. Fraser | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/world/sinn-fein-candidate-is-elected-to-a-seat-in-the-irish-parliament.html | Sinn Fein Candidate Is Elected to a Seat in the Irish Parliament | False | By James F. Clarity | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/soo-won-hwang-william-abrams.html | Soo Won Hwang, William Abrams | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/colombian-called-a-gentleman-and-a-smuggler.html | Colombian Called a Gentleman and a Smuggler | False | By Christopher S. Wren | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/bruguera-vs-kuerten-in-final.html | Bruguera vs. Kuerten in Final | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-memorials-herbst-seymour.html | Paid Notice: Memorials HERBST, SEYMOUR | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/it-s-never-enough.html | It's Never Enough | False | By Celia Dugger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-handler-minnie.html | Paid Notice: Deaths HANDLER, MINNIE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/both-horses-validate-triple-crown.html | Both Horses Validate Triple Crown | False | By George Veesey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/stacey-wyman-and-jonathan-posnett.html | Stacey Wyman and Jonathan Posnett | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/l-woods-s-misstep-536008.html | Woods's Misstep | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/marla-hanson-douglas-howell.html | Marla Hanson, Douglas Howell | False | | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/to-neighbors-elementary-school-and-college-aren-t-happy-mix.html | To Neighbors, Elementary School and College Aren't Happy Mix | False | By Bernard Stamler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-kaplan-shirley.html | Paid Notice: Deaths KAPLAN, SHIRLEY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/l-assignment-times-square-482293.html | Assignment: Times Square | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-koven-irving.html | Paid Notice: Deaths KOVEN, IRVING | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/in-middletown-the-faithful-keep-the-faith-day-and-night.html | In Middletown, the Faithful Keep the Faith, Day and Night | False | By Karen Demasters | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/the-duchesses-both-of-york-and-new-york.html | The Duchesses, Both of York And New York | False | By Monique P. Yazigi | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/us/eastern-states-back-measures-to-reduce-smog-causing-emissions.html | Eastern States Back Measures to Reduce Smog-Causing Emissions | False | By John H. Cushman Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/good-or-bad-greed-is-often-beside-the-point.html | Good or Bad, Greed Is Often Beside the Point | False | By Andrew Hacker | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/push-has-come-to-shove.html | Push Has Come to Shove | False | By William Safire | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/world/pope-s-visit-underlines-new-church-in-poland.html | Pope's Visit Underlines New Church In Poland | False | By Jane Perlez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/where-turtles-birds-and-more-may-live-together.html | Where Turtles, Birds and More May Live Together | False | By Robin Demattia | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/best-sellers-june-8-1997.html | BEST SELLERS: June 8, 1997 | False | | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/powerless.html | Powerless | False | By Christoph Bertram | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/dani-shapiro-michael-p-maren.html | Dani Shapiro, Michael P. Maren | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-turi-charles-s.html | Paid Notice: Deaths TURI, CHARLES S. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-new-site-but-offering-showstoppers.html | A New Site, but Offering Showstoppers | False | By Joanne Starkey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/christine-lehman-lauson-green.html | Christine Lehman, Lauson Green | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/the-key-to-the-booth.html | The Key to the Booth | False | By Kit R. Roane | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/forgiving.html | Forgiving | False | By Taki | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/copenhagen-is-linked-to-the-continent.html | Copenhagen Is Linked To the Continent | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/where-dances-have-space-to-evolve.html | Where Dances Have Space to Evolve | False | By Roberta Hershenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-memorials-mooradian-rob.html | Paid Notice: Memorials MOORADIAN, ROB | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/the-northwest-s-wilder-shore.html | The Northwest's Wilder Shore | False | By Carey Goldberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/sports-books-in-brief-369390.html | Sports Books in Brief | False | By Allen Barra | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/riding-a-different-trail-to-the-winners-circle.html | Riding a Different Trail To the Winners' Circle | False | By Jay Privman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-cooper-eli.html | Paid Notice: Deaths COOPER, ELI | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/a-garden-shows-why-iris-means-rainbow.html | A Garden Shows Why 'Iris' Means Rainbow | False | By Anne Raver | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/sian-aiyer-christopher-f-spurney.html | Sian Aiyer, Christopher F. Spurney | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/automobiles/convertibles-in-contrast-from-paseo-to-diablo.html | Convertibles in Contrast, From Paseo to Diablo | False | By Michelle Krebs | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/l-intriguing-questions-persist-over-contract-for-x-men-520969.html | Intriguing Questions Persist Over Contract for X-Men | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/l-us-can-look-to-korea-on-campaign-reform-507830.html | U.S. Can Look to Korea on Campaign Reform | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/howdy-doody.com.html | howdy-doody.com | False | By Frank Rich | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/america-the-inescapable.html | America the Inescapable | False | By Josef Joffe | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/l-first-class-follies-518158.html | First-Class Follies | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-pica-marissa-ann.html | Paid Notice: Deaths PICA, MARISSA ANN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/realestate/marinas-in-southern-california-battle-landlords.html | Marinas in Southern California Battle Landlords | False | By Kevin Brass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/the-house-ethics-moratorium.html | The House Ethics Moratorium | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/victoria-bok-dewitt-clinton-jones-4th.html | Victoria Bok, DeWitt Clinton Jones 4th | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/surfing-for-satisfaction-consumer-complaints-go-on-line.html | Surfing for Satisfaction: Consumer Complaints Go on Line | False | By Roy Furchgott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/do-not-say-his-name-in-pendleton.html | Do Not Say His Name In Pendleton | False | By Evelyn Nieves | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/robotic.html | Robotic | False | By Vikram Chandra | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-hyman-mark-jr.html | Paid Notice: Deaths HYMAN, MARK, JR. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/us/in-oklahoma-city-recovery-a-house-at-a-time.html | In Oklahoma City, Recovery a House at a Time | False | By Rick Bragg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/isadore-rossman-84-doctor-stressed-home-care.html | Isadore Rossman, 84; Doctor Stressed Home Care | False | By Ford Burkhart | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/l-not-beneath-the-law-535567.html | Not Beneath the Law | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/read-his-lips-never-mind.html | Read His Lips. Never Mind. | False | By David Stout | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/wounded.html | Wounded | False | By Alain Finkielkraut | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/clinton-could-be-in-gallery.html | Clinton Could Be in Gallery | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/long-island-journal-464562.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/l-oh-jealousy-535990.html | Oh, Jealousy | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-pomeroy-john-anness.html | Paid Notice: Deaths POMEROY, JOHN ANNESS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/an-expert-at-becoming-the-swan-princes-go-wild-over.html | An Expert At Becoming The Swan Princes Go Wild Over | False | By Elizabeth Kaye | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/finding-a-rich-experience-in-searching-for-gold.html | Finding a Rich Experience in Searching for Gold | False | By Jill Weiner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/l-notorious-greed-535621.html | Notorious Greed | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/l-assignment-times-square-482315.html | Assignment: Times Square | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/american-crafts-cause-and-effect.html | American Crafts, Cause and Effect | False | By Roberta Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/sports-books-in-brief-369438.html | Sports Books in Brief | False | By Charlie Rubin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/world/australians-resist-facing-up-to-legacy-of-parting-aborigines-from-families.html | Australians Resist Facing Up to Legacy of Parting Aborigines From Families | False | By Clyde H. Farnsworth | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/plucky.html | Plucky | False | By Mario Calvo-Platero and Mauro Calamandrei | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/sarah-winmill-tarry-shebesta.html | Sarah Winmill, Tarry Shebesta | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/where-to-turn-if-something-s-hopping.html | Where to Turn If Something's Hopping | False | By Bill Ryan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/miss-claffey-mr-mclaughlin.html | Miss Claffey, Mr. McLaughlin | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/fast-and-mean.html | Fast and Mean | False | By Jere Longman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/ex-giants-on-opposite-fields-taylor-s-woes-contrast-with-simms-s-success.html | Ex-Giants on Opposite Fields: Taylor's Woes Contrast With Simms's Success | False | By Mike Freeman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-little-girl-s-quest-a-marrow-transplant.html | A Little Girl's Quest: A Marrow Transplant | False | By Fred Musante | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/trendy.html | Trendy | False | By Gianni Versace | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/truly-ivy-league.html | Truly Ivy League | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/world/pentagon-shifts-its-caribbean-command-to-aid-in-drug-fight.html | Pentagon Shifts Its Caribbean Command to Aid in Drug Fight | False | By Larry Rohter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/realestate/along-east-2d-street-new-market-rate-apartments.html | Along East 2d Street, New Market-Rate Apartments | False | By Alan S. Oser | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/mcveigh-found-guilty-of-terrorism.html | McVeigh Found Guilty Of Terrorism | False | By Jo Thomas | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/earth-to-clarence-it-s-a-different-life.html | Earth to Clarence: It's a Different Life | False | By Alvin Klein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/against-the-odds-gardeners-battle-to-keep-scarce-space.html | Against the Odds, Gardeners Battle to Keep Scarce Space | False | By Elsa Brenner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/bertie-wooster-meets-james-bond.html | Bertie Wooster Meets James Bond | False | By Christopher Buckley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/an-american-in-turin.html | An American in Turin | False | By Andrea Lee | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/a-handicap-is-turned-into-an-inspiration.html | A Handicap Is Turned Into an Inspiration | False | By Diane Ketcham | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/l-premature-death-535613.html | Premature Death? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/l-garwood-s-defenders-369691.html | Garwood's Defenders | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/paper-fights-to-stay-alive.html | Paper Fights To Stay Alive | False | By Claudia Rowe | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-memorials-spaulding-brian-g.html | Paid Notice: Memorials SPAULDING, BRIAN G. | False | | 1997-08-01 | TX 4-518-130 | | | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/l-military-injustice-535656.html | Military Injustice | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/fighting-over-an-1850-carriage-house-with-an-ugly-face.html | Fighting Over an 1850 Carriage House With an Ugly Face | False | By David Rohde | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/and-don-t-ever-call-me-again.html | '. . . and Don't Ever Call Me Again' | False | By Joe Sharkey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/realestate/from-a-house-to-a-co-op.html | From a House to a Co-op | False | By Tracie Rozhon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/rolling-and-tucking-the-wrap-a-sandwich.html | Rolling and Tucking the Wrap, a Sandwich | False | By Florence Fabricant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/cold-shoulder-to-insurance-customers.html | Cold Shoulder To Insurance Customers | False | By Joseph B. Treaster | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/jazz-spot-faces-uncertainty.html | Jazz Spot Faces Uncertainty | False | By Andrew West | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/l-public-tv-branded-527017.html | Public TV, Branded | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/struggling-to-turn-a-life-around.html | Struggling to Turn a Life Around | False | By Julie Miller | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/paperback-best-sellers-june-8-1997.html | PAPERBACK BEST SELLERS: June 8, 1997 | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/how-tight-is-the-knot-in-partnership-pacts.html | How Tight Is the Knot In Partnership Pacts? | False | By Marcia Vickers | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/mary-j-hummell-william-f-mayer.html | Mary J. Hummell, William F. Mayer | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/at-day-camps-skills-venture-beyond-socializing.html | At Day Camps, Skills Venture Beyond Socializing | False | By Nancy Tilghman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-wilson-jacob.html | Paid Notice: Deaths WILSON, JACOB | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/adele-m-karig-andrew-l-feinberg.html | Adele M. Karig, Andrew L. Feinberg | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-kahan-esther-nee-walitsky.html | Paid Notice: Deaths KAHAN, ESTHER (NEE WALITSKY) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-segal-bernard-g.html | Paid Notice: Deaths SEGAL, BERNARD G. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/state-art-grants-return-after-a-year-s-hibernation.html | State Art Grants Return After a Year's Hibernation | False | By Karen Demasters | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-alexander-william-aka-alexander-levy.html | Paid Notice: Deaths ALEXANDER, WILLIAM. (A.K.A. ALEXANDER LEVY) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/tyrolean-razzledazzle.html | Tyrolean Razzle-Dazzle | False | By Roderick Conway Morris | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/books/growing-up-sexual.html | Growing Up Sexual | False | By Courtney Weaver | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/fear-and-immobility-in-albany.html | Fear and Immobility in Albany | False | By Gail Collins | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/news-summary-526061.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-whitmarsh-theodore-francis.html | Paid Notice: Deaths WHITMARSH, THEODORE FRANCIS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/arts/when-conductors-begin-to-feel-the-tooth-of-time.html | When Conductors Begin to Feel The Tooth of Time | False | By James R. Oestreich | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/the-wisdom-of-children-who-have-known-too-much.html | The Wisdom of Children Who Have Known Too Much | False | By Fox Butterfield | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/parties-make-choices-for-county-executive.html | Parties Make Choices For County Executive | False | By Donna Greene | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/malcolm-x-s-widow-burned.html | Malcolm X's Widow Burned | False | By Frank Bruni | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/movies/the-gay-take-on-straight-makes-its-way-into-the-movies.html | The Gay Take on 'Straight' Makes Its Way Into the Movies | False | By Frank Bruni | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/site-specific-creations-altered-images-and-top-photographs.html | Site-Specific Creations, Altered Images and Top Photographs | False | By Helen A. Harrison | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/and-not-too-swift.html | And Not Too Swift | False | By Julie Burchill | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/l-nicotine-isn-t-problem-535605.html | Nicotine Isn't Problem | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/a-city-s-spirit-roars-back-with-the-red-wings.html | A City's Spirit Roars Back With the Red Wings | False | By Joe Lapointe | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/virginia-cornelius-brian-fisher.html | Virginia Cornelius, Brian Fisher | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/realestate/addressing-the-forms-of-title.html | Addressing The Forms Of Title | False | By Jay Romano | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/horns-and-strings-from-earlier-times.html | Horns and Strings From Earlier Times | False | By Robert Sherman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/beatrice-welles-j-m-o-donoghue.html | Beatrice Welles, J. M. O'Donoghue | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/inside-534781.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/weekinreview/out-of-attica.html | Out of Attica | False | By Hubert B. Herring | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/new-yorkers-co-487023.html | NEW YORKERS & CO. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/theater/l-the-hard-part-comes-after-graduation-481530.html | The Hard Part Comes After Graduation | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-beckwith-herbert-lynes.html | Paid Notice: Deaths BECKWITH, HERBERT LYNES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/world/sierra-leone-junta-under-pressure-to-quit.html | Sierra Leone Junta Under Pressure to Quit | False | By Agence France-Presse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-perlman-sidney.html | Paid Notice: Deaths PERLMAN, SIDNEY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/miss-schneidt-and-mr-landau.html | Miss Schneidt and Mr. Landau | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/us/ethics-panel-recommends-a-ban-on-human-cloning.html | Ethics Panel Recommends A Ban on Human Cloning | False | By Gina Kolata | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/human.html | Human | False | By Kenzaburo Oe | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-belenken-molly.html | Paid Notice: Deaths BELENKEN, MOLLY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/magazine/l-assignment-times-square-482331.html | Assignment: Times Square | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/opinion/l-anti-global-france-527009.html | Anti-Global France | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/realestate/for-eleanor-and-franklin-a-built-in-mother-in-law.html | For Eleanor and Franklin, a Built-In Mother-in-Law | False | By Christopher Gray | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/mathilda-dowager-duchess-of-argyll-dies-at-70.html | Mathilda, Dowager Duchess of Argyll, Dies at 70 | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-durand-celestin-a-iii.html | Paid Notice: Deaths DURAND, CELESTIN A. III | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/nyregion/cafe-vs-singer-cup-empty.html | Cafe vs. Singer: Cup Empty? | False | By David Rohde | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/travel/oporto.html | Oporto | False | By Daphne Angles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/business/a-grand-exit.html | A Grand Exit | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/classified/paid-notice-deaths-blondowska-greenberg.html | Paid Notice: Deaths BLONDOWSKA, GREENBERG | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/style/minimalism-i-turn-my-back-on-you.html | Minimalism, I Turn My Back On You | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-08 | 1997-06-08 | https://www.nytimes.com/1997/06/08/sports/hottest-ticket-belmont-crowd-is-among-largest.html | Hottest Ticket: Belmont Crowd Is Among Largest | False | By Jenny Kellner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-aninat-raphael-v.html | Paid Notice: Deaths ANINAT, RAPHAEL. V. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/microsoft-near-deal-to-acquire-cable-tv-stake.html | Microsoft Near Deal to Acquire Cable TV Stake | False | By Mark Landler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/c-corrections-549908.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-dell-allan-a.html | Paid Notice: Deaths DELL, ALLAN A. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/3-year-old-stars-haven-t-seen-the-last-of-one-another.html | 3-Year-Old Stars Haven't Seen the Last of One Another | False | By Jay Privman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/IHT-1947-railway-strike-in-our-pages100-75-and-50-years-ago.html | 1947: Railway Strike : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-modlin-sylvia.html | Paid Notice: Deaths MODLIN, SYLVIA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/mr-congeniality-he-s-not-but-mr-stanley-cup-has-a-resounding-ring.html | Mr. Congeniality He's Not, but Mr. Stanley Cup Has a Resounding Ring | False | By Joe Lapointe | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/harold-rifkin-80-diabetes-specialist-in-the-bronx.html | Harold Rifkin, 80, Diabetes Specialist in the Bronx | False | By Wolfgang Saxon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-memorials-gregg-dr-dorothy-mrs-paul-scott.html | Paid Notice: Memorials GREGG, DR. DOROTHY (MRS. PAUL SCOTT) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/IHT-majoli-feels-so-normal-after-victory.html | Majoli Feels 'So Normal' After Victory | False | By Ian Thomsen, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/l-time-to-clean-house-548464.html | Time to Clean House | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/c-corrections-549878.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/world/irish-vote-seems-to-give-top-post-to-opposition-chief.html | Irish Vote Seems to Give Top Post to Opposition Chief | False | By James F. Clarity | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/vance-lewis-sailor-76-nuclear-physicist.html | Vance Lewis Sailor, 76, Nuclear Physicist | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/world/once-again-africa-deals-with-a-crisis-on-its-own.html | Once Again, Africa Deals With a Crisis on Its Own | False | By Howard W. French | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/breaking-ground-for-parking.html | Breaking Ground for Parking | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/l-chicago-provides-model-to-reform-education-508942.html | Chicago Provides Model To Reform Education | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/elliott-quits-agency-he-helped-start.html | Elliott Quits Agency He Helped Start | False | By Andrea Adelson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/results-plus-547352.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-kantrow-joseph.html | Paid Notice: Deaths KANTROW, JOSEPH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/IHT-auditors-to-start-work-in-switzerland-looking-for-holocaust-funds.html | Auditors to Start Work In Switzerland Looking For Holocaust Funds | False | By Barry James, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/equity-sales-set-for-this-week.html | Equity Sales Set For This Week | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/novel-approach-making-better-spermicide-harks-back-some-old-fashioned-methods.html | A novel approach to making a better spermicide harks back to some old-fashioned methods. | False | By Teresa Riordan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/us/fec-may-be-little-help-in-clinton-s-effort-to-change-campaign-finance.html | F.E.C. May Be Little Help in Clinton's Effort to Change Campaign Finance | False | By Richard L. Berke | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-karlsrud-edmond.html | Paid Notice: Deaths KARLSRUD, EDMOND | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-schmeltz-rabbi-benjamin.html | Paid Notice: Deaths SCHMELTZ, RABBI BENJAMIN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/yankees-confidence-in-pitchers-gets-a-lift.html | Yankees' Confidence In Pitchers Gets a Lift | False | By Claire Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/texaco-picks-bbdo-for-product-work.html | Texaco Picks BBDO For Product Work | False | By Andrea Adelson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/IHT-unseeded-kuerten-takes-final-in-straight-sets-over-brugara-upsets.html | Unseeded Kuerten Takes Final In Straight Sets Over Bruguera : Upsets Rule at Wild and Woolly French Open | False | By Ian Thomsen, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/circulation-auditors-agree-to-merge.html | Circulation Auditors Agree to Merge | False | By Andrea Adelson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/l-of-crows-and-humans-546712.html | Of Crows and Humans | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/stockton-s-long-pass-makes-series-longer.html | Stockton's Long Pass Makes Series Longer | False | By Mike Wise | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/jazz-draws-even-in-series-with-bulls.html | Jazz Draws Even In Series With Bulls | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/world/pristine-russian-far-east-sees-its-fate-in-gold.html | Pristine Russian Far East Sees Its Fate in Gold | False | By Michael Specter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/jones-starts-at-top-and-aims-to-stay.html | Jones Starts at Top, And Aims to Stay | False | By Clifton Brown | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/sniping-at-mr-lott.html | Sniping at Mr. Lott | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/IHT-telecom-giants-wake-up-to-internet.html | Telecom Giants Wake Up to Internet | False | By Sharon Reier, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/battle-summer-blockbusters-extends-theaters-fast-food-chains-grocery-aisles.html | The battle of summer blockbusters extends from theaters to fast-food chains to grocery aisles. | False | By Andrea Adelson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/l-hold-that-curtain-508543.html | Hold That Curtain! | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/james-shennan-86-elgin-watch-official.html | James Shennan, 86, Elgin Watch Official | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-ragusa-james-joseph.html | Paid Notice: Deaths RAGUSA, JAMES JOSEPH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/if-legislators-allow-rent-laws-to-lapse-then-what-s-next.html | If Legislators Allow Rent Laws to Lapse, Then What's Next? | False | By Richard Perez-Pena | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/legal-situation-is-confused-on-web-content-protections.html | Legal Situation Is Confused On Web Content Protections | False | By Matt Richtel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/david-johnston-76-commodities-trader.html | David Johnston, 76, Commodities Trader | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/IHT-12-billion-market-by-2004-is-expected-the-scramble-to-set-up-satellite.html | $12 Billion Market by 2004 Is Expected : The Scramble to Set Up Satellite Phone Services | False | By Mitchell Martin, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/at-puerto-rican-parade-politicians-play-for-votes.html | At Puerto Rican Parade, Politicians Play for Votes | False | By Adam Nagourney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/that-hot-day-33-years-ago-when-ken-venturi-s-life-opened.html | That Hot Day 33 Years Ago, When Ken Venturi's Life Opened | False | By Dave Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/world/clinton-effort-on-freer-trade-is-losing-steam.html | Clinton Effort On Freer Trade Is Losing Steam | False | By David E. Sanger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/IHT-taking-a-gamble-on-digitaleso-chips.html | Taking a Gamble on Digitaleso Chips | False | By Barry James, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/dead-baby-found-in-trash-at-school-prom-police-say.html | Dead Baby Found in Trash At School Prom, Police Say | False | By Michael Cooper | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/l-keep-nato-door-open-to-baltic-membership-508403.html | Keep NATO Door Open to Baltic Membership | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/arts/american-wins-the-cliburn.html | American Wins the Cliburn | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/IHT-american-topics-92092904427.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/IHT-american-topics-a-historic-textile-mill-faces-the-wreckers-ball.html | AMERICAN TOPICS : A Historic Textile Mill Faces the Wrecker's Ball | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-capiola-angelina.html | Paid Notice: Deaths CAPIOLA, ANGELINA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-memorials-wohl-david-l.html | Paid Notice: Memorials WOHL, DAVID L. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/IHT-qaandrew-lippman-media-consultant-internets-innovative-role.html | Q&A/Andrew Lippman / Media Consultant : Internet's Innovative Role | False | By Ken Shulman, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/c-corrections-549851.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/news/american-topics.html | AMERICAN TOPICS | False | International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/IHT-1922-princesss-flight-in-our-pages100-75-and-50-years-ago.html | 1922: Princess's Flight : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/barclay-g-jones-72-an-expert-on-earthquakes-consequences.html | Barclay G. Jones, 72, an Expert On Earthquakes' Consequences | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/economic-calendar.html | Economic Calendar | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/style/chronicle-548812.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/l-judicial-activism-saves-us-from-bad-law-548448.html | Judicial Activism Saves Us From Bad Law | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/us/on-adultery-issue-many-aren-t-ready-to-cast-first-stone.html | On Adultery Issue, Many Aren't Ready To Cast First Stone | False | By Carey Goldberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/l-referendum-proposal-only-sounds-democratic-508519.html | Referendum Proposal Only Sounds Democratic | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/group-home-money-at-stake.html | Group Home Money at Stake | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/c-corrections-549932.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/inside-548758.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/belmont-draws-strong-ratings.html | Belmont Draws Strong Ratings | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-defiore-joseph-c-md.html | Paid Notice: Deaths DEFIORE, JOSEPH C., M.D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/us/gop-lawmakers-want-16-billion-for-health-plan.html | G.O.P. LAWMAKERS WANT $16 BILLION FOR HEALTH PLAN | False | By Robert Pear | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/treasury-s-schedule-of-auctions-is-limited-to-bills-this-week.html | Treasury's Schedule of Auctions Is Limited to Bills This Week | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/mcluhan-perferred-form-to-content-so-does-the-internet-to-its-sorrow.html | McLuhan perferred form to content. So does the Internet -- to its sorrow. | False | By Edward Rothstein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/movies/making-hard-edged-loud-and-jagged-movies-with-no-rules.html | Making Hard-Edged, Loud and Jagged Movies, With No Rules | False | By Bernard Weinraub | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/farewell-to-a-railroad-tower.html | Farewell to a Railroad Tower | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/world/a-great-wall-alas-of-t-shirts-and-baseball-caps.html | A Great Wall, Alas, of T-Shirts and Baseball Caps | False | By Seth Mydans | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-rattner-david-samuel.html | Paid Notice: Deaths RATTNER, DAVID SAMUEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/c-corrections-549886.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/each-side-sees-political-motive-for-opponent-s-rent-mailings.html | Each Side Sees Political Motive for Opponent's Rent Mailings | False | By Randy Kennedy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-memorials-eiseman-harry-a-edd.html | Paid Notice: Memorials EISEMAN, HARRY A. ED.D | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/news/american-topics-a-historic-textile-mill-faces-the-wreckers-ball.html | AMERICAN TOPICS : A Historic Textile Mill Faces the Wrecker's Ball | False | International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/us/commission-on-cloning-ready-made-controversy.html | Commission On Cloning Ready-Made Controversy | False | By Gina Kolata | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/fund-investors-warier-on-technology.html | Fund Investors Warier on Technology | False | By Floyd Norris | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/arts/public-tv-and-ads-rescue-at-a-price.html | Public TV And Ads: Rescue, At a Price | False | By Walter Goodman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/avoidance-and-obsession-on-rent-laws.html | Avoidance And Obsession On Rent Laws | False | By Elizabeth Kolbert | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/gordon-wins-at-pocono-for-sixth-victory-of-the-season.html | Gordon Wins at Pocono for Sixth Victory of the Season | False | By Ron Dicker | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/in-levin-killing-details-are-revealed-and-denials-offered.html | In Levin Killing, Details Are Revealed and Denials Offered | False | By Robert D. McFadden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/people.html | People | False | By Andrea Adelson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/a-cemetery-in-queens-hit-by-vandals.html | A Cemetery In Queens Hit By Vandals | False | By Norimitsu Onishi | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/rocky-mountain-summitry.html | Rocky Mountain Summitry | False | By Steven R. Weisman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/insults-dismissals-and-a-4-year-wait-for-pay-they-won.html | Insults, Dismissals And a 4-Year Wait For Pay They Won | False | By Deborah Sontag | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/news-summary-548430.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/robert-davis-howse-an-executive-89.html | Robert Davis Howse, An Executive, 89 | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/world/homecoming-is-sentimental-for-poland-and-the-pope.html | Homecoming Is Sentimental For Poland And the Pope | False | By Celestine Bohlen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/us/texas-bill-on-student-athletes-fuels-affirmative-action-debate.html | Texas Bill on Student-Athletes Fuels Affirmative-Action Debate | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/nerves-rule-wiebe-cedes-to-leonard.html | Nerves Rule: Wiebe Cedes To Leonard | False | By Clifton Brown | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/the-first-stone.html | The First Stone | False | By Anthony Lewis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-waldman-dorothy.html | Paid Notice: Deaths WALDMAN, DOROTHY. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/us/train-engineer-killed-when-crash-ruptures-chemical-tanks.html | Train Engineer Killed When Crash Ruptures Chemical Tanks | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/us/graduation-ends-a-partnership-born-in-a-chicago-ghetto.html | Graduation Ends a Partnership Born in a Chicago Ghetto | False | By Don Terry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/lindros-is-left-to-wonder-how-his-moment-vanished.html | Lindros Is Left to Wonder How His Moment Vanished | False | By Jason Diamos | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/utah-s-air-has-jordan-wilting.html | Utah's Air Has Jordan Wilting | False | By Tom Friend | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/worldbusiness/IHT-cyberscape-hot-tech-gearsmart-pens-and-simple.html | CYBERSCAPE : Hot Tech Gear:Smart Pens and Simple Computers | False | By Mitchell Martin, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-bauml-theresa.html | Paid Notice: Deaths BAUML, THERESA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/world/no-progress-reported-as-palestinian-and-israeli-officials-meet.html | No Progress Reported as Palestinian and Israeli Officials Meet | False | By Serge Schmemann | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-schwartz-rose.html | Paid Notice: Deaths SCHWARTZ, ROSE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/IHT-american-topics-92554124538.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/dividend-meetings-536920.html | Dividend Meetings | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/IHT-recipe-for-a-nationalist-backlash-in-jakarta.html | Recipe for a Nationalist Backlash in Jakarta | False | By Donald K. Emmerson, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/robert-nathanson-79-clinical-neurologist.html | Robert Nathanson, 79, Clinical Neurologist | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/world/swiss-voters-overwhelmingly-reject-a-ban-on-exporting-arms.html | Swiss Voters Overwhelmingly Reject a Ban on Exporting Arms | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/niche-magazines-on-maladies-take-a-peppier-and-glossier-route.html | Niche Magazines on Maladies Take a Peppier and Glossier Route | False | By Constance L. Hays | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/leroy-schwartz-a-researcher-and-doctor-64.html | Leroy Schwartz, A Researcher And Doctor, 64 | False | By Wolfgang Saxon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-van-why-joseph-s.html | Paid Notice: Deaths VAN WHY, JOSEPH S. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-goldman-rose-nee-leber.html | Paid Notice: Deaths GOLDMAN, ROSE (NEE LEBER) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-hyman-mark-jr.html | Paid Notice: Deaths HYMAN, MARK, JR. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/another-schedule-change-for-lirr-commuters.html | Another Schedule Change For L.I.R.R. Commuters | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/staten-island-democrats-face-a-tough-choice.html | Staten Island Democrats Face a Tough Choice | False | By Jonathan P. Hicks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/woman-and-toddler-hurt-in-hit-and-run.html | Woman and Toddler Hurt in Hit-and-Run | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-levin-jonathan-m.html | Paid Notice: Deaths LEVIN, JONATHAN M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-stone-irving-r.html | Paid Notice: Deaths STONE, IRVING R. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/of-body-and-soul.html | Of Body And Soul | False | By Thomas L. Friedman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/two-views-from-albany-on-rent-control.html | Two Views From Albany on Rent Control | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-jones-charles.html | Paid Notice: Deaths JONES, CHARLES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/bankamerica-to-buy-robertson-stephens-investment-company.html | BankAmerica to Buy Robertson, Stephens Investment Company | False | By Joseph B. Treaster | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/news/qandrew-lippman-media-consultant-internets-innovative-role.html | Q&A/Andrew Lippman / Media Consultant : Internet's Innovative Role | False | By Ken Shulman, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/news/12-billion-market-by-2004-is-expected-the-scramble-to-set-up-satellite.html | $12 Billion Market by 2004 Is Expected : The Scramble to Set Up Satellite Phone Services | False | By Mitchell Martin, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/us/joseph-kennedy-puts-list-of-his-regrets-on-display.html | Joseph Kennedy Puts List Of His Regrets on Display | False | By Sara Rimer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-parreno-frederica-bucher.html | Paid Notice: Deaths PARRENO, FREDERICA (BUCHER) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-millar-john-young.html | Paid Notice: Deaths MILLAR, JOHN YOUNG | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/t-test-failures-reveal-education-at-worst-509426.html | Test Failures Reveal Education at Worst | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/no-headline-544639.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/always-the-violence.html | Always the Violence | False | By Bob Herbert | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/c-corrections-549894.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/books/cultural-clashes-abroad-or-at-home.html | Cultural Clashes, Abroad or at Home | False | By Christopher Lehmann-Haupt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/us/head-of-joint-chiefs-of-staff-may-be-asked-to-stay-in-job.html | Head of Joint Chiefs of Staff May Be Asked to Stay in Job | False | By Philip Shenon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/c-corrections-549860.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/owner-s-faith-is-rewarded.html | Owner's Faith Is Rewarded | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/l-mary-marry-merry-508969.html | 'Mary, Marry, Merry' | False | | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/us/thomas-b-adams-dies-at-86-descendant-of-two-presidents.html | Thomas B. Adams Dies at 86; Descendant of Two Presidents | False | By Eric Pace | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/arts/that-widow-proves-again-that-she-is-truly-merry.html | That Widow Proves Again That She Is Truly Merry | False | By Anna Kisselgoff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/IHT-embattled-general-losing-campaign-for-joint-chiefs.html | Embattled General Losing Campaign for Joint Chiefs | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/bridge-536792.html | Bridge | False | By Alan Truscott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/l-build-rail-cars-here-508411.html | Build Rail Cars Here | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/mcveigh-s-victims-had-a-right-to-speak.html | McVeigh's Victims Had a Right to Speak | False | By Laurence H. Tribe | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/an-on-line-bookseller-goes-off-line-too.html | An On-Line Bookseller Goes Off Line, Too | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-lukas-j-anthony.html | Paid Notice: Deaths LUKAS, J. ANTHONY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/tradition-on-trial-as-new-yorker-rethinks-cartoons.html | Tradition on Trial As New Yorker Rethinks Cartoons | False | By Constance L. Hays | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/from-dante-s-inferno-to-hot-seat-at-cuny.html | From Dante's Inferno to Hot Seat at CUNY | False | By Karen W. Arenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/IHT-1897-mexican-tribe-in-our-pages100-75-and-50-years-ago.html | 1897: Mexican Tribe : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/rain-gives-the-starters-an-extra-day-of-rest.html | Rain Gives the Starters An Extra Day of Rest | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/IHT-betting-his-future-kohl-adamantly-rejects-softening-of-euro-criteria.html | Betting His Future, Kohl Adamantly Rejects Softening Of Euro Criteria | False | By John Schmid, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/theater/veteran-troupe-celebrates-this-is-the-army.html | Veteran Troupe Celebrates 'This Is the Army' | False | By Kathryn Shattuck | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/us/gm-and-uaw-preparing-for-strike-at-three-factories.html | G.M. and U.A.W. Preparing for Strike at Three Factories | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/internet-changing-how-research-centers-work.html | Internet Changing How Research Centers Work | False | By Geanne Rosenberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/IHT-betting-his-future-kohl-adamantly-rejects-softening-of-euro-criteria-91659489838.html | Betting His Future, Kohl Adamantly Rejects Softening Of Euro Criteria : French Aide Urges Flexibility (foto) | False | By Alan Friedman, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/judge-to-decide-on-runoff.html | Judge to Decide on Runoff | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/accounts.html | Accounts | False | By Andrea Adelson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/us/for-taiwan-immigrant-success-brings-trouble-on-political-donations.html | For Taiwan Immigrant, Success Brings Trouble on Political Donations | False | By James Sterngold | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/unheralded-kuerten-beats-bruguera-for-french-title.html | Unheralded Kuerten Beats Bruguera for French Title | False | By Robin Finn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/us/d-h-fender-78-studied-sight-and-brain.html | D. H. Fender, 78; Studied Sight and Brain | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-koven-irving.html | Paid Notice: Deaths KOVEN, IRVING | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/style/chronicle-548871.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/transactions-539872.html | Transactions | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/glimpses-on-the-web-at-the-fall-tv-season.html | Glimpses on the Web At the Fall TV Season | False | By Andrew Ross Sorkin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/the-last-word-in-celebrity-books.html | The Last Word in Celebrity Books | False | By Doreen Carvajal | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/the-fans-at-belmont-deserve-a-triple-hand.html | The Fans at Belmont Deserve a Triple Hand | False | By Joseph Durso | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/theater/2-powerhouses-of-the-theater-meld-broadway-and-the-road.html | 2 Powerhouses of the Theater Meld Broadway and the Road | False | By Rick Lyman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/IHT-the-eu-this-week.html | The EU This Week: | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-kameny-rae.html | Paid Notice: Deaths KAMENY, RAE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-humpstone-jane-armstrong.html | Paid Notice: Deaths HUMPSTONE, JANE ARMSTRONG | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/oh-to-see-strawberry-striding-to-the-plate.html | Oh, to See Strawberry Striding to the Plate | False | By Claire Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-brown-seymour-l.html | Paid Notice: Deaths BROWN, SEYMOUR L. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-tolbert-john-p.html | Paid Notice: Deaths TOLBERT, JOHN P. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/business-digest-548081.html | BUSINESS DIGEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-lafontant-mankarious-jewel.html | Paid Notice: Deaths LAFONTANT, MANKARIOUS, JEWEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/l-clean-air-update-566560.html | Clean Air Update | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/IHT-australia-gears-up-for-deregulation.html | Australia Gears Up for Deregulation | False | By Michael Richardson, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/if-at-first-you-don-t-succeed-turn-to-netscape-or-microsoft-for-help.html | If at First You Don't Succeed, Turn to Netscape or Microsoft for Help | False | By Steve Lohr | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/arts/up-close-and-personal-with-fabulousness.html | Up Close and Personal With Fabulousness | False | By Caryn James | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-sufrin-helen.html | Paid Notice: Deaths SUFRIN, HELEN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/tracking-the-footprints-on-a-digital-trail.html | Tracking the Footprints on a Digital Trail | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/arts/in-honor-of-the-fund-that-loves-new-york.html | In Honor Of the Fund That Loves New York | False | By Paul Goldberger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/us/hong-kong-man-s-aid-to-gop-is-detailed.html | Hong Kong Man's Aid to G.O.P. Is Detailed | False | By Leslie Wayne | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/kohl-insists-on-start-in-1999-of-single-european-currency.html | Kohl Insists on Start in 1999 Of Single European Currency | False | By Edmund L. Andrews | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/banning-cigarette-billboards.html | Banning Cigarette Billboards | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/sports/stockton-flings-jazz-into-tie-with-the-bulls.html | Stockton Flings Jazz Into Tie With the Bulls | False | By Selena Roberts | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/don-t-shortchange-the-mentally-ill.html | Don't Shortchange the Mentally Ill | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/business/newspaper-owners-proselytize-business-sense-to-their-reporters-and-editors.html | Newspaper owners proselytize business sense to their reporters and editors. | False | By Iver Peterson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/speed-limit-to-be-debated.html | Speed Limit to Be Debated | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/classified/paid-notice-deaths-nathanson-edward.html | Paid Notice: Deaths NATHANSON, EDWARD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/another-teaneck-tree-battle.html | Another Teaneck Tree Battle | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/opinion/adultery-the-19th-century-sin.html | Adultery, the 19th-Century Sin | False | By Paula Vogel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/us/deadline-puts-factions-in-tobacco-talks-on-path-toward-collision.html | Deadline Puts Factions in Tobacco Talks on Path Toward Collision | False | By Barry Meier | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/news/auditors-to-start-work-in-switzerland-looking-for-holocaust-funds.html | Auditors to Start Work In Switzerland Looking For Holocaust Funds | False | By Barry James, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-09 | 1997-06-09 | https://www.nytimes.com/1997/06/09/nyregion/case-shows-nuances-of-execution-law.html | Case Shows Nuances of Execution Law | False | By Joseph P. Fried | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/l-virtual-term-papers-566969.html | Virtual Term Papers | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/developer-plans-sports-center-for-1-billion-in-rockaways.html | Developer Plans Sports Center For $1 Billion In Rockaways | False | By Norimitsu Onishi | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-tanaka-mitsuyoshi-bartholomew.html | Paid Notice: Deaths TANAKA, MITSUYOSHI BARTHOLOMEW | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/world/army-fights-rebel-force-to-control-brazzaville.html | Army Fights Rebel Force To Control Brazzaville | False | By Howard W. French | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/science/oil-and-fishing-force-penguins-to-hunt-afar-as-chicks-starve.html | Oil and Fishing Force Penguins To Hunt Afar as Chicks Starve | False | By Malcolm W. Browne | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/no-headline-559822.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/why-caesar-s-at-leisure.html | Why Caesar's at Leisure | False | By Russell Baker | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-henriksen-arthur-fx.html | Paid Notice: Deaths HENRIKSEN, ARTHUR F.X. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-bookbinder-blanche-rostow.html | Paid Notice: Deaths BOOKBINDER, BLANCHE ROSTOW | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/l-a-way-to-honor-levin-553980.html | A Way to Honor Levin | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/theater/a-90-s-family-mom-dad-and-baby-makes-money.html | A 90's Family: Mom, Dad And Baby Makes Money | False | By Peter Marks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/world/pope-s-less-confrontational-tone-pleases-friends-in-cracow.html | Pope's Less Confrontational Tone Pleases Friends in Cracow | False | By Celestine Bohlen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/family-of-man-slain-by-police-wins-6.7-million-in-damages.html | Family of Man Slain by Police Wins $6.7 Million in Damages | False | By Tony Marcano | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/the-next-act-for-microsoft.html | The Next Act for Microsoft | False | By Steve Lohr | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/news/free-democratic-allies-resist-tax-hike-kohl-vows-hell-fight-to-salvage.html | Free Democratic Allies Resist Tax Hike : Kohl Vows He'll Fight To Salvage Coalition | False | By John Schmid, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/IHT-america-has-an-interest-in-the-peace-process.html | America Has an Interest in the Peace Process | False | By Brent Scowcroft, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/science/bacteria-make-common-pollutants-harmless.html | Bacteria Make Common Pollutants Harmless | False | By Denise Grady | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/richard-s-aldrich-73-banker-and-a-former-city-councilman.html | Richard S. Aldrich, 73, Banker And a Former City Councilman | False | By Eric Pace | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-okowitz-anne-c-nee-stakem.html | Paid Notice: Deaths OKOWITZ, ANNE C. (NEE STAKEM) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/world/china-buying-us-computers-raising-arms-fears.html | China Buying U.S. Computers, Raising Arms Fears | False | By Jeff Gerth | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-landes-morris.html | Paid Notice: Deaths LANDES, MORRIS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/ford-paying-dealers-to-buy-cars-coming-off-lease.html | Ford Paying Dealers to Buy Cars Coming Off Lease | False | By Keith Bradsher | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-humpstone-jane-armstrong.html | Paid Notice: Deaths HUMPSTONE, JANE ARMSTRONG | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/tax-proposal-offers-wall-st-some-relief.html | Tax Proposal Offers Wall St. Some Relief | False | By David Cay Johnston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/at-french-open-two-breaths-of-fresh-air.html | At French Open, Two Breaths of Fresh Air | False | By Robin Finn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/science/morning-after-treatment-for-hiv.html | 'Morning After' Treatment For H.I.V. | False | By Abigail Zuger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/us/louisiana-vote-inquiry-focuses-on-gambling-and-new-orleans-politics.html | Louisiana Vote Inquiry Focuses on Gambling and New Orleans Politics | False | By Kevin Sack | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/vacancy-issue-becomes-focus-of-rent-debate.html | Vacancy Issue Becomes Focus Of Rent Debate | False | By James Dao | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/us/hometown-witnesses-paint-mcveigh-likable-as-a-child.html | Hometown Witnesses Paint McVeigh Likable as a Child | False | By Jo Thomas | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/deregulation-in-boston-disruption-but-also-construction.html | Deregulation in Boston: Disruption, but Also Construction | False | By Randy Kennedy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/starved-girl-s-father-charged.html | Starved Girl's Father Charged | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/safeco-to-pay-2.8-billion-for-american-states-financial.html | Safeco to Pay $2.8 Billion for American States Financial | False | By Joseph B. Treaster | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/us/indiana-girl-who-killed-2-is-transferred-from-prison-for-adults.html | Indiana Girl Who Killed 2 Is Transferred From Prison For Adults | False | By Fox Butterfield | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/irabu-causes-major-stir-for-minor-league-start.html | Irabu Causes Major Stir For Minor League Start | False | By Jason Diamos | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/new-york-s-well-being-is-up-figures-don-t-lie-right.html | New York's Well-Being Is Up. Figures Don't Lie, Right? | False | By Janny Scott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/key-rates-555673.html | Key Rates | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/mayor-ends-election-challenge-runoff-in-jersey-city-is-june-24.html | Mayor Ends Election Challenge; Runoff in Jersey City Is June 24 | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/arts/strange-bedfellows-in-the-gaming-business.html | Strange Bedfellows in the Gaming Business | False | By Walter Goodman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/world/kenyan-president-is-facing-a-growing-chorus-of-discontent.html | Kenyan President Is Facing a Growing Chorus of Discontent | False | By James C. McKinley Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/news-summary-564826.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/continental-set-to-begin-exclusive-pact-with-boeing.html | Continental Set to Begin Exclusive Pact With Boeing | False | By Adam Bryant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/arts/charles-jones-a-composer-86.html | Charles Jones, a Composer, 86 | False | By Anthony Tommasini | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/the-elite-waiting-list-for-an-elusive-championship.html | The Elite Waiting List for an Elusive Championship | False | By Clifton Brown | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/question-what-role-ad-council-answer-it-under-debate.html | The question is: What is the role of the Ad Council? The answer is: It is under debate. | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/new-university-is-suggested.html | New University Is Suggested | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/inside-560626.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/slaney-enters-1500-but-still-under-a-cloud.html | Slaney Enters 1,500, But Still Under a Cloud | False | By Jere Longman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/hingis-in-chase-field.html | Hingis in Chase Field | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/defendant-in-megan-case-is-called-abuse-victim.html | Defendant In Megan Case Is Called Abuse Victim | False | By William Glaberson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/tenant-group-s-scare-tactics-about-landlords-scare-tactics.html | Tenant Group's Scare Tactics About Landlords' Scare Tactics | False | BY Randy Kennedy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/us/computer-specialist-kills-man-at-defense-office.html | Computer Specialist Kills Man at Defense Office | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/science/chemical-traces-of-blood-found-in-bones-of-tyrannosaurus-rex.html | Chemical Traces of Blood Found In Bones of Tyrannosaurus Rex | False | By Nicholas Wade | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-modlin-sylvia.html | Paid Notice: Deaths MODLIN, SYLVIA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-siegel-samuel.html | Paid Notice: Deaths SIEGEL, SAMUEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/world/haiti-s-premier-quits-saying-aristide-forces-undermined-him.html | Haiti's Premier Quits, Saying Aristide Forces Undermined Him | False | By Larry Rohter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/worldbusiness/IHT-colonys-pirates-dont-fear-law-making-copiesboldly.html | Colony's Pirates Don't Fear Law : Making Copies,Boldly | False | By Richard Covington, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/that-knock-at-the-door-of-the-bull-market-party-small-caps.html | That knock at the door of the bull market party? Small caps. | False | By David Barboza | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/style/chronicle-555827.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/IHT-free-democratic-allies-resist-tax-hike-kohl-vows-hell-fight-to-salvage.html | Free Democratic Allies Resist Tax Hike : Kohl Vows He'll Fight To Salvage Coalition | False | By John Schmid, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/forced-bankruptcy-sought-for-u-s-one.html | Forced Bankruptcy Sought for U S One | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/business-digest-564656.html | BUSINESS DIGEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/the-front-of-the-pack-is-kennedy-s-place.html | The Front of the Pack Is Kennedy's Place | False | By Jere Longman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/thai-man-extradited-in-1991-heroin-shipment.html | Thai Man Extradited In 1991 Heroin Shipment | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/us/officials-link-atlanta-bombings-and-ask-for-help.html | Officials Link Atlanta Bombings and Ask for Help | False | By Kevin Sack | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/softball-s-new-cachet-spawns-a-league-of-pros.html | Softball's New Cachet Spawns a League of Pros | False | By Barry Jacobs | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/small-cap-stocks-are-at-it-again.html | Small-Cap Stocks Are At It Again | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/c-corrections-566845.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/science/frogs-unusual-diet-for-longer-life-a-medley-of-toxins.html | Frogs' Unusual Diet for Longer Life: A Medley of Toxins | False | By Verne G. Kopytoff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/us/assortment-of-pork-lurked-beneath-bill-on-emergency-relief.html | Assortment of Pork Lurked Beneath Bill on Emergency Relief | False | By Lizette Alvarez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-glickman-shirley.html | Paid Notice: Deaths GLICKMAN, SHIRLEY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-welish-aaron.html | Paid Notice: Deaths WELISH, AARON | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/style/patterns-555860.html | Patterns | False | By Constance C. R. White | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/world/us-latin-war-on-drugs-replacing-blame-with-cooperation.html | U.S.-Latin War on Drugs Replacing Blame with Cooperation | False | By Larry Rohter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-albertis-sara-b.html | Paid Notice: Deaths ALBERTIS, SARA B. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/the-counterculture-world-of-the-aba.html | The Counterculture World of the A.B.A. | False | By Richard Sandomir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/arts/cliburn-prize-opens-door-to-struggle.html | Cliburn Prize Opens Door To Struggle | False | By Allan Kozinn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-nathanson-edward.html | Paid Notice: Deaths NATHANSON, EDWARD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/IHT-1897-silverites-plan-in-our-pages100-75-and-50-years-ago.html | 1897: Silverites' Plan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/l-future-of-broadway-555029.html | Future of Broadway | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/us-to-cut-auctions-and-increase-issues.html | U.S. to Cut Auctions and Increase Issues | False | By Robert Hurtado | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/arts/chess-551147.html | Chess | False | By Robert Byrne | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-o-rourke-donald-f.html | Paid Notice: Deaths O'ROURKE, DONALD F. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-kameny-rae.html | Paid Notice: Deaths KAMENY, RAE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-friedman-herbert.html | Paid Notice: Deaths FRIEDMAN, HERBERT | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/arts/reid-shelton-actor-72-dies-original-broadway-warbucks.html | Reid Shelton, Actor, 72, Dies; Original Broadway Warbucks | False | By Ralph Blumenthal | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/worldbusiness/IHT-frinternet-paris-court-stalls.html | Frinternet? Paris Court Stalls | False | By Daniel Tilles, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/l-golden-age-of-wages-554910.html | 'Golden Age' of Wages | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/l-low-child-poverty-567019.html | Low Child Poverty | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/helping-students-lead-good-lives-like-robinson-s.html | Helping Students Lead Good Lives, Like Robinson's | False | By Richard Sandomir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/france-wants-delay-in-next-step-toward-euro-currency.html | France Wants Delay in Next Step Toward Euro Currency | False | By Edmund L. Andrews | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/us/general-gives-up-attempt-to-head-the-joint-chiefs.html | GENERAL GIVES UP ATTEMPT TO HEAD THE JOINT CHIEFS | False | By Philip Shenon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/in-levin-case-plain-old-sleuthing-capitalized-on-sloppiness.html | In Levin Case, Plain Old Sleuthing Capitalized on Sloppiness | False | By Dan Barry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/IHT-beijings-reaction-to-usjapan-accord-is-awaited-a-critical-moment-for.html | Beijing's Reaction to U.S.-Japan Accord Is Awaited : A 'Critical Moment' for Security | False | By Michael Richardson, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/worldbusiness/IHT-thinking-ahead-commentary-west-needs-united.html | Thinking Ahead / Commentary : West Needs United Approach to Iran | False | By Reginald Dale, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/us/head-of-house-panel-offers-plan-to-help-revive-capital.html | Head of House Panel Offers Plan to Help Revive Capital | False | By Michael Janofsky | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-simpson-james-randolph.html | Paid Notice: Deaths SIMPSON, JAMES RANDOLPH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/editors-note-559539.html | Editors' Note | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/yanks-trade-weathers-to-indians-for-curtis.html | Yanks Trade Weathers to Indians for Curtis | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/transactions-564222.html | TRANSACTIONS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/bid-to-freeze-property-taxes.html | Bid to Freeze Property Taxes | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-frey-max-mickey.html | Paid Notice: Deaths FREY, MAX (MICKEY) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-gil-rosa-mrs.html | Paid Notice: Deaths GIL, ROSA, MRS. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/questions-from-west-47th-street.html | Questions From West 47th Street | False | By A. M. Rosenthal | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/science/something-to-sing-about-songbirds-aren-t-in-decline.html | Something to Sing About: Songbirds Aren't in Decline | False | By William K. Stevens | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/world/for-moscow-s-ambitious-mayor-a-new-way-to-network.html | For Moscow's Ambitious Mayor, a New Way to Network | False | By Alessandra Stanley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/l-virtual-term-papers-566942.html | Virtual Term Papers | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/style/chronicle-566934.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/world/hutu-exiles-fear-return-to-burundi.html | Hutu Exiles Fear Return To Burundi | False | By Donald G. McNeil Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/results-plus-564834.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/world/peru-s-stark-poverty-dulls-fujimori-s-gleam.html | Peru's Stark Poverty Dulls Fujimori's Gleam | False | By Diana Jean Schemo | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/perkins-family-restaurants-stock-slides-15-percent.html | PERKINS FAMILY RESTAURANTS STOCK SLIDES 15 PERCENT | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/science/q-a-551619.html | Q&A | False | By C. Claiborne Ray | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/arts/strains-of-violin-in-slick-smooth-rap.html | Strains of Violin in Slick, Smooth Rap | False | By Neil Strauss | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/not-even-a-spy-in-the-stands-can-slow-down-jones.html | Not Even a Spy in the Stands Can Slow Down Jones | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/us/house-panel-votes-changes-to-try-to-keep-medicare-solvent.html | House Panel Votes Changes to Try to Keep Medicare Solvent | False | By Robert Pear | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/ibj-schroder-moving-within-manhattan.html | IBJ Schroder Moving Within Manhattan | False | By David M. Halbfinger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-forrester-robert-r-jr.html | Paid Notice: Deaths FORRESTER, ROBERT R. JR. | False | | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/IHT-cycling-riders-dream-falls-short-on-sycamore-street.html | Cycling : Rider's Dream Falls Short on Sycamore Street | False | By Sam Abt, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/a-ball-park-for-atlantic-city.html | A Ball Park for Atlantic City | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-raskin-william-dds.html | Paid Notice: Deaths RASKIN, WILLIAM, D.D.S. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/theater/the-outlook-is-for-more-money-to-be-lavished-on-more-big-musicals.html | The Outlook Is for More Money to Be Lavished on More Big Musicals | False | By Peter Marks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/sara-lee-selects-euro-rscg-worldwide.html | Sara Lee Selects Euro RSCG Worldwide | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/style/topping-summer-off.html | Topping Summer Off | False | By Anne-Marie Schiro | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-lopatin-harold.html | Paid Notice: Deaths LOPATIN, HAROLD | False | | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/science/alcohol-and-the-brain.html | Alcohol and the Brain | False | By Jane E. Brody | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-downey-francis-j.html | Paid Notice: Deaths DOWNEY, FRANCIS J. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/IHT-slovenia-and-nato-letters-to-the-editor.html | Slovenia and NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/l-change-laws-that-shield-hmo-s-from-suits-557250.html | Change Laws That Shield H.M.O.'s From Suits | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-roos-julie-ann.html | Paid Notice: Deaths ROOS, JULIE ANN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/ex-columnist-sues-voice.html | Ex-Columnist Sues Voice | False | By Iver Peterson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/cablevision-moves-to-acquire-10-more-local-cable-systems.html | Cablevision Moves to Acquire 10 More Local Cable Systems | False | By Seth Schiesel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/science/researchers-discover-body-chemical-that-fights-tb-microbe.html | Researchers Discover Body Chemical That Fights TB Microbe | False | By Philip J. Hilts | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-baron-mary.html | Paid Notice: Deaths BARON, MARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-gibney-bex.html | Paid Notice: Deaths GIBNEY, BEX | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/yankees-adopting-a-national-perspective.html | Yankees Adopting A National Perspective | False | By Claire Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/books/feminism-lite-she-is-woman-hear-her-roar.html | Feminism Lite: She Is Woman, Hear Her Roar | False | By Michiko Kakutani | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-berkowitz-alexander.html | Paid Notice: Deaths BERKOWITZ, ALEXANDER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-schmeltz-rabbi-benjamin.html | Paid Notice: Deaths SCHMELTZ, RABBI BENJAMIN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/arts/playing-swaying-and-praying.html | Playing, Swaying and Praying | False | By Jon Pareles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/itt-industries-names-doremus.html | ITT Industries Names Doremus | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-goodwin-donald-chester.html | Paid Notice: Deaths GOODWIN, DONALD CHESTER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/style/a-self-styled-hollywood-star.html | A Self-Styled Hollywood Star | False | By Amy M. Spindler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/l-germany-s-immigrants-567027.html | Germany's Immigrants | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/l-art-peddlers-can-set-up-shop-here-too-555584.html | Art Peddlers Can Set Up Shop Here, Too | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/a-bank-swallows-another-brokerage-firm.html | A Bank Swallows Another Brokerage Firm | False | By Peter Truell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-baumoel-constance-y.html | Paid Notice: Deaths BAUMOEL, CONSTANCE Y. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/problems-aplenty-leave-the-bulls-in-disarray.html | Problems Aplenty Leave the Bulls in Disarray | False | By Mike Wise | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/judge-faults-leading-law-firm-for-not-disclosing-ties-to-client.html | Judge Faults Leading Law Firm For Not Disclosing Ties to Client | False | By Kurt Eichenwald | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/us/supreme-court-to-let-inmate-try-to-show-judicial-corruption.html | Supreme Court to Let Inmate Try to Show Judicial Corruption | False | By Linda Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/poll-messinger-has-failed-to-get-voters-attention.html | Poll: Messinger Has Failed To Get Voters' Attention | False | By Adam Nagourney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/decision-whether-to-charge-prom-mother-awaits-tests.html | Decision Whether to Charge Prom Mother Awaits Tests | False | By James Barron | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/francis-foldes-86-leading-anesthesiologist.html | Francis Foldes, 86, Leading Anesthesiologist | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/IHT-nigerias-position-letters-to-the-editor.html | Nigeria's Position : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/parmalat-to-buy-ault-with-offer-that-beat-saputo-s.html | PARMALAT TO BUY AULT, WITH OFFER THAT BEAT SAPUTO'S | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/IHT-1922-child-labor-in-our-pages100-75-and-50-years-ago.html | 1922: Child Labor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/times-sells-former-plant.html | Times Sells Former Plant | False | By David M. Halbfinger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-moress-dorothy-f.html | Paid Notice: Deaths MORESS, DOROTHY F. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/us/gop-lawmaker-unveils-proposal-for-a-big-tax-cut.html | G.O.P. LAWMAKER UNVEILS PROPOSAL FOR A BIG TAX CUT | False | By Richard W. Stevenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-korfine-martin-h.html | Paid Notice: Deaths KORFINE, MARTIN H. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/compelled-by-shabazz-s-situation-hundreds-give-blood.html | Compelled by Shabazz's Situation, Hundreds Give Blood | False | By Jane Gross | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/bankamerica-selling-unit-to-travelers.html | BankAmerica Selling Unit To Travelers | False | By David Cay Johnston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/company-briefs-566411.html | COMPANY BRIEFS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/IHT-generals-rise-to-top-job-in-limbo.html | General's Rise to Top Job in Limbo | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-dell-allan.html | Paid Notice: Deaths DELL, ALLAN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/chrysler-plans-more-dual-fuel-mini-vans.html | Chrysler Plans More Dual-Fuel Mini-Vans | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/judge-wants-lawyers-to-receive-access-to-flight-800-wreckage.html | Judge Wants Lawyers to Receive Access to Flight 800 Wreckage | False | By Benjamin Weiser | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-lewis-abbott.html | Paid Notice: Deaths LEWIS, ABBOTT | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/arts/a-convert-spreads-the-word-for-haitian-art.html | A Convert Spreads the Word for Haitian Art | False | By Judith H. Dobrzynski | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/gerry-adams-runs-out-of-excuses.html | Gerry Adams Runs Out of Excuses | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/cutting-the-bulls-down-to-size.html | Cutting The Bulls Down to Size | False | By Ira Berkow | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/world/in-the-name-of-st-nicholas-the-russian-faithful-walk.html | In the Name of St. Nicholas, The Russian Faithful Walk | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/officer-suspended-in-killing.html | Officer Suspended in Killing | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-jacobi-john-martin.html | Paid Notice: Deaths JACOBI, JOHN MARTIN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/1-virtual-term-papers-566950.html | Virtual Term Papers | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/IHT-will-grass-be-greener-for-surprise-champs.html | Will Grass be Greener For Surprise Champs? | False | By Ian Thomsen, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-shapiro-martin-j.html | Paid Notice: Deaths SHAPIRO, MARTIN J. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/l-women-s-crew-team-exchanged-old-tradition-555053.html | Women's Crew Team Exchanged Old Tradition | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/despite-slight-rise-reading-scores-fall-far-short-of-goal.html | Despite Slight Rise, Reading Scores Fall Far Short of Goal | False | By Jacques Steinberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-uihlein-henry-ii.html | Paid Notice: Deaths UIHLEIN, HENRY II | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/allan-dell-bar-owner-31.html | Allan Dell, Bar Owner, 31 | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-farrah-sheila-arthur.html | Paid Notice: Deaths FARRAH, SHEILA ARTHUR | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-wescott-christine-cummings.html | Paid Notice: Deaths WESCOTT, CHRISTINE CUMMINGS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/science/are-digital-cameras-good-enough-yet-that-all-depends.html | Are Digital Cameras Good Enough Yet? That All Depends | False | By Stephen Manes | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/software-cable-tv-deal-shows-shifting-plans-of-media-giants.html | Software-Cable TV Deal Shows Shifting Plans of Media Giants | False | By Mark Landler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/us/fcc-head-opposes-proposal-for-ads-on-public-tv-stations.html | F.C.C. Head Opposes Proposal For Ads on Public TV Stations | False | By Lawrie Mifflin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/l-in-france-the-grass-isn-t-greener-than-ours-567000.html | In France, the Grass Isn't Greener Than Ours | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/get-involved-no-alternative-for-teachers.html | Get Involved? No Alternative For Teachers | False | By Clyde Haberman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/giuliani-uses-conference-to-rally-immigrant-cause.html | Giuliani Uses Conference To Rally Immigrant Cause | False | By Celia W. Dugger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/without-putting-kelly-on-stand-defense-in-his-rape-retrial-rests.html | Without Putting Kelly on Stand, Defense in His Rape Retrial Rests | False | By Monte Williams | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/us/oregon-moves-nearer-to-new-vote-on-allowing-assisted-suicide.html | Oregon Moves Nearer to New Vote on Allowing Assisted Suicide | False | By Carey Goldberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-berman-glenn-stuart.html | Paid Notice: Deaths BERMAN, GLENN STUART | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/c-corrections-566853.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/the-ghosts-of-octobers-past.html | The Ghosts of Octobers Past | False | By Murray Chass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/us/potshots-from-all-sides-offer-tax-fight-preview.html | Potshots From All Sides Offer Tax-Fight Preview | False | By Jerry Gray | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/business/900-million-deal-for-equipment-renter.html | $900 Million Deal for Equipment Renter | False | By Kenneth N. Gilpin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/memories-that-drive-hong-kong.html | Memories That Drive Hong Kong | False | By Paul Theroux | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/protest-in-baby-slaying-case.html | Protest in Baby Slaying Case | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/world/inhale-the-pleasure-of-an-unhurried-ottoman-past.html | Inhale the Pleasure of an Unhurried Ottoman Past | False | By Stephen Kinzer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/us/in-an-island-s-development-tally-a-welcome-minus.html | In an Island's Development Tally, a Welcome Minus | False | By Cornelia Dean | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/arts/nations-and-cultures-meet-in-a-spectacle-full-of-masks.html | Nations and Cultures Meet In a Spectacle Full of Masks | False | By Jack Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/dr-thomas-vincent-santulli-82-a-pioneer-of-pediatric-surgery.html | Dr. Thomas Vincent Santulli, 82, A Pioneer of Pediatric Surgery | False | By Wolfgang Saxon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/the-cosmopolitan-coach-driving-the-camry.html | The Cosmopolitan Coach Driving the Camry | False | By Alex Yannis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/woods-takes-notes-as-the-fans-look-on.html | Woods Takes Notes As the Fans Look On | False | By Clifton Brown | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/woman-is-arrested-in-student-s-1996-death.html | Woman Is Arrested In Student's 1996 Death | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/playing-politics-with-adoption.html | Playing Politics With Adoption | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/nyregion/man-freed-in-plea-is-accused-of-killing-wife-and-sons.html | Man, Freed in Plea, Is Accused of Killing Wife and Sons | False | By Michael Cooper | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/us/court-to-decide-whether-harassment-law-applies-to-people-of-same-sex.html | Court to Decide Whether Harassment Law Applies to People of Same Sex | False | By Linda Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/l-clinton-on-hate-crime-553964.html | Clinton on Hate Crime | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/IHT-1947-saar-currency-in-our-pages100-75-and-50-years-ago.html | 1947: Saar Currency : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/sports/where-are-the-villains-on-the-jazz.html | Where Are the Villains on the Jazz? | False | By Selena Roberts | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-frank-minna-rabhun.html | Paid Notice: Deaths FRANK, MINNA (RABHUN) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/us/as-promised-president-vetoes-bill-on-flood-aid.html | As Promised, President Vetoes Bill On Flood Aid | False | By James Bennet | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/classified/paid-notice-deaths-koven-irving.html | Paid Notice: Deaths KOVEN, IRVING | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-10 | 1997-06-10 | https://www.nytimes.com/1997/06/10/opinion/sanity-on-adultery.html | Sanity on Adultery | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/diogenes-angelakos-77-scholar-who-was-target-of-unabomber.html | Diogenes Angelakos, 77, Scholar Who Was Target of Unabomber | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/anderson-set-to-play-after-death-in-family.html | Anderson Set to Play After Death in Family | False | By Selena Roberts | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/exhilaration-over-a-wave-of-normality-finally.html | Exhilaration Over a Wave Of Normality (Finally) | False | By James Barron | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/new-survey-shows-americans-pessimistic-on-race-relations.html | New Survey Shows Americans Pessimistic on Race Relations | False | By Steven A. Holmes | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-waas-raymond-j.html | Paid Notice: Deaths WAAS, RAYMOND, J. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-lieb-joseph.html | Paid Notice: Deaths LIEB, JOSEPH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/america-online-and-cuc-shopping-service-form-venture.html | AMERICA ONLINE AND CUC SHOPPING SERVICE FORM VENTURE | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/l-the-curiosity-defense-574635.html | The 'Curiosity' Defense | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/house-panel-backs-benefits-for-immigrants.html | House Panel Backs Benefits For Immigrants | False | By Robert Pear | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/a-catalogue-of-charities.html | A Catalogue of Charities | False | By Lisa W. Foderaro | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-memorials-michel-mary-g.html | Paid Notice: Memorials MICHEL, MARY G. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/l-truman-cautiously-promoted-the-marshall-plan-584916.html | Truman Cautiously Promoted the Marshall Plan | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/chronicle-582344.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-rich-harriet-nee-oser.html | Paid Notice: Deaths RICH, HARRIET (NEE OSER) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/norway-line-splits-with-its-agency.html | Norway Line Splits With Its Agency | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/style/IHT-a-powerful-korngold-revival.html | A Powerful Korngold Revival | False | By Paul Moor, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/disagreement-could-delay-abortion-pill-from-france.html | Disagreement Could Delay Abortion Pill From France | False | By David Stout | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/independents-have-a-weapon-against-the-big-boxes.html | Independents Have a Weapon Against the 'Big Boxes' | False | By Barnaby J. Feder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/world/us-may-pay-un.html | U.S. May Pay U.N. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/end-the-stalemate-on-rent-laws.html | End the Stalemate on Rent Laws | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/woods-fears-neither-course-nor-crowds.html | Woods Fears Neither Course Nor Crowds | False | By Clifton Brown | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/personal-health-572420.html | Personal Health | False | By Jane E. Brody | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-jacobi-john-martin.html | Paid Notice: Deaths JACOBI, JOHN MARTIN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/for-openers-irabu-proves-that-he-can-pitch.html | For Openers, Irabu Proves That He Can Pitch | False | By Jason Diamos | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/home-box-office-will-offer-high-definition-tv-programming-next-year.html | Home Box Office Will Offer High-Definition TV Programming Next Year | False | By Joel Brinkley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/malone-and-stockton-have-strong-family-values-and-love-for-game.html | Malone and Stockton Have Strong Family Values and Love for Game | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/key-rates-574007.html | Key Rates | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-langley-stephen.html | Paid Notice: Deaths LANGLEY, STEPHEN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-arons-melody.html | Paid Notice: Deaths ARONS, MELODY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/IHT-1897-cubas-status-in-our-pages100-75-and-50-years-ago.html | 1897: Cuba's Status : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/george-washington-is-champion-at-last.html | George Washington Is Champion, at Last | False | By Grant Glickson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/garden/the-not-so-gentle-art-of-getting-a-table.html | The Not-So-Gentle Art Of Getting a Table | False | By Florence Fabricant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/romantic-rival-is-arrested-in-1996-death-of-a-teen-ager.html | Romantic Rival Is Arrested in 1996 Death of a Teen-Ager | False | By John T. McQuiston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/IHT-on-china-letters-to-the-editor.html | On China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-lueders-duane-b.html | Paid Notice: Deaths LUEDERS, DUANE B. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/arts/alphabet-soup.html | Alphabet Soup | False | By Lawrie Mifflin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/british-utility-says-pacificorp-considers-a-bid.html | British Utility Says Pacificorp Considers a Bid | False | By Agis Salpukas | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/wyse-to-acquire-blasko-sipos.html | Wyse to Acquire Blasko, Sipos | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/IHT-japana-broadened-military-role-isnt-likely-anytime-soon.html | Japan:A Broadened Military Role Isn't Likely Anytime Soon | False | By Roger Buckley, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/movies/of-an-amerasian-youth-in-a-vietnamese-camp.html | Of an Amerasian Youth In a Vietnamese Camp | False | By Stephen Holden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-silverstein-sidney.html | Paid Notice: Deaths SILVERSTEIN, SIDNEY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/results-plus-581208.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/hayes-offers-apology.html | Hayes Offers Apology | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-goodwin-donald-c.html | Paid Notice: Deaths GOODWIN, DONALD C. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-luke-william-guthrie-jr.html | Paid Notice: Deaths LUKE, WILLIAM GUTHRIE, JR. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/worldbusiness/IHT-4-former-daiichi-executives-arrested.html | 4 Former Dai-Ichi Executives Arrested | False | By Velisarios Kattoulas, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/nickell-s-bridge-team-wins.html | Nickell's Bridge Team Wins | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/dow-rises-60.77-to-another-record-close.html | Dow Rises 60.77, to Another Record Close | False | By David Barboza | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/books/a-longtime-champion-of-culture-turns-90.html | A Longtime Champion of Culture Turns 90 | False | By John Russell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/chronicle-585483.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/lawyer-ties-officer-to-victim.html | Lawyer Ties Officer to Victim | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/ugly-life-warrants-leniency-megan-defense-says.html | Ugly Life Warrants Leniency, 'Megan' Defense Says | False | By William Glaberson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/no-progress-in-talks.html | No Progress in Talks | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-goldsmith-jean-k.html | Paid Notice: Deaths GOLDSMITH, JEAN K. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/pesky-jeter-and-boggs-ignite-rout-of-chicago.html | Pesky Jeter And Boggs Ignite Rout Of Chicago | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/no-indictment-in-slaying.html | No Indictment in Slaying | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/when-quotes-can-t-be-trusted.html | When Quotes Can't Be Trusted | False | By Joseph E. Persico | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/4-ex-officials-of-japanese-bank-arrested-in-illegal-loan-case.html | 4 Ex-Officials of Japanese Bank Arrested in Illegal-Loan Case | False | By Sheryl WuDunn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/romario-and-ronaldo-brazil-s-thrilling-strikers.html | Romario and Ronaldo: Brazil's Thrilling Strikers | False | By Christopher Clarey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/british-magazine-stirs-up-fuss-over-medical-emergencies-united-states-airlines.html | A British magazine stirs up a fuss over medical emergencies on United States airlines. | False | By Edwin McDowell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/arts/partisans-of-the-old-sound-move-on-to-wagner-and-bruckner.html | Partisans of the Old Sound Move On to Wagner and Bruckner | False | By Paul Griffiths | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/world/swiss-find-funds-that-may-belong-to-nazis-victims.html | SWISS FIND FUNDS THAT MAY BELONG TO NAZIS VICTIMS | False | By David E. Singer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/a-law-firm-takes-years-to-find-the-right-space.html | A Law Firm Takes Years To Find the Right Space | False | By Mervyn Rothstein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/IHT-1947-burma-march-in-our-pages100-75-and-50-years-ago.html | 1947: Burma March : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/without-saying-sbc-at-t-chairman-applauds-a-bell-deal.html | Without Saying 'SBC,' AT&T Chairman Applauds a Bell Deal | False | By Mark Landler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/garden/he-said-he-had-a-pistol-then-he-flashed-a-knife.html | He Said He Had a Pistol; Then He Flashed a Knife | False | By John Kifner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-whitmarsh-theodore-f.html | Paid Notice: Deaths WHITMARSH, THEODORE F. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/surgery-on-graf-s-knee-requires-a-long-layoff.html | Surgery on Graf's Knee Requires a Long Layoff | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/former-black-panthers-leader-is-freed-on-bail.html | Former Black Panthers Leader Is Freed on Bail | False | By B. Drummond Ayres Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/rent-regulations-firmly-supported-in-new-york-city.html | RENT REGULATIONS FIRMLY SUPPORTED IN NEW YORK CITY | False | By David Firestone | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-kelly-joseph-a.html | Paid Notice: Deaths KELLY, JOSEPH A. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/stanley-schachter-dies-at-75-psychologist-of-the-mundane.html | Stanley Schachter Dies at 75; Psychologist of the Mundane | False | By Karen Freeman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/whole-foods-in-146-million-deal-to-acquire-amrion-inc.html | WHOLE FOODS IN $146 MILLION DEAL TO ACQUIRE AMRION INC. | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/theater/first-production-for-an-early-williams-play.html | First Production for an Early Williams Play | False | By Mel Gussow | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/transactions-575526.html | TRANSACTIONS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/company-is-indicted-in-tainted-berry-case.html | Company Is Indicted In Tainted Berry Case | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/inside-585203.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/cutting-taxes-a-luxury-now-with-consequences-deferred.html | Cutting Taxes a Luxury Now With Consequences Deferred | False | By David E. Rosenbaum | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/no-headline-576816.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/steinbrenner-is-irked-by-players-criticism.html | Steinbrenner Is Irked By Players' Criticism | False | By Jason Diamos | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-memorials-sheppard-dr-hl-shep.html | Paid Notice: Memorials SHEPPARD, DR H.L. (SHEP) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/world/us-may-pay-some-arrears-to-the-un.html | U.S. May Pay Some Arrears To the U.N. | False | By Steven Lee Myers | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/1998-season-may-bring-four-mets-yanks-games.html | 1998 Season May Bring Four Mets-Yanks Games | False | By Murray Chass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/in-rockaways-a-plan-draws-mixed-reviews.html | In Rockaways, a Plan Draws Mixed Reviews | False | By Norimitsu Onishi | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/placenta-and-dress-tested-for-signs-of-live-birth-at-prom.html | Placenta and Dress Tested for Signs of Live Birth at Prom | False | By Ronald Smothers | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/political-ideas-of-mcveigh-are-subject-at-bomb-trial.html | Political Ideas Of McVeigh Are Subject At Bomb Trial | False | By Jo Thomas | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/garden/a-pot-for-every-chicken-at-sale-prices.html | A Pot for Every Chicken, at Sale Prices | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-kaufman-myra-kaye.html | Paid Notice: Deaths KAUFMAN, MYRA KAYE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/garden/wine-talk-569259.html | Wine Talk | False | By Frank J. Prial | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/in-summations-2-lawyers-clash-in-kelly-rape-case.html | In Summations, 2 Lawyers Clash in Kelly Rape Case | False | By Monte Williams | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/world/us-supports-development-loan-for-croatia.html | U.S. Supports Development Loan for Croatia | False | By Steven Lee Myers | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/arts/looking-at-what-black-looks-like.html | Looking At What Black Looks Like | False | By Margo Jefferson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-wolfson-betty.html | Paid Notice: Deaths WOLFSON, BETTY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-rapoport-genia.html | Paid Notice: Deaths RAPOPORT, GENIA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-markman-charlotte.html | Paid Notice: Deaths MARKMAN, CHARLOTTE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/prices-slide-as-corporate-flood-is-due.html | Prices Slide As Corporate Flood Is Due | False | By Robert Hurtado | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-perlman-jessie.html | Paid Notice: Deaths PERLMAN, JESSIE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/slain-teacher-s-kindness-is-recalled.html | Slain Teacher's Kindness Is Recalled | False | By Barry Bearak | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/IHT-his-own-fault-letters-to-the-editor.html | His Own Fault : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/mercury-exposure-kills-dartmouth-professor.html | Mercury Exposure Kills Dartmouth Professor | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/discrepancy-in-cataract-surgery.html | Discrepancy in Cataract Surgery | False | By Susan Gilbert | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/mcgreevey-trails-by-6-points.html | McGreevey Trails by 6 Points | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-sachs-norma.html | Paid Notice: Deaths SACHS, NORMA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/worldbusiness/IHT-significant-activity-to-continue-at-vilvoorde.html | 'Significant' Activity to Continue at Vilvoorde, Company Says : Renault Sets Up Study on Car Plant | False | By Barry James, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-shalita-marmour-debbie.html | Paid Notice: Deaths SHALITA, MARMOUR, DEBBIE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-o-rourke-donald.html | Paid Notice: Deaths O'ROURKE, DONALD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/arts/how-to-turn-horses-into-little-lambs.html | How to Turn Horses Into Little Lambs | False | By Walter Goodman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/a-new-look-for-british-air-tail-fins-in-50-designs.html | A New Look for British Air: Tail Fins in 50 Designs | False | By Adam Bryant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-eisenberg-matilda.html | Paid Notice: Deaths EISENBERG, MATILDA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/arts/from-sinead-o-connor-songs-to-answer-her-own-prayers.html | From Sinead O'Connor, Songs to Answer Her Own Prayers | False | By Neil Strauss | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/garden/a-clean-living-but-not-dull-potato-salad.html | A Clean-Living but Not Dull Potato Salad | False | By Marian Burros | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/c-corrections-584975.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/death-penalty-is-to-be-sought-for-suspect-in-3-killings.html | Death Penalty Is to Be Sought For Suspect In 3 Killings | False | By Mirta Ojito | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/save-the-euro.html | Save the Euro | False | By Valery Giscard D'Estaing | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/shameless-gimmick-bring-it-on.html | Shameless Gimmick: Bring It On | False | By George Vecsey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/woman-accused-of-leaving-son-7-in-park-while-working.html | Woman Accused of Leaving Son, 7, in Park While Working | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/news-summary-583820.html | News Summary | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/94-candidate-in-maryland-is-held-in-plot-to-hire-killer.html | '94 Candidate In Maryland Is Held in Plot To Hire Killer | False | By Michael Janofsky | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-astrove-kathy-adler.html | Paid Notice: Deaths ASTROVE, KATHY ADLER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/states-prodded-to-ban-youths-in-front-seats.html | States Prodded To Ban Youths In Front Seats | False | By Matthew L. Wald | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/garden/long-island-winery-reborn-in-tuscan-style.html | Long Island Winery Reborn in Tuscan Style | False | By Howard G. Goldberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-levites-frank.html | Paid Notice: Deaths LEVITES, FRANK | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/c-corrections-584959.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/pension-bonds-pass-a-test.html | Pension Bonds Pass a Test | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/a-prophecy-both-false-and-successful.html | A Prophecy Both False and Successful | False | By Peter Applebome | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/sport-utility-vehicles-pose-growing-danger-to-car-occupants.html | Sport Utility Vehicles Pose Growing Danger to Car Occupants | False | By Keith Bradsher | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/ftc-opens-hearings-on-computers-threat-to-privacy-and-liberty.html | F.T.C. Opens Hearings on Computers' Threat to Privacy and Liberty | False | By John M. Broder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/mishandling-russian-uranium.html | Mishandling Russian Uranium | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/having-what-it-takes-to-perform-a-perfect-10.html | Having What It Takes To Perform a Perfect 10 | False | By Jere Longman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/senate-closed-by-democrats-to-press-for-simpler-aid-bill.html | Senate Closed by Democrats To Press For Simpler Aid Bill | False | By Eric Schmitt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/golf-report.html | GOLF REPORT | False | By Alex Yannis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/sidney-c-sufrin-87-professor-at-syracuse-and-massachusetts.html | Sidney C. Sufrin, 87, Professor At Syracuse and Massachusetts | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/1-truman-cautiously-promoted-the-marshall-plan-584894.html | Truman Cautiously Promoted the Marshall Plan | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-rotenstreich-rose-tene-baum.html | Paid Notice: Deaths ROTENSTREICH, ROSE TENE BAUM | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-lewis-abbott.html | Paid Notice: Deaths LEWIS, ABBOTT | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/france-signals-its-flexibility-to-avoid-a-crisis-on-the-euro.html | France Signals Its Flexibility To Avoid a Crisis on the Euro | False | By Marlise Simons | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/garden/food-notes-571245.html | Food Notes | False | By Florence Fabricant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-nathanson-morton-md.html | Paid Notice: Deaths NATHANSON, MORTON, M.D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/world/joining-nato-central-europe-sees-a-cure-all.html | Joining NATO: Central Europe Sees a Cure-All | False | By Jane Perlez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/arts/bryant-gumbel-emmy-host.html | Bryant Gumbel, Emmy Host | False | By Bill Carter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/business-digest-582557.html | BUSINESS DIGEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/1-a-cure-for-scandal-584827.html | A Cure for Scandal | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/IHT-in-africa-a-battle-rages-on-ivory-and-elephants.html | In Africa, a Battle Rages On Ivory and Elephants | False | By Gerd Behrens, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/conseco-selects-an-image-agency.html | Conseco Selects An Image Agency | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/l-truman-cautiously-promoted-the-marshall-plan-584908.html | Truman Cautiously Promoted the Marshall Plan | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/IHT-1922police-entente-in-our-pages100-75-and-50-years-ago.html | 1922:Police Entente : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-newstadt-mrs-milicent-penny-brown.html | Paid Notice: Deaths NEWSTADT, MRS. MILICENT (PENNY) BROWN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/act-honorably-worried-owners-urge-their-peers.html | Act Honorably, Worried Owners Urge Their Peers | False | By Randy Kennedy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/l-moral-hypocrisy-584835.html | Moral Hypocrisy | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/parking-rules-582638.html | Parking Rules | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-jones-charles.html | Paid Notice: Deaths JONES, CHARLES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/considering-the-unthinkable-protocol-for-assisted-suicide.html | Considering the Unthinkable: Protocol for Assisted Suicide | False | By Sheryl Gay Stolberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-fisher-joan-hooper.html | Paid Notice: Deaths FISHER, JOAN HOOPER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/cityhawks-summer-warriors-seek-fans-for-arena-football.html | CityHawks' Summer Warriors Seek Fans for Arena Football | False | By Bruce Weber | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/a-favor-the-rich-tax-plan.html | A Favor-the-Rich Tax Plan | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/for-poorest-indians-casinos-aren-t-enough.html | For Poorest Indians, Casinos Aren't Enough | False | By Peter T. Kilborn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/hearing-set-on-interview.html | Hearing Set on Interview | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/garden/metropolitan-diary-568120.html | Metropolitan Diary | False | By Ron Alexander | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/if-jordan-explodes-the-jazz-is-ready.html | If Jordan Explodes, The Jazz Is Ready | False | By Selena Roberts | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/l-funny-came-first-at-the-new-yorker-575364.html | Funny Came First at The New Yorker | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/books/a-passionate-idealist-with-a-golem-and-bad-luck.html | A Passionate Idealist With a Golem and Bad Luck | False | By Richard Bernstein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-memorials-menowitz-sophie.html | Paid Notice: Memorials MENOWITZ, SOPHIE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/17-in-motorcycle-gang-charged-in-indictment.html | 17 in Motorcycle Gang Charged in Indictment | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/IHT-klaus-wins-a-key-vote-in-prague.html | Klaus Wins A Key Vote In Prague | False | By Peter S. Green, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/l-adultery-erodes-morale-584800.html | Adultery Erodes Morale | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-trell-bluma-l.html | Paid Notice: Deaths TRELL, BLUMA L. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/world/li-shuxian-73-widow-of-last-china-emperor.html | Li Shuxian, 73, Widow of Last China Emperor | False | By Seth Mydans | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/l-the-scarlet-ribbon-584819.html | The Scarlet Ribbon | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/cordiant-executives-are-setting-goals-for-life-after-demenger.html | Cordiant executives are setting goals for life after 'demenger.' | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/c-corrections-584967.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/study-of-us-courts-finds-race-and-sex-bias-common.html | Study of U.S. Courts Finds Race and Sex Bias Common | False | By Benjamin Weiser | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/world/pope-hints-at-final-farewell-to-poland.html | Pope Hints at Final Farewell to Poland | False | By Celestine Bohlen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/c-corrections-584932.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/world/yeltsin-to-oust-a-foe-as-governor-in-russia-s-far-east.html | Yeltsin to Oust a Foe as Governor in Russia's Far East | False | By Michael Specter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-brown-seymour.html | Paid Notice: Deaths BROWN, SEYMOUR | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-dalton-james-patrick.html | Paid Notice: Deaths DALTON, JAMES PATRICK | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-berkower-hilda.html | Paid Notice: Deaths BERKOWER, HILDA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-decessare-michael.html | Paid Notice: Deaths DECESSARE, MICHAEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-hoffer-rose-liebman.html | Paid Notice: Deaths HOFFER, ROSE LIEBMAN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-lepercq-kathleen-d.html | Paid Notice: Deaths LEPERCQ, KATHLEEN D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-marcuse-caroline-nee-bear.html | Paid Notice: Deaths MARCUSE, CAROLINE (NEE BEAR) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/the-mets-stumble-to-victory-over-cubs.html | The Mets Stumble To Victory Over Cubs | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/bdm-s-stock-declines-24-on-lower-earnings-forecast.html | BDM'S STOCK DECLINES 24% ON LOWER EARNINGS FORECAST | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/clinton-who-seeks-to-curb-campaign-gifts-plans-big-fund-raising-event.html | Clinton, Who Seeks to Curb Campaign Gifts, Plans Big Fund-Raising Event | False | By Katharine Q. Seelye | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/new-jersey-blue-cross-takeover-by-for-profit-insurer-is-canceled.html | New Jersey Blue Cross Takeover By For-Profit Insurer Is Canceled | False | By Milt Freudenheim | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-bauchet-roland-gabriel.html | Paid Notice: Deaths BAUCHET, ROLAND GABRIEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/doctor-indicted-for-loans.html | Doctor Indicted for Loans | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/eros-schmeros.html | Eros, Schmeros | False | By Maureen Dowd | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/motorola-kuwaiti-pact.html | Motorola Kuwaiti Pact | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/fourth-graders-successful-study-shows.html | Fourth Graders Successful, Study Shows | False | By James Bennet | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/style/tiny-kitchen-old-appliances-no-counters-join-the-club.html | Tiny Kitchen? Old Appliances? No Counters? Join the Club | False | By Sam Gugino | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/parretti-ordered-to-pay-credit-lyonnais.html | Parretti Ordered to Pay Credit Lyonnais | False | By Geraldine Fabrikant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/rightly-or-not-tax-writers-see-deep-pockets-in-airlines.html | Rightly or Not, Tax Writers See Deep Pockets in Airlines | False | By Adam Bryant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/l-taxpayer-s-lament-584843.html | Taxpayer's Lament | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/worldbusiness/IHT-whats-on-chinas-hong-kong-shopping-list.html | What's on China's Hong Kong Shopping List? | False | By Philip Segal, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/business/company-briefs-585190.html | COMPANY BRIEFS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/world/hunger-in-north-korea-a-relief-aide-s-stark-report.html | Hunger in North Korea: A Relief Aide's Stark Report | False | By Barbara Crossette | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/garden/french-cuisine-makes-way-for-women.html | French Cuisine Makes Way for Women | False | By Barbara Kafka | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/as-rent-laws-expiration-approaches-pataki-and-lawmakers-see-no-progress.html | As Rent Laws' Expiration Approaches, Pataki and Lawmakers See No Progress | False | By Richard Perez-Pena | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/garden/farro-italy-s-rustic-staple-the-little-grain-that-could.html | Farro, Italy's Rustic Staple: The Little Grain That Could | False | By Suzanne Hamlin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/l-city-budget-deal-was-not-just-political-theater-574678.html | City Budget Deal Was Not Just Political 'Theater' | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/nicotine-control-issue-said-to-delay-tobacco-talks.html | Nicotine Control Issue Said to Delay Tobacco Talks | False | By Barry Meier | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/three-cheers-for-jesse.html | Three Cheers For Jesse | False | By William Safire | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/world/to-mend-broken-minds-herbs-faith-and-chains.html | To Mend Broken Minds: Herbs, Faith and Chains | False | By Suzanne Daley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-levin-jonathan.html | Paid Notice: Deaths LEVIN, JONATHAN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/officer-kills-ex-girlfriend-and-himself-on-a-sidewalk.html | Officer Kills Ex-Girlfriend And Himself On a Sidewalk | False | By David M. Herszenhorn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/norman-aims-for-calm.html | Norman Aims for Calm | False | By Clifton Brown | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/arts/big-movies.html | Big Movies | False | By Bill Carter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-scheidker-richard-l.html | Paid Notice: Deaths SCHEIDKER, RICHARD L. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/l-rape-shield-law-exists-574651.html | Rape-Shield Law Exists | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/ordered-to-ban-slaney-us-reviews-its-options.html | Ordered to Ban Slaney, U.S. Reviews Its Options | False | By Jere Longman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/sports/IHT-africa-leads-race-to-world-cup-the-promised-land-just-north-of.html | Africa Leads Race to World Cup : The Promised Land Just North of Paris | False | By Rob Hughes, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/christian-coalition-looking-to-ex-lawmaker-as-leader.html | Christian Coalition Looking To Ex-Lawmaker as Leader | False | By Richard L. Berke | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/l-real-jazz-or-nothing-574660.html | Real Jazz or Nothing | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-roos-julie-ann.html | Paid Notice: Deaths ROOS, JULIE ANN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-baffigi-christine-m.html | Paid Notice: Deaths BAFFIGI, CHRISTINE M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/dinkins-won-t-support-hevesi-for-re-election.html | Dinkins Won't Support Hevesi for Re-election | False | By Jonathan P. Hicks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-shalita-marmour-deborah.html | Paid Notice: Deaths SHALITA, MARMOUR, DEBORAH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/clinton-rejects-gop-tax-cuts-as-unfair-to-middle-class.html | Clinton Rejects G.O.P. Tax Cuts as Unfair to Middle Class | False | By Richard W. Stevenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-gibney-bex.html | Paid Notice: Deaths GIBNEY, BEX | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/in-yiddish-or-english-a-valued-voice.html | In Yiddish Or English, A Valued Voice | False | By David Gonzalez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/opinion/l-why-are-sexual-relations-a-defense-priority-584797.html | Why Are Sexual Relations a Defense Priority? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/despite-missed-goal-crew-defends-reading-scores.html | Despite Missed Goal, Crew Defends Reading Scores | False | By Jacques Steinberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/c-corrections-584940.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/us/health-watch.html | HEALTH WATCH | False | By Jane E. Brody | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/classified/paid-notice-deaths-heil-arthur-g.html | Paid Notice: Deaths HEIL, ARTHUR G. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-11 | 1997-06-11 | https://www.nytimes.com/1997/06/11/nyregion/workers-clothes-contaminated-in-2d-brookhaven-accident.html | Workers' Clothes Contaminated in 2d Brookhaven Accident | False | By Clifford Krauss | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/IHT-japan-posts-another-big-surplus-in-world-trade.html | Japan Posts Another Big Surplus in World Trade | False | By Velisarios Kattoulas, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/accounts.html | Accounts | False | By Dana Canedy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/trump-wins-a-slot-room.html | Trump Wins a Slot Room | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/world/chinese-old-timers-keep-the-opera-alive-barely.html | Chinese Old-Timers Keep the Opera Alive, Barely | False | By Seth Mydans | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-velella-carmella-nee-chiavaro.html | Paid Notice: Deaths VELELLA, CARMELLA. (NEE CHIAVARO) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-sheehan-mary-jane-nee-fleming.html | Paid Notice: Deaths SHEEHAN, MARY JANE (NEE FLEMING) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/IHT-1922-genetic-changes-in-our-pages100-75-and-50-years-ago.html | 1922: Genetic Changes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/report-on-mortgages-gives-mixed-signals.html | Report on Mortgages Gives Mixed Signals | False | By Thomas J. Lueck | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/business-digest-601870.html | BUSINESS DIGEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/c-corrections-604585.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/rogers-gets-an-earful-and-yanks-stage-rally.html | Rogers Gets An Earful, And Yanks Stage Rally | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/after-foxwoods-pequots-turn-to-building-ferries.html | After Foxwoods, Pequots Turn to Building Ferries | False | By Kirk Johnson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/transactions-605425.html | TRANSACTIONS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/garden/white-elephant-no-not-this.html | White Elephant? No, Not This. | False | By Mitchell Owens | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/world/how-bosnia-policy-set-stage-for-albright-cohen-conflict.html | How Bosnia Policy Set Stage For Albright-Cohen Conflict | False | By Steven Erlanger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/IHT-letters-to-the-editor-93155606696.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/world/israel-says-arabs-born-in-jerusalem-are-aliens.html | Israel Says Arabs Born in Jerusalem Are Aliens | False | By Joel Greenberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/world/congo-s-dire-need-for-help-will-test-mettle-of-its-new-leaders.html | Congo's Dire Need for Help Will Test Mettle of Its New Leaders | False | By Raymond Bonner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/us/ex-gov-hunt-of-alabama-cleared-by-pardon-board.html | Ex-Gov. Hunt of Alabama Cleared by Pardon Board | False | By Adam Nossiter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/a-republican-for-rent-regulation.html | A Republican for Rent Regulation | False | By Frank Padavan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/garden/transforming-botanical-cinderellas.html | Transforming Botanical Cinderellas | False | By Mitchell Owens | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/police-find-body-of-a-woman-who-vanished-in-april.html | Police Find Body Of a Woman Who Vanished in April | False | By Garry Pierre-Pierre | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/us/mcveigh-s-parents-ask-jury-to-spare-life-of-their-son.html | McVEIGH'S PARENTS ASK JURY TO SPARE LIFE OF THEIR SON | False | By Jo Thomas | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/honors.html | Honors | False | By Dana Canedy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/l-poor-pain-treatment-604267.html | Poor Pain Treatment | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/garden/a-campaign-to-draw-people-back-downtown-is-paying-off.html | A Campaign to Draw People Back Downtown Is Paying Off | False | By Barbara Flanagan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/worldbusiness/IHT-germans-yield-on-job-strategy-but-insist-on.html | Germans Yield on Job Strategy but Insist on 'Stability Pact' : Bonn-Paris Compromise on Euro | False | By John Schmid, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/us/immunity-suggested-in-campaign-inquiry-but-prospect-is-dim.html | Immunity Suggested in Campaign Inquiry, but Prospect Is Dim | False | By David E. Rosenbaum | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/injuries-take-toll-on-mets-in-loss.html | Injuries Take Toll On Mets In Loss | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/us-racing-hitting-bumpy-roads.html | U.S. Racing Hitting Bumpy Roads | False | By Samuel Abt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/weary-jordan-wills-his-team-just-one-away.html | Weary Jordan Wills His Team Just One Away | False | By Mike Wise | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/microsoft-joins-netscape-on-software-privacy.html | Microsoft Joins Netscape on Software Privacy | False | By Steve Lohr | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/world/gingrich-picks-republicans-to-find-ways-to-press-china-on-rights.html | Gingrich Picks Republicans to Find Ways to Press China on Rights | False | By Steven Erlanger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/l-cable-tv-s-obligation-591297.html | Cable TVs Obligation | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/bank-of-new-york-to-buy-signet-s-corporate-trust-unit.html | BANK OF NEW YORK TO BUY SIGNET'S CORPORATE-TRUST UNIT | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/news-summary-602450.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-memorials-cohen-michael-harrison.html | Paid Notice: Memorials COHEN, MICHAEL HARRISON | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-gargiulo-helen-a.html | Paid Notice: Deaths GARGIULO, HELEN A. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/company-briefs-605395.html | COMPANY BRIEFS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/parking-rules-593397.html | Parking Rules | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/vaulting-toward-acceptance-after-15-feet.html | Vaulting Toward Acceptance (After 15 Feet) | False | By Jere Longman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/style/chronicle-604720.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/arts/not-even-mostly-mozart-but-clearly-some.html | Not Even Mostly Mozart, but Clearly Some | False | By Edward Rothstein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/l-singapore-dissident-went-beyond-mere-insult-592021.html | Singapore Dissident Went Beyond Mere Insult | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/IHT-the-french-election-letters-to-the-editor.html | The French Election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/part-of-a-parking-garage-collapses-in-queens.html | Part of a Parking Garage Collapses in Queens | False | By Charlie Leduff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/police-say-mother-left-newborn-baby-in-garage.html | Police Say Mother Left Newborn Baby in Garage | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-dell-allan.html | Paid Notice: Deaths DELL, ALLAN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/coverage-for-experimental-medicines-sought.html | Coverage for Experimental Medicines Sought | False | By Raymond Hernandez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/strategist-helps-owners-lobby-for-their-concerns.html | Strategist Helps Owners Lobby for Their Concerns | False | By Randy Kennedy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/IHT-letters-to-the-editor-90981780649.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/interleague-play-marks-its-place-in-baseball-history-books.html | Interleague Play Marks Its Place in Baseball History Books | False | By Murray Chass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/pharmacia-moves-2-new-brands.html | Pharmacia Moves 2 New Brands | False | By Dana Canedy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/public-trust-vs-competition-in-blue-cross-deals.html | Public Trust vs. Competition in Blue Cross Deals | False | By Milt Freudenheim | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/IHT-1947-atomic-checks-in-our-pages100-75-and-50-years-ago.html | 1947: Atomic Checks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/test-troubles-at-cuny.html | Test Troubles at CUNY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/jordan-propels-bulls.html | Jordan Propels Bulls | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-diamant-fred-j.html | Paid Notice: Deaths DIAMANT, FRED J. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/novartis-latest-rival-accuse-schering-plough-unfairly-attacking-its-product.html | Novartis is latest rival to accuse Schering-Plough of unfairly attacking its product. | False | By Dana Canedy | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/us/early-warnings-on-gore-s-temple-visit.html | Early Warnings on Gore's Temple Visit | False | By Christopher Drew and Don van Natta Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/a-highlight-in-a-career-of-highlights.html | A Highlight In a Career Of Highlights | False | By Harvey Araton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/mother-s-neglect-arrest-called-no-surprise.html | Mother's Neglect Arrest Called No Surprise | False | By Mirta Ojito | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/l-judge-ruled-correctly-604224.html | Judge Ruled Correctly | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/key-rates-593206.html | Key Rates | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-levy-bruce-j.html | Paid Notice: Deaths LEVY, BRUCE J. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/whitman-plans-to-aid-youth.html | Whitman Plans to Aid Youth | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/us/flights-delayed-in-the-east.html | Flights Delayed in the East | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/arts/business-editor-is-appointed-at-the-times.html | Business Editor Is Appointed At The Times | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-lindenbaum-john-md.html | Paid Notice: Deaths LINDENBAUM, JOHN, M.D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/world/kohl-finds-his-pet-project-may-prove-his-undoing.html | Kohl Finds His Pet Project May Prove His Undoing | False | By Alan Cowell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-truebner-louis-h.html | Paid Notice: Deaths TRUEBNER, LOUIS H. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/world/rights-group-urges-kenya-to-widen-freedoms-before-election.html | Rights Group Urges Kenya to Widen Freedoms Before Election | False | By James C. McKinley Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/usa-track-suspends-slaney-too.html | USA Track Suspends Slaney, Too | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/books/from-canadian-gothic-to-an-american-dream.html | From Canadian Gothic to an American Dream | False | By Christopher Lehmann-Haupt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/this-fight-night-could-feature-a-fight.html | This Fight Night Could Feature a Fight | False | By Joe Drape | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/l-insurer-wrote-policies-for-nazi-death-camps-593044.html | Insurer Wrote Policies for Nazi Death Camps | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/arts/flashes-of-energy-and-funk.html | Flashes of Energy and Funk | False | By Ben Ratliff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-polito-joseph-w.html | Paid Notice: Deaths POLITO, JOSEPH W. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/heat-wilts-bus-service.html | Heat Wilts Bus Service | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-rosen-marlene.html | Paid Notice: Deaths ROSEN, MARLENE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/delivering-a-big-blow-to-the-death-tax.html | Delivering a Big Blow to the Death Tax | False | By Richard W. Stevenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-conway-sr-madeleine-marie.html | Paid Notice: Deaths CONWAY, SR. MADELEINE MARIE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/foster-care-system-is-so-strained-children-sleep-in-agency-offices.html | Foster Care System Is So Strained, Children Sleep in Agency Offices | False | By Rachel L. Swarns | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/some-odd-assumptions-on-capital-gains.html | Some Odd Assumptions on Capital Gains | False | By Floyd Norris | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/buckling-up-adults-and-kids.html | Buckling Up -- Adults and Kids | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/world/surprise-favorite-emerges-in-race-to-be-the-tories-next-leader.html | Surprise Favorite Emerges in Race to Be the Tories' Next Leader | False | By Warren Hoge | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/teamsters-officials-face-accusations.html | Teamsters Officials Face Accusations | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/c-corrections-604542.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/garden/nose-up-chin-up-in-a-room-of-his-own.html | Nose Up, Chin Up, In a Room of His Own | False | By Alex Witchel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/4-from-a-deflated-high-flier-settle-with-us-for-456000.html | 4 From a Deflated High-Flier Settle With U.S. for $456,000 | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/sporting-goods-retailers-start-to-consider-new-lineups.html | Sporting Goods Retailers Start to Consider New Lineups | False | By Jennifer Steinhauer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/capitalism-doesn-t-always-take-location-it-seems-is-destiny.html | Capitalism doesn't always take. Location, it seems, is destiny. | False | By Peter Passell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-conger-david-boyd.html | Paid Notice: Deaths CONGER, DAVID BOYD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/movies/long-live-a-truly-good-scare.html | Long Live A Truly Good Scare | False | By Bernard Weinraub | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/an-ailing-jordan-is-just-the-cure.html | An Ailing Jordan Is Just the Cure | False | By Selena Roberts | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/radio-savant-wins-100000-prize.html | Radio Savant Wins $100,000 Prize | False | By Dana Canedy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-sharcoff-sylvia.html | Paid Notice: Deaths SHARCOFF, SYLVIA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/us/top-officer-needn-t-be-flawless-cohen-says.html | Top Officer Needn't Be Flawless, Cohen Says | False | By Philip Shenon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/world/fraud-found-in-registration-of-voters-in-bosnia.html | Fraud Found In Registration Of Voters In Bosnia | False | By Mike O'Connor | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/congo-under-laurent-kabila.html | Congo Under Laurent Kabila | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/garden/first-some-restoration.html | First, Some Restoration | False | By Mitchell Owens | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/bankboston-sells-ganis-credit-to-unit-of-deutsche-bank.html | BANKBOSTON SELLS GANIS CREDIT TO UNIT OF DEUTSCHE BANK | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/cable-deal-creates-not-so-odd-couple.html | Cable Deal Creates Not-So-Odd Couple | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/parents-to-fight-charges-of-abusing-children-on-jet.html | Parents to Fight Charges Of Abusing Children on Jet | False | By Katharine Q. Seelye | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/bridge-595411.html | Bridge | False | By Alan Truscott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/a-everette-macintyre-96-served-on-ftc.html | A. Everette MacIntyre, 96; Served on F.T.C. | False | By Dana Canedy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/news/american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/interleague-baseball-let-the-rivalries-begin.html | Interleague Baseball: Let the Rivalries Begin | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/corruption-investigation-widens-to-include-school.html | Corruption Investigation Widens to Include School | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/theater/after-four-centuries-shakespeare-comes-to-life-in-his-natural-habitat.html | After Four Centuries, Shakespeare Comes to Life in His Natural Habitat | False | By Alan Riding | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-memorials-marti-ibanez-felix.html | Paid Notice: Memorials MARTI, IBANEZ, FELIX | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/arts/stars-to-be-get-their-chance-to-shine.html | Stars-to-Be Get Their Chance to Shine | False | By Jennifer Dunning | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/garden/so-many-passions-all-right-at-home.html | So Many Passions, All Right at Home | False | By Julie V. Iovine | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-baffigi-christine-m.html | Paid Notice: Deaths BAFFIGI, CHRISTINE M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-brodsky-michel.html | Paid Notice: Deaths BRODSKY, MICHEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/garden/no-boos-or-hisses.html | No Boos Or Hisses | False | By Mitchell Owens | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/no-headline-601837.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/us/charleston-bounces-back-after-closing-of-base.html | Charleston Bounces Back After Closing of Base | False | By Philip Shenon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/giuliani-announces-start-of-task-force-for-tenants.html | Giuliani Announces Start Of Task Force for Tenants | False | By Lynette Holloway | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/legislature-is-in-session-all-2-of-them.html | Legislature Is in Session, All 2 of Them | False | By Elizabeth Kolbert | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/sallie-mae-head-to-resign-hopes-to-break-stalemate.html | Sallie Mae Head to Resign; Hopes to Break Stalemate | False | By Kenneth N. Gilpin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-memorials-adelman-ruth.html | Paid Notice: Memorials ADELMAN, RUTH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/with-a-sale-murdoch-will-end-direct-broadcast-bid.html | With a Sale, Murdoch Will End Direct-Broadcast Bid | False | By Seth Schiesel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/us/asian-american-is-named-to-top-civil-rights-position.html | Asian-American Is Named To Top Civil Rights Position | False | By Steven A. Holmes | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/us/parental-origin-of-chromosome-may-determine-social-graces-scientists-say.html | Parental Origin of Chromosome May Determine Social Graces, Scientists Say | False | By Natalie Angier | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/treasuries-end-session-mostly-flat.html | Treasuries End Session Mostly Flat | False | By Robert Hurtado | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/administrators-face-removal-at-2-schools.html | Administrators Face Removal at 2 Schools | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/gop-eases-stand-in-rent-law-fight.html | G.O.P. EASES STAND IN RENT-LAW FIGHT | False | By James Dao | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/norman-cleaveland-us-rugby-olympian-96.html | Norman Cleaveland, U.S. Rugby Olympian, 96 | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-sann-pearl.html | Paid Notice: Deaths SANN, PEARL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-erickson-henry-e.html | Paid Notice: Deaths ERICKSON, HENRY E. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/arts/tricky-footwork-by-a-trio.html | Tricky Footwork by a Trio | False | By Anthony Tommasini | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-raphael-blanche-pollock-bobby.html | Paid Notice: Deaths RAPHAEL, BLANCHE POLLOCK (BOBBY) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-timmons-benson-el-iii.html | Paid Notice: Deaths TIMMONS, BENSON E.L. III | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/c-corrections-604607.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/contractors-vans-seized.html | Contractors' Vans Seized | False | By David W. Chen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/us/personal-files-via-computer-offer-money-and-pose-threat.html | Personal Files Via Computer Offer Money and Pose Threat | False | By Nina Bernstein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/l-fears-of-the-powerless-604259.html | Fears of the Powerless | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-shalita-marmour-deborah.html | Paid Notice: Deaths SHALITA, MARMOUR, DEBORAH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/style/chronicle-604704.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-hoffer-rose-liebman.html | Paid Notice: Deaths HOFFER, ROSE LIEBMAN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-woodle-jessica-slocum.html | Paid Notice: Deaths WOODLE, JESSICA SLOCUM | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/us/pressured-house-chairman-modifies-tax-plan.html | Pressured, House Chairman Modifies Tax Plan | False | By Richard W. Stevenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-blum-eleanore-grace-louria.html | Paid Notice: Deaths BLUM, ELEANORE GRACE LOURIA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-simon-irnie.html | Paid Notice: Deaths SIMON, IRNIE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/foul-line-measures-malone-s-progress.html | Foul Line Measures Malone's Progress | False | By Tom Friend | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/new-party-chief-expected.html | New Party Chief Expected | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/bluma-l-trell-94-professor-and-expert-on-greece-dies.html | Bluma L. Trell, 94, Professor And Expert on Greece, Dies | False | By Robert Mcg. Thomas Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/rangers-churla-sidelined.html | Rangers' Churla Sidelined | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/l-what-are-lives-worth-604232.html | What Are Lives Worth? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/murdoch-set-to-buy-family-cable-concern.html | Murdoch Set To Buy Family Cable Concern | False | By Geraldine Fabrikant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/IHT-american-topics-baby-boomers-hit-the-spas.html | American Topics : Baby Boomers Hit the Spas | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/ex-convict-70-says-reports-child-rape-are-just-lies-concocted-spiteful-son.html | Ex-Convict, 70, Says Reports of Child Rape Are Just Lies Concocted by a Spiteful Son | False | By Evelyn Nieves | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/nicklaus-will-root-for-son-s-chances.html | Nicklaus Will Root For Son's Chances | False | By Clifton Brown | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-burch-peter-j.html | Paid Notice: Deaths BURCH, PETER J. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/us/among-the-not-so-well-heeled-of-gucci-gulch.html | Among the Not So Well Heeled of Gucci Gulch | False | By Francis X. Clines | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-edelman-charles.html | Paid Notice: Deaths EDELMAN, CHARLES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/bill-gates-goes-vertical.html | Bill Gates Goes Vertical | False | By Neal Gabler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-cruger-nicholas-adams.html | Paid Notice: Deaths CRUGER, NICHOLAS ADAMS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/domestic-affairs.html | Domestic Affairs | False | By Thomas L. Friedman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/us/from-cabinet-to-leadership-of-coalition.html | From Cabinet To Leadership Of Coalition | False | By Richard L. Berke | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/IHT-letters-to-the-editor-91904504040.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-stein-evalyn.html | Paid Notice: Deaths STEIN, EVALYN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/l-respect-victims-rights-604240.html | Respect Victims' Rights | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/l-hospice-care-saved-a-dying-parent-from-doctors-593494.html | Hospice Care Saved a Dying Parent From Doctors' Indifference | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/pan-am-finds-severed-wires-in-a-jetliner.html | Pan Am Finds Severed Wires In a Jetliner | False | By Pam Belluck | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-hoffer-rose.html | Paid Notice: Deaths HOFFER, ROSE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/garden/energizing-schools-in-a-burst-of-color.html | Energizing Schools in a Burst of Color | False | By Dulcie Leimbach | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/shabazz-undergoes-a-fifth-operation.html | Shabazz Undergoes A Fifth Operation | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/boy-drowns-in-closed-pool.html | Boy Drowns in Closed Pool | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-einhorn-carolyn-beitman.html | Paid Notice: Deaths EINHORN, CAROLYN BEITMAN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/world/french-socialists-say-they-ll-ease-up-on-immigrant-crackdown.html | French Socialists Say They'll Ease Up on Immigrant Crackdown | False | By Marlise Simons | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/part-owner-of-price-communications-questions-deal.html | PART-OWNER OF PRICE COMMUNICATIONS QUESTIONS DEAL | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/gooden-blasts-brass-and-returns-to-rotation.html | Gooden Blasts Brass And Returns to Rotation | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-dubosque-jr-clayton.html | Paid Notice: Deaths DUBOSQUE, JR., CLAYTON | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/IHT-american-topics-short-takes.html | American Topics: Short Takes | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/dell-computer-switches-agencies.html | Dell Computer Switches Agencies | False | By Dana Canedy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/IHT-american-topics-93967724394.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/c-corrections-602302.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/mother-said-to-leave-baby.html | Mother Said to Leave Baby | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-albertis-sara-b-sally.html | Paid Notice: Deaths ALBERTIS, SARA B. (SALLY) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/italy-and-france-wrap-up-tournament-in-a-deadlock.html | Italy and France Wrap Up Tournament in a Deadlock | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/pacificorp-is-said-to-reach-deal-to-buy-british-utility.html | Pacificorp Is Said to Reach Deal to Buy British Utility | False | By Agis Salpukas | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/clean-up-the-flood-aid.html | Clean Up the Flood Aid | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/jackson-sings-irabu-s-praises.html | Jackson Sings Irabu's Praises | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/new-format-offers-market-opportunities.html | New Format Offers Market Opportunities | False | By Richard Sandomir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/ex-manager-at-theater-is-charged-in-scalping.html | Ex-Manager at Theater Is Charged in Scalping | False | By Tony Marcano | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-rapoport-genia.html | Paid Notice: Deaths RAPOPORT, GENIA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/world/amasa-s-bishop-76-scientist-who-worked-in-fusion-physics.html | Amasa S. Bishop, 76, Scientist Who Worked in Fusion Physics | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/us-sues-to-block-merger-plan-of-2-long-island-hospitals.html | U.S. Sues to Block Merger Plan of 2 Long Island Hospitals | False | By John T. McQuiston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/inside-603635.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/arts/after-a-workshop-8-chamber-groups-brave-carnegie-hall.html | After a Workshop, 8 Chamber Groups Brave Carnegie Hall | False | By Paul Griffiths | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/the-ultimate-test-of-good-bad-and-ugly.html | The Ultimate Test of Good, Bad and Ugly | False | By Clifton Brown | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/decontrol-threat-brings-renters-advocate-to-fore.html | Decontrol Threat Brings Renters' Advocate to Fore | False | By Richard Perez-Pena | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/us/retreat-by-gop-brightens-prospects-for-disaster-relief-bill.html | Retreat by G.O.P. Brightens Prospects for Disaster Relief Bill | False | By Jerry Gray | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-dietsche-alphonsus-a.html | Paid Notice: Deaths DIETSCHE, ALPHONSUS A. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/sojo-rides-hot-streak-as-duncan-feels-chill.html | Sojo Rides Hot Streak As Duncan Feels Chill | False | By Claire Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/IHT-1897-murder-attempt-in-our-pages100-75-and-50-years-ago.html | 1897: Murder Attempt : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/first-united-bancshares-to-buy-rival-bank-company.html | FIRST UNITED BANCSHARES TO BUY RIVAL BANK COMPANY | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/world/us-proposal-underwhelms-un-members.html | U.S. Proposal Underwhelms U.N. Members | False | By Barbara Crossette | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-olsson-rose-m-nee-martella.html | Paid Notice: Deaths OLSSON, ROSE M. (NEE: MARTELLA) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/arts/seriously-goofy-awards-from-mtv.html | Seriously Goofy Awards From MTV | False | By Caryn James | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/results-plus-605026.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-king-marie-bingham.html | Paid Notice: Deaths KING, MARIE BINGHAM | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/faa-caught-in-an-urban-policy-battle.html | F.A.A. Caught in an Urban Policy Battle | False | By Thomas J. Lueck | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/sports/IHT-it-goes-in-cyclesus-pros-in-slump-while-grassroots-thrive.html | It Goes in Cycles:U.S. Pros in Slump While Grassroots Thrive | False | By Samuel Abt, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/officer-subject-of-a-complaint-before-shooting.html | Officer Subject Of a Complaint Before Shooting | False | By David M. Herszenhorn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/arts/pulling-the-strings-and-catching-malaria-for-the-met-s-most-complex-show.html | Pulling the Strings (and Catching Malaria) for the Met's Most Complex Show | False | By Judith Miller | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/us/robert-jones-84-ex-alabama-congressman.html | Robert Jones, 84, Ex-Alabama Congressman | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-hodes-pauline.html | Paid Notice: Deaths HODES, PAULINE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/l-make-atm-s-safer-597619.html | Make A.T.M.'s Safer | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/us/gop-in-house-moves-to-bar-minimum-wage-for-workfare.html | G.O.P. in House Moves to Bar Minimum Wage for Workfare | False | By Robert Pear | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/nyregion/sidney-silverstein-70-expert-in-refurbishing-old-buildings.html | Sidney Silverstein, 70, Expert In Refurbishing Old Buildings | False | By Wolfgang Saxon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/l-mcveigh-jury-must-not-be-swayed-by-emotion604216.html | McVeigh Jury Must Not Be Swayed by Emotion | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/time-warner-stock-price-reaches-50.html | Time Warner Stock Price Reaches $50 | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/opinion/l-america-s-shame-in-vietnam-continues-593702.html | America's Shame in Vietnam Continues | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/classified/paid-notice-deaths-goodwin-donald-c.html | Paid Notice: Deaths GOODWIN, DONALD C. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-12 | 1997-06-12 | https://www.nytimes.com/1997/06/12/business/people.html | People | False | By Dana Canedy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/us/r-r-bahadur-73-created-statistical-concept.html | R. R. Bahadur, 73; Created Statistical Concept | False | By Tony Marcano | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/einsatzgruppe-b-1941.html | Einsatzgruppe B, 1941 | False | By A. M. Rosenthal | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/us/parties-raised-15-million-in-soft-money-in-97-data-show.html | Parties Raised $15 Million in 'Soft Money' in '97, Data Show | False | By Leslie Wayne | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/business/ex-chief-of-failed-conglomerate-is-acquitted-of-forgery-in-spain.html | Ex-Chief of Failed Conglomerate Is Acquitted of Forgery in Spain | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/world/for-now-us-insists-on-limiting-new-nato-members-to-3.html | For Now, U.S. Insists on Limiting New NATO Members to 3 | False | By Philip Shenon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/yanks-may-hurry-irabu-along.html | Yanks May Hurry Irabu Along | False | By Jason Diamos | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/easing-garbage-collection.html | Easing Garbage Collection | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-blum-eleanore-grace-louria.html | Paid Notice: Deaths BLUM, ELEANORE GRACE LOURIA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-memorials-zalefsky-sr-rn.html | Paid Notice: Memorials ZALEFSKY, S.R., RN. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-jacobi-sidney.html | Paid Notice: Deaths JACOBI, SIDNEY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/independence-party-to-back-albanese.html | Independence Party To Back Albanese | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/tyson-turning-up-anger-says-he-s-set-for-holyfield.html | Tyson, Turning Up Anger, Says He's Set for Holyfield | False | By Timothy W. Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/business/madison-ave-in-newsroom-once-again.html | Madison Ave. In Newsroom Once Agian | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/in-manhattan-demonstrators-rally-to-back-rent-laws.html | In Manhattan, Demonstrators Rally to Back Rent Laws | False | By David M. Herszenhorn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/us/4-groups-see-urgency-for-accord-on-tobacco.html | 4 Groups See Urgency for Accord on Tobacco | False | By Sheryl Gay Stolberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/dow-jones-unit-in-move.html | Dow Jones Unit in Move | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-katz-rabbi-aaron.html | Paid Notice: Deaths KATZ, RABBI AARON | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/movies/new-video-releases-626155.html | NEW VIDEO RELEASES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/us/house-bill-backs-safeguards-on-hmo-s.html | House Bill Backs Safeguards on H.M.O.'s | False | By Robert Pear | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/miller-misses-out-on-a-family-affair.html | Miller Misses Out on a Family Affair | False | By Jere Longman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/world/hong-kong-s-inner-circle-rich-and-autocratic.html | Hong Kong's Inner Circle: Rich and Autocratic | False | By Edward A. Gargan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/movies/indicting-the-feds-for-the-siege-at-waco.html | Indicting The Feds For the Siege At Waco | False | By Stephen Holden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-simon-irnie.html | Paid Notice: Deaths SIMON, IRNIE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-gurfein-joseph-i.html | Paid Notice: Deaths GURFEIN, JOSEPH I. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/lagging-on-land-mines.html | Lagging on Land Mines | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-shalita-marmour-deborah.html | Paid Notice: Deaths SHALITA, MARMOUR, DEBORAH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-bunting-george-robert.html | Paid Notice: Deaths BUNTING, GEORGE ROBERT | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-kramer-sam.html | Paid Notice: Deaths KRAMER, SAM | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/honoring-famous-and-infamous-at-the-hall-of-fame.html | Honoring Famous and Infamous at the Hall of Fame | False | By Jon Pareles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/inside-621030.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/business/retail-sales-drop-unexpectedly-for-third-consecutive-month.html | Retail Sales Drop Unexpectedly for Third Consecutive Month | False | By Jonathan Fuerbringer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/e-z-pass-contract-is-upheld.html | E-Z Pass Contract Is Upheld | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/a-generational-rent-gap.html | A Generational Rent Gap | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/l-sexual-morality-has-long-baffled-us-military-626821.html | Sexual Morality Has Long Baffled U.S. Military | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/world/turkish-generals-raise-pressure-on-premier.html | Turkish Generals Raise Pressure on Premier | False | By Stephen Kinzer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/world/us-faces-real-challenge-in-selling-un-plan-annan-says.html | U.S. Faces 'Real Challenge' in Selling U.N. Plan, Annan Says | False | By Barbara Crossette | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/l-baywatch-in-iran-617563.html | 'Baywatch' in Iran? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/world/gaza-arabs-and-israelis-clash-in-land-dispute.html | Gaza Arabs and Israelis Clash in Land Dispute | False | By Joel Greenberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/business/15-suspended-in-broker-inquiry.html | 15 Suspended In Broker Inquiry | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/last-chance.html | Last Chance | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/world/pol-pot-is-said-to-leave-last-base-in-cambodia.html | Pol Pot Is Said to Leave Last Base in Cambodia | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/a-feast-of-vivid-buddhist-images.html | A Feast of Vivid Buddhist Images | False | By Holland Cotter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/c-corrections-627046.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/us/flag-measure-stirs-lawmakers-blood.html | Flag Measure Stirs Lawmakers' Blood | False | By Francis X. Clines | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-percy-jeanette.html | Paid Notice: Deaths PERCY, JEANETTE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/IHT-about-burma-letters-to-the-editor.html | About Burma : LETTERS TO THE EDITOR | False | International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/l-a-degree-devalued-626767.html | A Degree Devalued | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/alexander-c-mcnally-62-directed-rare-wine-auctions.html | Alexander C. McNally, 62; Directed Rare-Wine Auctions | False | By Frank J. Prial | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/l-self-acceptance-won-t-help-the-disabled-615382.html | 'Self-Acceptance' Won't Help the Disabled | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/IHT-read-all-about-it-india-is-deploying-missiles.html | Read All About It:India Is Deploying Missiles | False | By Brahma Chellaney, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/movies/home-video-611579.html | Home Video | False | By Peter M. Nichols | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/faa-excoriated-on-failure-to-hire-more-air-controllers.html | F.A.A. Excoriated on Failure To Hire More Air Controllers | False | By Matthew L. Wald | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/art-in-review-626350.html | Art in Review | False | By Grace Glueck | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/congressional-rough-doesn-t-play-favorites.html | Congressional Rough Doesn't Play Favorites | False | By Bill Brink | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/camden-finances-scrutinized.html | Camden Finances Scrutinized | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/l-epa-s-new-air-standards-will-harm-cities-617016.html | E.P.A.'s New Air Standards Will Harm Cities | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/bounced-commissioner-practices-her-rebound.html | Bounced Commissioner Practices Her Rebound | False | By Bruce Lambert | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/blessings-on-reborn-mile-as-cardinal-walks-through-south-bronx.html | Blessings on Reborn Mile as Cardinal Walks Through South Bronx | False | By Ian Fisher | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/movies/new-video-releases-626163.html | NEW VIDEO RELEASES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/business/leslie-s-poolmart-taken-private-in-140-million-deal.html | LESLIE'S POOLMART TAKEN PRIVATE IN $140 MILLION DEAL | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-weiss-helene-nee-monies.html | Paid Notice: Deaths WEISS, HELENE (NEE MONIES) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-hirsh-matilde.html | Paid Notice: Deaths HIRSH, MATILDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/xaverian-pitcher-dominates-molloy.html | Xaverian Pitcher Dominates Molloy | False | By Tarik El-Bashir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/where-they-stand.html | Where They Stand | False | By Richard Perez-Pena | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-memorials-neuberger-marie-salant.html | Paid Notice: Memorials NEUBERGER, MARIE SALANT | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/l-sexual-morality-has-long-baffled-us-military-626830.html | Sexual Morality Has Long Baffled U.S. Military | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-ingram-lila.html | Paid Notice: Deaths INGRAM, LILA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/c-corrections-627038.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/books/a-moody-thriller-to-check-against-history-soon.html | A Moody Thriller to Check Against History Soon | False | By Richard Bernstein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/it-s-all-tiger-all-the-time-on-nbc.html | It's All Tiger, All the Time, on NBC | False | By Richard Sandomir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/business/worldbusiness/IHT-nexthow-to-pay-for-eu-compromise.html | Next:How to Pay for EU Compromise | False | By Barry James, International Herald Tribune | 1997-08-01 | TX 4-518-130 | | | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/tiger-2-irons-mixes-a-74-and-a-splash.html | 'Tiger 2-Irons' Mixes a 74 And a Splash | False | By Dave Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/the-spoken-word.html | The Spoken Word | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/business/s-p-500-replacement.html | S.&P. 500 Replacement | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/l-victims-in-workplace-626740.html | Victims in Workplace | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-heller-samuel-s.html | Paid Notice: Deaths HELLER, SAMUEL S. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-lindenbaum-john-md.html | Paid Notice: Deaths LINDENBAUM, JOHN, M.D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/l-workfare-and-college-609781.html | Workfare and College | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/championing-tenants-with-an-eye-on-the-polls.html | Championing Tenants, With an Eye on the Polls | False | By Clifford J. Levy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/montgomerie-keeps-it-straight-to-snare-the-first-round-lead.html | Montgomerie Keeps It Straight To Snare the First-Round Lead | False | By Clifton Brown | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-tannhauser-erwin.html | Paid Notice: Deaths TANNHAUSER, ERWIN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/when-one-liners-get-help-from-the-acoustics.html | When One-Liners Get Help From the Acoustics | False | By Neil Strauss | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/style/IHT-the-movie-guide-retrato-de-mujer-con-hombre-al-fondo.html | THE MOVIE GUIDE : Retrato de Mujer con Hombre al Fondo | False | By Al Goodman, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/business/worldbusiness/IHT-globalization-needs-better-advocates.html | Globalization Needs Better Advocates | False | By Reginald Dale, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-hogan-carroll.html | Paid Notice: Deaths HOGAN, CARROLL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/nba-fines-rodman-50000-for-remarks-on-mormons.html | N.B.A. Fines Rodman $50,000 for Remarks on Mormons | False | By Mike Wise | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-jackson-lou.html | Paid Notice: Deaths JACKSON, LOU | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/business/dow-rises-135.64-points-for-fifth-straight-closing-high.html | Dow Rises 135.64 Points for Fifth Straight Closing High | False | By David Barboza | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/business/company-briefs-626309.html | COMPANY BRIEFS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/us/democrats-bar-immunity-in-finance-inquiry.html | Democrats Bar Immunity in Finance Inquiry | False | By Eric Schmitt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/business/transcript-to-pay-34-million-for-e-f-johnson.html | TRANSCRIPT TO PAY $34 MILLION FOR E F JOHNSON | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-baffigi-christine-m.html | Paid Notice: Deaths BAFFIGI, CHRISTINE M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/movies/saratoga-when-it-sizzles-constantly.html | Saratoga When It Sizzles: Constantly | False | By Stephen Holden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-korins-carol.html | Paid Notice: Deaths KORINS, CAROL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/political-money-on-line.html | Political Money , On Line | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/us/after-floods-billions-in-balm.html | After Floods, Billions in Balm | False | By Irvin Molotsky | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-david-rabbi-arthur.html | Paid Notice: Deaths DAVID, RABBI ARTHUR | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-mcnally-kevin-t.html | Paid Notice: Deaths MCNALLY, KEVIN T. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-sisk-elizabeth-barry.html | Paid Notice: Deaths SISK, ELIZABETH BARRY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/transactions-615021.html | TRANSACTIONS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-jones-charles.html | Paid Notice: Deaths JONES, CHARLES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/movies/makes-a-bus-seem-safe.html | Makes A Bus Seem Safe | False | By Janet Maslin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/l-better-tool-to-judge-626759.html | Better Tool to Judge | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-verdon-bliss.html | Paid Notice: Deaths VERDON, BLISS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-hickey-martin-francis.html | Paid Notice: Deaths HICKEY, MARTIN FRANCIS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/another-plan-to-lift-rules-for-secrecy-about-abuse.html | Another Plan To Lift Rules For Secrecy About Abuse | False | By Robert Hanley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/style/IHT-the-movie-guide-la-vie-de-jesus.html | THE MOVIE GUIDE : La Vie de Jesus | False | By Joan Dupont, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/business/key-rates-616613.html | Key Rates | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-grinere-rose.html | Paid Notice: Deaths GRINERE, ROSE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/business/business-digest-624632.html | BUSINESS DIGEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/realism-with-a-vengance.html | Realism With a Vengance | False | By Roberta Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/hong-kong-when-it-was-young.html | Hong Kong When It Was Young | False | By Grace Glueck | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/movies/oh-heavens-what-a-hero.html | Oh, Heavens! What a Hero! | False | By Janet Maslin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/business/ralph-lauren-name-does-its-magic-but-some-analysts-say-price-could-be-too-rich.html | The Ralph Lauren name does its magic, but some analysts say the price could be too rich to last. | False | By Jennifer Steinhauer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/IHT-electrolux-to-cut-11-of-global-work-force-appliance-maker-to-shut-25.html | Electrolux to Cut 11% Of Global Work Force Appliance Maker to Shut 25 Factories | False | By Erik Ipsen, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/although-meant-to-create-fluidity-decontrol-could-freeze-the-market.html | Although Meant to Create Fluidity, Decontrol Could Freeze the Market | False | By Richard Perez-Pena | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/business/executive-changes-617415.html | Executive Changes | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/al-gore-s-campaign-daze.html | Al Gore's Campaign Daze | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/private-vouchers-proposed.html | Private Vouchers Proposed | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/john-lindenbaum-63-dies-found-ills-in-common-drugs.html | John Lindenbaum, 63, Dies; Found Ills in Common Drugs | False | By Wolfgang Saxon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/movies/in-the-hunt-for-husbands-mr-right-need-not-apply.html | In the Hunt for Husbands, Mr. Right Need Not Apply | False | By Janet Maslin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/us/judge-orders-disclosure-in-union-race.html | Judge Orders Disclosure In Union Race | False | By Benjamin Weiser | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-black-milton.html | Paid Notice: Deaths BLACK, MILTON | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/board-to-vote-on-dress-code.html | Board to Vote on Dress Code | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/in-retrial-alex-kelly-is-convicted-of-rape-committed-11-years-ago.html | In Retrial, Alex Kelly Is Convicted Of Rape Committed 11 Years Ago | False | By Monte Williams | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/sights-set-on-4-minute-mile-for-3-high-school-runners.html | Sights Set on 4-Minute Mile For 3 High School Runners | False | By Marc Bloom | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/2-failing-schools-to-be-reinvented.html | 2 FAILING SCHOOLS TO BE REINVENTED | False | By Jacques Steinberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/business/bonds-rally-on-report-that-retail-sales-slipped-in-may.html | Bonds Rally on Report That Retail Sales Slipped in May | False | By Robert Hurtado | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/movies/from-the-company-of-bees-to-that-of-humans.html | From the Company of Bees to That of Humans | False | By Janet Maslin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/IHT-1947rebuff-in-greece-in-our-pages100-75-and-50-years-ago.html | 1947:Rebuff in Greece : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/mementos-of-a-revolution-repressed.html | Mementos of a Revolution Repressed | False | By Michael Kimmelman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-sheehan-mary-jane-nee-fleming.html | Paid Notice: Deaths SHEEHAN, MARY JANE (NEE FLEMING) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-rosen-marlene.html | Paid Notice: Deaths ROSEN, MARLENE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/IHT-1897latin-trouble-in-our-pages100-75-and-50-years-ago.html | 1897:Latin Trouble : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/pataki-urges-death-penalty-in-levin-case.html | Pataki Urges Death Penalty In Levin Case | False | By John Sullivan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-hoffer-rose-l.html | Paid Notice: Deaths HOFFER, ROSE L. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/business/producers-group-presents-awards.html | Producers' Group Presents Awards | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/us/clinton-names-7-to-race-relations-panel.html | Clinton Names 7 to Race Relations Panel | False | By David Stout | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-wardwell-lelia-m.html | Paid Notice: Deaths WARDWELL, LELIA M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/gene-atkins-hill-69-columnist-for-field-stream-magazine.html | Gene Atkins Hill, 69, Columnist For Field & Stream Magazine | False | By Pete Bodo | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-woodle-jessica-slocum.html | Paid Notice: Deaths WOODLE, JESSICA SLOCUM | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/business/when-it-comes-to-stock-funds-investors-can-t-seem-to-say-no.html | When It Comes to Stock Funds, Investors Can't Seem to Say No | False | By Edward Wyatt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/movies/youths-with-attitude-hopeless-cynical.html | Youths With Attitude: Hopeless, Cynical | False | By Anita Gates | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/world/un-chief-picks-irish-president-to-be-top-aide-on-human-rights.html | U.N. Chief Picks Irish President to Be Top Aide on Human Rights | False | By Barbara Crossette | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/police-kill-a-man-during-a-drug-search.html | Police Kill a Man During a Drug Search | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/an-attempt-to-redevelop-a-manhattan-landmark.html | An Attempt to Redevelop A Manhattan Landmark | False | By Rachelle Garbarine | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/theater/caveman-is-closing.html | 'Caveman' Is Closing | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/baseball-crosses-great-divide-al-3-nl-1.html | Baseball Crosses Great Divide: A.L. 3, N.L. 1 | False | By Murray Chass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-schild-ruth.html | Paid Notice: Deaths SCHILD, RUTH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/a-master-s-touch-like-midas-s.html | A Master's Touch Like Midas's | False | By Caryn James | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-cohen-samuel.html | Paid Notice: Deaths COHEN, SAMUEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/us/gop-in-turmoil-yields-and-passes-flood-relief-bill.html | G.O.P., IN TURMOIL, YIELDS AND PASSES FLOOD RELIEF BILL | False | By Jerry Gray | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/art-in-review-626376.html | Art in Review | False | By Roberta Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-bleeth-evelynne.html | Paid Notice: Deaths BLEETH, EVELYNNE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/news-summary-625078.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/IHT-beijings-objection-to-a-press-award-brings-new-rules-unesco-strikes-a.html | Beijing's Objection to a Press Award Brings New Rules : Unesco Strikes a Deal With China | False | By Barry James, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/world/maya-dress-tells-a-new-story-and-it-s-not-pretty.html | Maya Dress Tells a New Story, and It's Not Pretty | False | By Larry Rohter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/l-it-s-america-s-lens-that-darkens-russian-soul-616710.html | It's America's Lens That Darkens Russian Soul | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/world/orthodox-israelis-assault-jews-praying-at-western-wall.html | Orthodox Israelis Assault Jews Praying at Western Wall | False | By Serge Schmemann | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/movies/through-an-opium-veil-a-decadent-erotic-china.html | Through an Opium Veil, a Decadent, Erotic China | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/cole-s-vintage-car-list-is-big-on-affordability.html | Cole's Vintage Car List Is Big on Affordability | False | By Keith Martin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-rapoport-genia.html | Paid Notice: Deaths RAPOPORT, GENIA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-de-silva-gilbert-james.html | Paid Notice: Deaths DE SILVA, GILBERT, JAMES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-davidson-madeline.html | Paid Notice: Deaths DAVIDSON, MADELINE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/valentine-hopes-the-mets-keep-series-in-perspective.html | Valentine Hopes the Mets Keep Series in Perspective | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/us/jury-begins-its-deliberations-on-punishment-for-mcveigh.html | Jury Begins Its Deliberations On Punishment for McVeigh | False | By Jo Thomas | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-memorials-gibney-wilson-j.html | Paid Notice: Memorials GIBNEY, WILSON J. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/a-reunion-of-improvisers.html | A Reunion of Improvisers | False | By Peter Watrous | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/mets-lose-alexander-at-shortstop-to-surgery.html | Mets Lose Alexander At Shortstop to Surgery | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-mills-harold-mark-jr.html | Paid Notice: Deaths MILLS, HAROLD MARK, JR. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/coat-of-new-paint-doesn-t-conceal-troubles-inside.html | Coat of New Paint Doesn't Conceal Troubles Inside | False | By Douglas Martin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/times-square-project-gets-bank-financing.html | Times Square Project Gets Bank Financing | False | By David M. Halbfinger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-memorials-leeds-morton.html | Paid Notice: Memorials LEEDS, MORTON | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/cone-the-super-fan-looking-for-a-playoff-atmosphere.html | Cone, the Super Fan, Looking for a Playoff Atmosphere | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/same-sex-academies-grapple-with-parents-concerns.html | Same-Sex Academies Grapple With Parents' Concerns | False | By Elisabeth Bumiller | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/no-headline-619221.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/us/man-has-older-friend-than-thought.html | Man Has Older Friend Than Thought | False | By Nicholas Wade | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/tracks-make-pitch-to-the-3-year-olds.html | Tracks Make Pitch to the 3-Year-Olds | False | By Jenny Kellner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/business/electrolux-to-cut-12000-workers-and-shut-plants.html | Electrolux to Cut 12,000 Workers and Shut Plants | False | By Dana Canedy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/style/IHT-an-australian-islands-take-on-camembert-and-brie.html | An Australian Island's Take on Camembert and Brie | False | By Kate Singleton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/restaurants-607860.html | Restaurants | False | By Ruth Reichl | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/style/chronicle-626198.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/disney-parade-about-to-turn-midtown-goofy.html | Disney Parade About to Turn Midtown Goofy | False | By Matthew Purdy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-brennan-william-r.html | Paid Notice: Deaths BRENNAN, WILLIAM R. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/art-in-review-626406.html | Art in Review | False | By Grace Glueck | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/us/lawmaker-says-huang-passed-secret-data.html | Lawmaker Says Huang Passed Secret Data | False | By Don van Natta Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/theater/the-way-of-all-flesh-down-out-and-wrinkled.html | The Way of All Flesh: Down, Out and Wrinkled | False | By Ben Brantley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/inquiry-in-garage-floor-collapse-is-focused-on-a-support-column.html | Inquiry in Garage-Floor Collapse Is Focused on a Support Column | False | By Charlie Leduff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/us/another-delay-in-store-for-french-abortion-pill-on-us-market.html | Another Delay in Store for French Abortion Pill on U.S. Market | False | By John Sullivan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/business/usa-waste-services-in-312-million-expansion.html | USA WASTE SERVICES IN $312 MILLION EXPANSION | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/style/chronicle-626180.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/estate-must-pay-tuition.html | Estate Must Pay Tuition | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/IHT-1922german-riots-in-our-pages100-75-and-50-years-ago.html | 1922German Riots : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/l-cuny-test-does-not-measure-writing-ability-616435.html | CUNY Test Does Not Measure Writing Ability | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-waltner-jules-g-md.html | Paid Notice: Deaths WALTNER, JULES G., MD. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/movies/new-video-releases-615200.html | NEW VIDEO RELEASES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/homage-to-virtue.html | Homage To Virtue | False | By Anthony Lewis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/low-test-scores-and-high-water-overwhelm-jhs-8.html | Low Test Scores And High Water Overwhelm J.H.S. 8 | False | By Mirta Ojito | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/an-affront-to-the-dead-and-the-living.html | An Affront To the Dead, And the Living | False | By Clyde Haberman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/business/nasalcrom-account-goes-to-stawasz.html | Nasalcrom Account Goes to Stawasz | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/style/chronicle-615854.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/l-sexual-morality-has-long-baffled-us-military-616702.html | Sexual Morality Has Long Baffled U.S. Military | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/movies/new-video-releases-626171.html | NEW VIDEO RELEASES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-memorials-golfinopoulos-christdd-biz-wkd.html | Paid Notice: Memorials GOLFINOPOULOS, CHRISTDD BIZ<WKD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/business/schering-plough-and-lilly-sign-liver-drug-deals.html | Schering-Plough and Lilly Sign Liver Drug Deals | False | By Lawrence M. Fisher | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/l-sexual-morality-has-long-baffled-us-military-626848.html | Sexual Morality Has Long Baffled U.S. Military | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/business/as-company-gives-up-dishes-its-hometown-grows-anxious.html | As Company Gives Up Dishes, Its Hometown Grows Anxious | False | By Claudia H. Deutsch | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-lepercq-kathleen-d.html | Paid Notice: Deaths LEPERCQ, KATHLEEN D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/nyregion/behind-the-lines-in-the-rent-war-cautious-motion-toward-a-treaty.html | Behind the Lines in the Rent War, Cautious Motion Toward a Treaty | False | By James Dao | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/results-plus-624217.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/us/army-to-name-2-to-fill-in-for-top-enlisted-man.html | Army to Name 2 to Fill In for Top Enlisted Man | False | By Elaine Sciolino | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-mascioli-stephan.html | Paid Notice: Deaths MASCIOLI, STEPHAN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/sports/malone-and-the-jazz-try-to-clear-their-heads.html | Malone and the Jazz Try to Clear Their Heads | False | By Selena Roberts | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/arts/re-gulf-war-syndrome-is-too-much-made-of-it.html | Re Gulf War Syndrome: Is Too Much Made of It? | False | By Walter Goodman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/business/xerox-hires-ibm-officer-as-president.html | Xerox Hires I.B.M. Officer As President | False | By Kenneth N. Gilpin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/poor-landlords.html | Poor Landlords | False | By Bob Herbert | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/opinion/holding-our-breath.html | Holding Our Breath | False | By George E. Pataki | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/business/comsat-settles-with-dissidents.html | Comsat Settles With Dissidents | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-13 | 1997-06-13 | https://www.nytimes.com/1997/06/13/classified/paid-notice-deaths-velella-carmella-nee-chiavaro.html | Paid Notice: Deaths VELELLA, CARMELLA. (NEE CHIAVARO) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/2-rappers-are-charged-with-gun-possession.html | 2 Rappers Are Charged With Gun Possession | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/classified/paid-notice-deaths-lindenbaum-john-md.html | Paid Notice: Deaths LINDENBAUM, JOHN, MD. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/arrest-of-an-agent-threatens-to-taint-a-major-mob-case.html | Arrest of an Agent Threatens to Taint A Major Mob Case | False | By Selwyn Raab | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/school-board-settles-suit-by-muslims.html | School Board Settles Suit By Muslims | False | By Joseph P. Fried | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/classified/paid-notice-deaths-adams-william-iii.html | Paid Notice: Deaths ADAMS, WILLIAM, III | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/classified/paid-notice-deaths-puckhafer-anne-keffer.html | Paid Notice: Deaths PUCKHAFER, ANNE KEFFER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/transactions-634719.html | TRANSACTIONS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/daily-exits-tourney-citing-exhaustion.html | Daily Exits Tourney, Citing Exhaustion | False | By Clifton Brown | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/business/producer-prices-fell-again-in-may.html | Producer Prices Fell Again in May | False | By Kenneth N. Gilpin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/classified/paid-notice-deaths-abramson-paul.html | Paid Notice: Deaths ABRAMSON, PAUL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/us/beliefs-644463.html | Beliefs | False | By Peter Steinfels | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/world/a-russian-s-rise-from-car-dealer-to-tycoon.html | A Russian's Rise From Car Dealer to Tycoon | False | By Alessandra Stanley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/a-fistful-of-rings-bulls-grab-fifth-title-of-90-s.html | A Fistful of Rings: Bulls Grab Fifth Title of 90's | False | By Mike Wise | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/your-money/IHT-planning-after-the-bad-news-comes.html | Planning After the Bad News Comes | False | By Digby Larner, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/help-wanted-injuries-leave-the-metrostars-vulnerable.html | Help Wanted: Injuries Leave the MetroStars Vulnerable | False | By Alex Yannis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/world/in-the-shadow-of-scandal-us-challenges-a-suharto-project.html | In the Shadow of Scandal, U.S. Challenges a Suharto Project | False | By David E. Sanger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/business/japan-likely-to-accelerate-deregulation-of-its-markets.html | Japan Likely to Accelerate Deregulation of Its Markets | False | By Sheryl Wudunn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/classified/paid-notice-deaths-chelius-james-r.html | Paid Notice: Deaths CHELIUS, JAMES R. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/remembering-a-tenacious-and-gifted-writer.html | Remembering a Tenacious and Gifted Writer | False | By John Kifner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/student-charged-in-assault.html | Student Charged in Assault | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/classified/paid-notice-deaths-hoffer-rose.html | Paid Notice: Deaths HOFFER, ROSE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/moment-truth-draws-near-2-republican-senators-maneuver-spano-s-quandary-bruno.html | As the Moment of Truth Draws Near, 2 Republican Senators Maneuver -- Spano's Quandary: Bruno or Tenants? | False | By Raymond Hernandez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/reading-without-pain.html | Reading Without Pain | False | By Russell Baker | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/l-wake-up-congress-avoid-the-yazoo-fraud-645834.html | Wake Up, Congress! Avoid the 'Yazoo Fraud' | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/business/business-digest-643572.html | BUSINESS DIGEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/l-flood-victim-hostages-645842.html | Flood-Victim Hostages | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/arts/in-performance-theater-648043.html | IN PERFORMANCE:THEATER | False | By Anita Gates | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/classified/paid-notice-memorials-burbage-harold-p.html | Paid Notice: Memorials BURBAGE, HAROLD P. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/mets-are-struggling-as-injuries-continue.html | Mets Are Struggling As Injuries Continue | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/l-where-all-children-are-above-average-636274.html | Where All Children Are Above Average | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/woods-adheres-to-his-game-plan.html | Woods Adheres to His Game Plan | False | By Dave Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/the-disney-parade.html | The Disney Parade | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/world/germany-rebuffs-french-call-for-big-public-works-projects.html | Germany Rebuffs French Call for Big Public Works Projects | False | By Craig R. Whitney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/plant-seller-on-prowl-with-trowel-is-said-to-raid-gardens.html | Plant Seller, on Prowl With Trowel, Is Said to Raid Gardens | False | By Robert D. McFadden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/point-guard-wins-the-100-but-devers-is-not-in-race.html | Point Guard Wins the 100, But Devers Is Not in Race | False | By Jere Longman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/top-aide-of-ex-leader-resigns-post-at-adelphi.html | Top Aide of Ex-Leader Resigns Post at Adelphi | False | By Bruce Lambert | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/arts/18th-century-bad-boy-who-fathered-english-art.html | 18th-Century Bad Boy Who Fathered English Art | False | By Warren Hoge | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/l-algeria-s-vote-was-valid-635073.html | Algeria's Vote Was Valid | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/election-minded-republicans-try-to-join-together.html | Election-Minded Republicans Try to Join Together | False | By Brett Pulley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/us/john-h-bryant-77-microwave-researcher.html | John H. Bryant, 77; Microwave Researcher | False | By Wolfgang Saxon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/classified/paid-notice-deaths-jolley-fred-g.html | Paid Notice: Deaths JOLLEY, FRED G. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/l-truly-independent-tv-634549.html | Truly Independent TV | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/sloan-and-jazz-go-down-fighting.html | Sloan And Jazz Go Down Fighting | False | By Selena Roberts | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/classified/paid-notice-deaths-brady-joan-nee-silber.html | Paid Notice: Deaths BRADY, JOAN (NEE SILBER.) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/a-commission-on-race-wow.html | A Commission on Race? Wow. | False | By Derrick Bell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/look-closely-it-s-nl-magic-a-double-switch.html | Look Closely, It's N.L. Magic: A Double Switch | False | By Murray Chass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/business/bonds-surge-for-a-second-day-as-producer-price-index-falls.html | Bonds Surge for a Second Day As Producer Price Index Falls | False | By Robert Hurtado | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/us/flying-saucer-buffs-to-mark-half-century-of-hazy-history.html | Flying Saucer Buffs to Mark Half Century of Hazy History | False | By Amy Harmon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/classified/paid-notice-deaths-foust-judith-m.html | Paid Notice: Deaths FOUST, JUDITH M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/business/dow-adds-70-and-in-week-soars-by-4.7.html | Dow Adds 70, and in Week Soars by 4.7% | False | By David Barboza | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/us/mcveigh-jury-decides-on-sentence-of-death-in-oklahoma-bombing.html | McVEIGH JURY DECIDES ON SENTENCE OF DEATH IN OKLAHOMA BOMBING | False | By Jo Thomas | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/bridge-632635.html | Bridge | False | By Alan Truscott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/classified/paid-notice-deaths-brennan-william-r.html | Paid Notice: Deaths BRENNAN, WILLIAM R. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/arts/in-performance-jazz-648027.html | IN PERFORMANCE: JAZZ | False | By Ben Ratliff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/when-nature-can-t-be-put-together-again.html | When Nature Can't Be Put Together Again | False | By Ken Burns and Dayton Duncan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/classified/paid-notice-deaths-friedman-gertrude.html | Paid Notice: Deaths FRIEDMAN, GERTRUDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/IHT-1897-attack-on-faure-in-our-pages100-75-and-50-years-ago.html | 1897: Attack on Faure : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/l-west-side-accent-634530.html | West Side Accent | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/arts/a-kind-of-manna-this-man-didn-t-need.html | A Kind of Manna This Man Didn't Need | False | By Jennifer Dunning | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/moment-truth-draws-near-2-republican-senators-maneuver-goodman-maverick.html | As the Moment of Truth Draws Near, 2 Republican Senators Maneuver -- Goodman Is a Maverick on a Tightrope | False | By Alan Finder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/business/ault-foods-supports-a-takeover-by-parmalat.html | AULT FOODS SUPPORTS A TAKEOVER BY PARMALAT | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/business/third-world-s-answer-to-the-group-of-7.html | Third World's Answer to the Group of 7 | False | By Stephen Kinzer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/business/pacificorp-in-biggest-deal-yet-for-a-british-utility.html | Pacificorp in Biggest Deal Yet for a British Utility | False | By Agis Salpukas | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/real-thing-in-parades-coney-island.html | Real Thing In Parades? Coney Island | False | By David Gonzalez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/l-a-flawed-race-panel-629758.html | A Flawed Race Panel | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/classified/paid-notice-deaths-hencken-thalassa.html | Paid Notice: Deaths HENCKEN, THALASSA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/classified/paid-notice-deaths-blum-eleanore.html | Paid Notice: Deaths BLUM, ELEANORE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/woman-s-body-found-in-plastic-bag-in-park.html | Woman's Body Found In Plastic Bag in Park | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/l-beltway-games-645869.html | Beltway Games | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/classified/paid-notice-deaths-bentley-cecily.html | Paid Notice: Deaths BENTLEY, CECILY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/us/justice-dept-nominee-faces-questions-but-no-strong-opposition.html | Justice Dept. Nominee Faces Questions but no Strong Opposition | False | By Neil A. Lewis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/world/brutal-end-for-an-architect-of-cambodian-brutality.html | Brutal End for an Architect of Cambodian Brutality | False | By Seth Mydans | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/a-commitment-to-the-buick.html | A Commitment to the Buick | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/disagreement-over-rent-stalls-airport-rail-project.html | Disagreement Over Rent Stalls Airport Rail Project | False | By Neil MacFarquhar | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/arts/in-performance-jazz-648035.html | IN PERFORMANCE: JAZZ | False | By Peter Watrous | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/shaken-by-killing-instructors-weigh-the-risks-of-caring.html | Shaken by Killing, Instructors Weigh the Risks of Caring | False | By Pam Belluck | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/the-militia-threat.html | The Militia Threat | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/l-helms-s-high-ground-635138.html | Helms's High Ground | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/classified/paid-notice-deaths-grossman-neal-lawrence.html | Paid Notice: Deaths GROSSMAN, NEAL LAWRENCE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/us/city-that-embraced-victims-reacts-with-grim-approval.html | City That Embraced Victims Reacts With Grim Approval | False | By Adam Nossiter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/results-plus-643599.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/movies/black-comedy-in-a-terrorist-bombing.html | Black Comedy in a Terrorist Bombing | False | By Caryn James | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/world/khmer-rouge-said-to-execute-a-top-aide-on-pol-pot-s-order.html | Khmer Rouge Said to Execute A Top Aide on Pol Pot's Order | False | By Seth Mydans | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/classified/paid-notice-deaths-gayle-kathleen-s.html | Paid Notice: Deaths GAYLE, KATHLEEN S. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/military-meddling-in-turkey.html | Military Meddling in Turkey | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/news-summary-644765.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/daughter-is-charged-in-killing-of-mother.html | Daughter Is Charged In Killing of Mother | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/the-weight-of-the-past-is-felt-at-shea.html | The Weight Of the Past Is Felt at Shea | False | By Claire Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/inside-645583.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/leaders-in-albany-meet-to-negotiate-on-rent-control.html | LEADERS IN ALBANY MEET TO NEGOTIATE ON RENT CONTROL | False | By James Dao | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/IHT-travel-update-cathays-airbuses-return.html | Travel Update : Cathay's Airbuses Return | False | International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/IHT-boeingmcdonnell-ties-will-isolate-airbus-us-executives-say.html | Boeing-McDonnell Ties Will Isolate Airbus, U.S. Executives Say | False | By Joseph Fitchett, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/4-employees-dismissed-from-shelter-for-women.html | 4 Employees Dismissed From Shelter For Women | False | By Rachel L. Swarns | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/IHT-turkey-and-the-dilemma-of-its-western-allies.html | Turkey and the Dilemma of Its Western Allies | False | By Philip H. Gordon, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/us/says-callers-used-it-to-try-to-settle-grudges.html | Says Callers Used It to Try to Settle Grudges | False | By Eric Schmitt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/world/un-team-to-investigate-congo-massacre-reports.html | U.N. Team to Investigate Congo Massacre Reports | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/classified/paid-notice-deaths-wardwell-lelia-m.html | Paid Notice: Deaths WARDWELL, LELIA M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/par-for-the-coarse.html | Par For the Coarse | False | By Maureen Dowd | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/i-don-t-neglect-alcohol-s-effects-on-the-brain-634980.html | Don't Neglect Alcohol's Effects on the Brain | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/arts/even-at-birth-opera-wed-the-stirring-and-the-silly.html | Even at Birth, Opera Wed The Stirring and the Silly | False | By Anthony Tommasini | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/lehman-coolly-rises-above-the-course-and-everyone-on-it.html | Lehman Coolly Rises Above the Course and Everyone on It | False | By Clifton Brown | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/arts/a-widow-more-aloof-than-merry.html | A Widow More Aloof Than Merry | False | By Jack Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/l-fujimori-s-autocracy-ruined-peruvian-economy-635030.html | Fujimori's Autocracy Ruined Peruvian Economy | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/business/worldbusiness/IHT-deutsche-bank-chiefs-warningtakeover-battles-ahead.html | Deutsche Bank Chief's WarningTakeover Battles Ahead | False | By John Schmid, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/no-headline-640131.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/business/shopping-for-groceries-on-line.html | Shopping for Groceries on Line | False | By Glenn Rifkin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/us/house-panel-votes-tax-cuts-but-fight-has-barely-begun.html | House Panel Votes Tax Cuts, But Fight Has Barely Begun | False | By Richard W. Stevenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/the-interleague-game-has-a-familiar-feel.html | The Interleague Game Has a Familiar Feel | False | By George Vecsey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/classified/paid-notice-memorials-rosenthal-judy.html | Paid Notice: Memorials ROSENTHAL, JUDY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/us/army-shuts-its-line-for-sex-complaints.html | Army Shuts Its Line For Sex Complaints | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/what-would-kochel-say.html | What Would Kochel Say? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/landlords-association-tries-to-turn-the-spotlight-on-silver.html | Landlords' Association Tries to Turn the Spotlight on Silver | False | By Randy Kennedy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/world/a-red-heifer-or-not-rabbi-wonders.html | A Red Heifer, or Not? Rabbi Wonders | False | By Serge Schmemann | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/classified/paid-notice-deaths-blatt-milton.html | Paid Notice: Deaths BLATT, MILTON | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/classified/paid-notice-deaths-straci-cecilia-m.html | Paid Notice: Deaths STRACI, CECILIA M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/classified/paid-notice-deaths-davidson-madeline.html | Paid Notice: Deaths DAVIDSON, MADELINE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/police-say-man-admits-strangling-a-beautician.html | Police Say Man Admits Strangling a Beautician | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/your-money/IHT-if-you-find-yourself-jobless.html | If You Find Yourself Jobless... | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/world/photos-of-troops-abusing-somalis-in-93-shock-italians.html | Photos of Troops Abusing Somalis in '93 Shock Italians | False | By John Tagliabue | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/us/defense-s-portrait-of-political-outrage-may-have-backfired.html | Defense's Portrait of Political Outrage May Have Backfired | False | By Nina Bernstein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/rowland-backs-doubling-aid-to-city-schools.html | Rowland Backs Doubling Aid To City Schools | False | By Jonathan Rabinovitz | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/after-stirring-effort-by-cone-yanks-fall.html | After Stirring Effort by Cone, Yanks Fall | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/arts/b-b-king-as-the-boss-of-songs.html | B. B. King As the Boss Of Songs | False | By Ben Ratliff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/us/gingrich-s-1996-income-doubled-previous-year-s-statement-says.html | Gingrich's 1996 Income Doubled Previous Year's, Statement Says | False | By Jerry Gray | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/business/key-rates-635987.html | Key Rates | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/business/court-allows-barney-s-breakup-fee-plan.html | Court Allows Barney's Breakup Fee Plan | False | By Jennifer Steinhauer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/business/company-briefs-647128.html | Company Briefs | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/let-us-now-praise-pippen.html | Let Us Now Praise Pippen | False | By Harvey Araton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/richer-and-poorer.html | Richer and Poorer | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/bombing-of-the-trade-center-simplified-for-a-tv-audience.html | Bombing of the Trade Center, Simplified for a TV Audience | False | By Ralph Blumenthal | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/us/republicans-seek-rise-in-medicare-eligibility-age.html | Republicans Seek Rise in Medicare Eligibility Age | False | By Robert Pear | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/world/scots-payoff-in-labor-s-victory-is-likely-to-be-own-parliament.html | Scots' Payoff in Labor's Victory Is Likely to Be Own Parliament | False | By Sarah Lyall | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/your-money/IHT-investment-options-for-slow-starters-a-wakeup-call-at-40never.html | Investment Options for Slow Starters : A Wake-Up Call at 40:Never Too Late to Sive | False | By Ann Brocklehurst, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/democratic-leader-selected.html | Democratic Leader Selected | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/us/a-long-dead-democratic-donor-may-be-very-much-alive.html | A 'Long Dead' Democratic Donor May Be Very Much Alive | False | By Don van Natta Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/business/smith-barney-s-chief-of-funds-quits-for-post-at-small-firm.html | Smith Barney's Chief of Funds Quits for Post At Small Firm | False | By Edward Wyatt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/l-pomp-and-cigars-629065.html | Pomp and Cigars | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/teen-may-be-charged.html | Teen May Be Charged | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/strawberry-s-knee-suffers-a-setback.html | Strawberry's Knee Suffers a Setback | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/us/many-find-satisfaction-but-few-find-any-joy.html | Many Find Satisfaction, But Few Find Any Joy | False | By Rick Bragg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/sports/two-red-wings-injured-one-seriously-in-crash.html | Two Red Wings Injured, One Seriously, in Crash | False | By Joe Lapointe | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/l-a-sexist-defense-636266.html | A Sexist Defense | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/your-money/IHT-moonlighting-isnt-the-only-way-to-see-the-end-of-the-debt.html | Moonlighting Isn't the Only Way to See the End of the Debt Tunnel | False | By Barbara Wall, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/arts/folkloric-airs-from-a-castle-in-the-mist.html | Folkloric Airs From A Castle In the Mist | False | By Anna Kisselgoff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/classified/paid-notice-deaths-rosenshine-sylvia-sharis.html | Paid Notice: Deaths ROSENSHINE, SYLVIA SHARIS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/life-after-rent-control-a-case-study.html | Life After Rent Control: A Case Study | False | By Henry O. Pollakowski | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/classified/paid-notice-deaths-mait-harold.html | Paid Notice: Deaths MAIT, HAROLD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/c-corrections-647985.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/IHT-other-comment-whats-in-a-game.html | Other Comment : What's in a Game? | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/c-corrections-647993.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/IHT-a-disgraceful-eu-asylum-proposal.html | A Disgraceful EU Asylum Proposal | False | By William Shawcross, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/nyregion/howard-frazier-85-promoted-world-peace.html | Howard Frazier, 85; Promoted World Peace | False | By Wolfgang Saxon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/books/bulat-s-okudzhava-73-dies-poet-of-dissent-in-50-s-russia.html | Bulat S. Okudzhava, 73, Dies; Poet of Dissent in 50's Russia | False | By Michael Specter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/IHT-at-eu-constitutional-talks-lofty-ideas-give-way-to-modest-goals.html | At EU Constitutional Talks, Lofty Ideas Give Way to Modest Goals | False | By Tom Buerkle, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/IHT-1947-socialist-europe-in-our-pages100-75-and-50-years-ago.html | 1947: Socialist Europe : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/us/simpson-lawyer-is-reprimanded-and-a-second-may-be-censured.html | Simpson Lawyer Is Reprimanded And a Second May Be Censured | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/l-hypocrisy-played-no-role-in-zoe-baird-mess-636673.html | Hypocrisy Played No Role in Zoe Baird Mess | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/opinion/IHT-1922-big-bootlegger-in-our-pages100-75-and-50-years-ago.html | 1922: Big Bootlegger : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-14 | 1997-06-14 | https://www.nytimes.com/1997/06/14/business/micronics-in-talks-to-acquire-hayes-microcomputer.html | MICRONICS IN TALKS TO ACQUIRE HAYES MICROCOMPUTER | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/l-schools-are-selling-out-662402.html | Schools Are Selling Out | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/it-happened-one-night-ok-one-morning.html | It Happened One Night. O.K., One Morning. | False | By Edward Rothstein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/l-the-writer-is-dead-but-his-ghost-is-thriving-809551.html | THE WRITER IS DEAD. BUT HIS GHOST IS THRIVING. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/l-the-writer-is-dead-but-his-ghost-is-thriving-809560.html | THE WRITER IS DEAD. BUT HIS GHOST IS THRIVING. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/books-in-brief-nonfiction-523100.html | Books in Brief: Nonfiction | False | By Keith Dixon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/votes-in-congress-660388.html | Votes in Congress | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/conviction-in-kelly-rape-case-ends-prosecutor-s-11-year-trial.html | Conviction in Kelly Rape Case Ends Prosecutor's 11-Year Trial | False | By Monte Williams | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/hes-gone-at-38-what-about-me.html | He's Gone at 38. What About Me? | False | By John Salustri | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/three-star-binge.html | Three-Star Binge | False | By Frank J. Prial | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/julie-levinson-scott-werner.html | Julie Levinson, Scott Werner | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/best-sellers-june-15-1997.html | BEST SELLERS: June 15, 1997 | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/l-what-do-clubs-have-to-do-with-downtown-creativity-648078.html | What Do Clubs Have to Do With Downtown Creativity? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/the-autumn-of-the-drug-lord.html | The Autumn of the Drug Lord | False | By Robert Stone | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/c-corrections-663026.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/l-cover-boys-523259.html | Cover Boys | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/a-rose-colored-view-of-race.html | A Rose-Colored View of Race | False | By Steven A. Holmes | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/when-city-schools-appeal-to-the-suburbs.html | When City Schools Appeal to the Suburbs | False | By Melinda Tuhus | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/l-to-gain-momentum-on-edison-project-626783.html | To Gain Momentum On Edison Project | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/jennifer-krane-brett-tarleton.html | Jennifer Krane, Brett Tarleton | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/stacy-hayde-and-paul-stapleton.html | Stacy Hayde and Paul Stapleton | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-mait-harold-happy.html | Paid Notice: Deaths MAIT, HAROLD (HAPPY) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/does-god-play-hardball.html | Does God Play Hardball? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/a-threesided-assault-but-the-fourminute-mile-stands-unshakeable.html | A Three-Sided Assault, but the Four-Minute Mile Stands Unshakeable | False | By Ron Wagner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/no-realignment-proposal-can-satisfy-the-wishes-of-every-team.html | No Realignment Proposal Can Satisfy the Wishes of Every Team | False | By Murray Chass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/the-times-rolls-its-presses-in-manhattan-one-last-time.html | The Times Rolls Its Presses In Manhattan One Last Time | False | By Lawrence Van Gelder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-gerard-irving.html | Paid Notice: Deaths GERARD, IRVING | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/alison-m-daly-bill-van-dyke.html | Alison M. Daly, Bill Van Dyke | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/what-s-hot-sandy-and-full-of-life.html | What's Hot, Sandy and Full of Life? | False | By Clyde H. Farnsworth | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/beth-cohen-theodore-snyder.html | Beth Cohen, Theodore Snyder | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/us/report-faults-pentagon-s-gulf-war-studies.html | Report Faults Pentagon's Gulf War Studies | False | By Philip Shenon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/crime-463043.html | Crime | False | By Marilyn Stasio | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/movies/in-a-house-full-of-animals-it-s-a-zoo.html | In a House Full of Animals, It's a Zoo | False | By Suzanne O'connor | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/books-in-brief-nonfiction-523143.html | Books in Brief: Nonfiction | False | By J. D. Biersdorfer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/yes-italian-fare-and-hearty-portions-too.html | Yes, Italian Fare, and Hearty Portions, Too | False | By Patricia Brooks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/window-watching.html | Window-Watching | False | By Pamela Vassil | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/dec-23-1989.html | Dec. 23, 1989 | False | By John Tagliabue | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/from-violinist-to-conductor-new-caramoor-director-adjusts.html | From Violinist to Conductor, New Caramoor Director Adjusts | False | By Kate Stone Lombardi | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/that-s-art-he-doesn-t-think-so-626813.html | That's Art? He Doesn't Think So | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-tyler-william.html | Paid Notice: Deaths TYLER, WILLIAM | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/us/mary-d-keyserling-87-dies-senior-government-economist.html | Mary D. Keyserling, 87, Dies; Senior Government Economist | False | By Robert Mcg. Thomas Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/the-wedding-gown-revealing-the-nation-s-mood.html | The Wedding Gown: Revealing the Nation's Mood | False | By Stephanie Gutmann | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/irish-rental-companies-rethink-insurance-fee.html | Irish Rental Companies Rethink Insurance Fee | False | By Betsy Wade | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/vanessa-stevens-giovanni-colella.html | Vanessa Stevens, Giovanni Colella | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/c-corrections-626546.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/it-happened-one-spring.html | It Happened One Spring | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/movies/approaching-megastardom-use-caution.html | Approaching Megastardom: Use Caution | False | By Bernard Weinraub | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/no-pork-would-be-a-real-disaster.html | No Pork Would Be A Real Disaster | False | By James Bennet | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/q-a-567183.html | Q. & A. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-memorials-hartman-forrest.html | Paid Notice: Memorials HARTMAN, FORREST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/intuitive-and-sensuous-photography.html | Intuitive and Sensuous Photography | False | By Phyllis Braff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/the-chair-not-only-a-seat-but-also-a-sculptural-piece.html | The Chair: Not Only a Seat but Also a Sculptural Piece | False | By Bess Liebenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/drawing-lessons-from-his-own-prehistory.html | Drawing Lessons From His Own 'Prehistory' | False | By Paul Griffiths | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/what-do-clubs-have-to-do-with-downtown-creativity-648086.html | What Do Clubs Have to Do With Downtown Creativity? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/healthful-ways-to-say-here-s-looking-at-you-kid.html | Healthful Ways to Say, 'Here's Looking at You, Kid' | False | By Susan Jo Keller | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/vallone-seeks-sanctions-on-nations-persecuting-christians.html | Vallone Seeks Sanctions on Nations Persecuting Christians | False | By Lynette Holloway | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-ceppos-mae.html | Paid Notice: Deaths CEPPOS, MAE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-horwitz-irma.html | Paid Notice: Deaths HORWITZ, IRMA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/books-in-brief-nonfiction-523135.html | Books in Brief: Nonfiction | False | By Judith Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/in-an-increasingly-safe-world-a-writer-scrambles-to-find-danger.html | In an Increasingly Safe World, a Writer Scrambles to Find Danger | False | By Lorraine Kreahling | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/strangers-at-home.html | Strangers at Home | False | By Joel Greenberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/another-act-in-the-baseball-follies.html | Another Act in the Baseball Follies | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/school-music-programs-seek-new-aid.html | School Music Programs Seek New Aid | False | By Roberta Hershenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/c-corrections-648132.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/world/cohen-on-tour-is-skeptical-but-hopeful-on-iran.html | Cohen, On Tour, Is 'Skeptical but Hopeful' on Iran | False | By Philip Shenon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/this-old-squat.html | This Old Squat | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/it-s-not-too-hot-to-stay-cool.html | It's Not Too Hot To Stay Cool | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/business/dont-alter-bankruptcy-laws.html | Don't Alter Bankruptcy Laws | False | By Mark Zandi | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-riley-donald-crosby.html | Paid Notice: Deaths RILEY, DONALD CROSBY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/worlds-apart-sunbathers-and-the-traffic-jams-30-feet-below.html | Worlds Apart: Sunbathers and the Traffic Jams 30 Feet Below | False | By Emily Wax | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/making-a-nature-trail-more-inviting-to-everyone.html | Making a Nature Trail More Inviting to Everyone | False | By Diane Sierpina | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/william-blake-home-grown-and-dazzling.html | William Blake, Home-Grown and Dazzling | False | By William Zimmer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/reviewing-efforts-to-revive-downtowns.html | Reviewing Efforts to Revive Downtowns | False | By Penny Singer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/cable-tv-finds-a-stamford-home.html | Cable TV Finds A Stamford Home | False | By Bill Slocum | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/open-handed-justice.html | Open-Handed Justice | False | By Linda Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/doing-battle-with-one-tough-plant.html | Doing Battle With One Tough Plant | False | By Jo Broyles Yohay | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/the-subversive-605760.html | The Subversive | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/c-corrections-605077.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/cyberscout.html | CYBERSCOUT | False | By John Barton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/asian-inspired-contemporary-delights.html | Asian-Inspired Contemporary Delights | False | By Joanne Starkey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/new-releases-604550.html | New Releases | False | By Ben Ratliff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/by-that-endangered-but-hardy-species-the-street-tree.html | By That Endangered but Hardy Species, the Street Tree | False | By Christopher Gray | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/chalking-up-fifth-ave-for-museum-festivities.html | Chalking Up Fifth Ave. for Museum Festivities | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/clark-tops-his-homer-with-7-no-hit-innings.html | Clark Tops His Homer With 7 No-Hit Innings | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/world/pol-pot-on-run-from-his-men-cambodia-says.html | Pol Pot on Run From His Men, Cambodia Says | False | By Seth Mydans | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-lafontant-mankarious-jewel.html | Paid Notice: Deaths LAFONTANT, MANKARIOUS JEWEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/the-wrath-of-clark.html | The Wrath of Clark | False | By Ellen Willis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/no-asterisk-for-clark-s-strong-game.html | No Asterisk For Clark's Strong Game | False | By George Vecsey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/ding-dong-the-artistic-convergence-is-dead.html | Ding Dong, the Artistic Convergence Is Dead | False | By Garry Rindfuss | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/movies/taking-the-children-604356.html | TAKING THE CHILDREN | False | By Patricia S. McCormick | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/city-workers-flooded-with-phone-calls.html | City Workers Flooded With Phone Calls | False | By Clifford J. Levy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/kitty-northrop-peter-friedman.html | Kitty Northrop, Peter Friedman | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-golly-albert-j-jr.html | Paid Notice: Deaths GOLLY, ALBERT J., JR. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/c-corrections-663042.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/also-inside-631329.html | ALSO INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/finding-adventure-again-in-the-skies.html | Finding Adventure Again, in the Skies | False | By Erica-Lynn Gambino | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/miss-neumann-and-mr-keane.html | Miss Neumann And Mr. Keane | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/books-in-brief-fiction-523003.html | Books in Brief: Fiction | False | By Polly Morrice | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/results-plus-662089.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/l-adultery-betrays-a-marriage-and-society-too-662275.html | Adultery Betrays a Marriage and Society, Too | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/hokum-hero.html | Hokum Hero | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-walsh-francis-x.html | Paid Notice: Deaths WALSH, FRANCIS X. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-wolff-carol-d.html | Paid Notice: Deaths WOLFF, CAROL D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-memorials-perlstein-harvey-l.html | Paid Notice: Memorials PERLSTEIN, HARVEY L. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/a-prescription-for-morning-after-anxiety.html | A Prescription For Morning-After Anxiety | False | By Abigail Zuger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/leila-godowsky-christopher-listo.html | Leila Godowsky, Christopher Listo | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/developer-s-big-plans-have-seen-ups-and-downs.html | Developer's Big Plans Have Seen Ups and Downs | False | By David Rohde | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/business/sector-fund-quandary-right-place-wrong-time.html | Sector Fund Quandary: Right Place, Wrong Time | False | By Timothy Middleton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/a-last-link-to-balanchine-a-virtuoso-still.html | A Last Link To Balanchine, A Virtuoso Still | False | By Terry Trucco | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/a-bell-isn-t-music-to-all-ears.html | A Bell Isn't Music to All Ears | False | By Andrew Jacobs | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/merchants-vs-drivers-on-atlantic-avenue.html | Merchants vs. Drivers on Atlantic Avenue | False | By Edward Lewine | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/l-finding-a-guide-605107.html | Finding a Guide | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/business/in-these-ratings-paradise-is-in-the-eye-of-the-beholder.html | In These Ratings, Paradise Is in the Eye of the Beholder | False | By Fred Brock | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-straci-cecilia-m.html | Paid Notice: Deaths STRACI, CECILIA M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/fathers-sons.html | Fathers & Sons | False | By Bonnie Timmons | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/movies/l-the-producer-s-view-603058.html | The Producer's View | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/bank-robbers-in-the-village-get-585000.html | Bank Robbers In the Village Get $585,000 | False | By Abby Goodnough | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/business/wall-street-puts-on-its-best-show-since-1982.html | Wall Street Puts On Its Best Show Since 1982 | False | By Floyd Norris | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/the-farmhouse-in-the-dell.html | THE FARMHOUSE IN THE DELL | False | By Pilar Viladas | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/dreams-for-the-edison-of-today.html | Dreams for the Edison of Today | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-davidson-hilda-abel.html | Paid Notice: Deaths DAVIDSON, HILDA ABEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/miss-bachman-mr-van-buskirk.html | Miss Bachman, Mr. Van Buskirk | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/guess-what-city-looks-like-america.html | Guess What City Looks Like America | False | By Kirk Johnson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/smoking-is-a-drag-ads-tell-young-people.html | Smoking Is a Drag, Ads Tell Young People | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/l-mason-dixon-to-the-editor-523291.html | 'Mason & Dixon' To the Editor: | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/stephen-langley-58-a-theater-manager.html | Stephen Langley, 58, A Theater Manager | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/the-khmer-rouge-kills-its-own.html | The Khmer Rouge Kills Its Own | False | By Seth Mydans | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-wolfson-betty.html | Paid Notice: Deaths WOLFSON, BETTY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/playing-like-a-veteran-cink-stalks-the-leaders.html | Playing Like a Veteran, Cink Stalks the Leaders | False | By Dave Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-cohen-rachel.html | Paid Notice: Deaths COHEN, RACHEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/film-nerd.html | Film Nerd | False | By Shawn Levy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/heaven-is-hell.html | Heaven Is Hell | False | By Jack Miles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/paulomi-shah-daniel-katzive.html | Paulomi Shah, Daniel Katzive | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/no-rip-for-ripley-s.html | No R.I.P. for Ripley's | False | By Bill Kent | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-grinere-rose.html | Paid Notice: Deaths GRINERE, ROSE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/one-aim-2-methods-scores-rise.html | One Aim, 2 Methods, Scores Rise | False | By Halimah Abdullah | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-kamile-rose.html | Paid Notice: Deaths KAMILE, ROSE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/business/shareholder-activist-from-basement-to-boardroom.html | Shareholder Activist, From Basement to Boardroom | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-memorials-kosut-riki-englander.html | Paid Notice: Memorials KOSUT, RIKI ENGLANDER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/straight-bashing-season.html | Straight Bashing Season | False | By Frank Rich | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/new-releases-604577.html | New Releases | False | By Ben Ratliff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/unlike-a-certain-other-toy-smarty-is-about-brains-648060.html | Unlike a Certain Other Toy, 'Smarty' Is About Brains | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/natasha-lifton-and-john-lavelle.html | Natasha Lifton And John Lavelle | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/fund-raising-hamptons-way-dog-portraits.html | Fund-Raising, Hamptons Way: Dog Portraits | False | By Monique P. Yazigi | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-albertis-sara-b.html | Paid Notice: Deaths ALBERTIS, SARA B. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/margret-nauck-matthew-callahan.html | Margret Nauck, Matthew Callahan | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/tooting-your-own-horn.html | Tooting Your Own Horn | False | By Edward Lewine | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/tv/movies-this-week-502952.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/i-ve-decided-to-be-somebody-i-will-be.html | I've Decided to Be Somebody . . . I Will Be' | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/back-on-the-course-for-a-blind-golfer.html | Back on the Course For a Blind Golfer | False | By Jack Cavanaugh | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/jordan-s-only-competition-is-past-and-future.html | Jordan's Only Competition Is Past and Future | False | By Harvey Araton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-memorials-isseks-murray.html | Paid Notice: Memorials ISSEKS, MURRAY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/in-westport-a-rebirth-of-the-blues.html | In Westport, a Rebirth of the Blues | False | By Leslie Chess Feller | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/sticker-shock.html | Sticker Shock | False | By Keith Bradsher | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/books-in-brief-nonfiction-523151.html | Books in Brief: Nonfiction | False | By John Motyka | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/the-subversive-605778.html | The Subversive | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-milder-arthur-aaron.html | Paid Notice: Deaths MILDER, ARTHUR AARON | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-jolley-fred-g.html | Paid Notice: Deaths JOLLEY, FRED G. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/the-late-jim-crow.html | The Late Jim Crow | False | By Isabel Wilkerson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/the-brothers-emanuel.html | The Brothers Emanuel | False | By Elisabeth Bumiller | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/c-corrections-663034.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/at-last-hope-for-the-elderly-on-property-tax-relief.html | At Last, Hope for the Elderly On Property Tax Relief | False | By Jennifer Preston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/two-children-at-library-find-baby-in-the-trash.html | Two Children at Library Find Baby in the Trash | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/books-in-brief-nonfiction-523097.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/like-old-times-steel-plant-coming-to-new-haven.html | Like Old Times: Steel Plant Coming to New Haven | False | By Eleanor Charles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/in-venezuela-a-refuge-on-a-ranch.html | In Venezuela, A Refuge On a Ranch | False | By Florence Fabricant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/sarah-holmes-and-eric-briggs.html | Sarah Holmes and Eric Briggs | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/bigger-than-the-average-bear.html | Bigger Than the Average Bear | False | By Ann Crittenden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/april-k-mellody-james-c-gillespie.html | April K. Mellody, James C. Gillespie | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/jessica-stevens-stephen-pollard.html | Jessica Stevens, Stephen Pollard | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/its-greeks-bearing-glitz-disney-parades-a-hero.html | Its Greeks Bearing Glitz, Disney Parades a Hero | False | By Douglas Martin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-hamm-harold.html | Paid Notice: Deaths HAMM, HAROLD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/hate-where-we-live-just-another-new-york-myth.html | Hate Where We Live? Just Another New York Myth. | False | By Marjorie Connelly | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-cohen-samuel-j.html | Paid Notice: Deaths COHEN, SAMUEL J. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/family-lies.html | Family Lies | False | By Evelyn Nieves | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/movies/the-outsider-as-hollywood-favorite.html | The Outsider as Hollywood Favorite | False | By Phoebe Hoban | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-davis-nomina-twining.html | Paid Notice: Deaths DAVIS, NOMINA TWINING | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/the-genius-of-scotland.html | The Genius of Scotland | False | By Karl E. Meyer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/for-chorus-big-step-to-prague.html | For Chorus, Big Step to Prague | False | By Karen Hsu | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/business/market-timing.html | MARKET TIMING | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/a-trade-with-the-cubs-could-fill-some-gaps.html | A Trade With the Cubs Could Fill Some Gaps | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/in-old-time-stickball-police-were-part-of-game-648094.html | In Old-Time Stickball Police Were Part of Game | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/two-festivals-in-full-swing-more-on-the-way.html | Two Festivals in Full Swing, More on the Way | False | By Robert Sherman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/emily-dentzer-and-scott-rodi.html | Emily Dentzer And Scott Rodi | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/business/keeping-more-under-their-hats.html | Keeping More Under Their Hats | False | By Juliette Fairley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/world/nato-invitations-snarled-by-splits-among-allies.html | NATO Invitations Snarled by Splits Among Allies | False | By Craig R. Whitney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/debate-rages-over-a-city-plan-to-expand-vendors-project.html | Debate Rages Over a City Plan to Expand Vendors' Project | False | By David Rohde | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-abramson-paul-r.html | Paid Notice: Deaths ABRAMSON, PAUL R. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-wardwell-lelia-m.html | Paid Notice: Deaths WARDWELL, LELIA M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/he-is-the-mvp-but-malone-feels-low.html | He Is the M.V.P., but Malone Feels Low | False | By Selena Roberts | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/transactions-656690.html | TRANSACTIONS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/rescued-from-oblivion.html | Rescued From Oblivion | False | By Paul Goldberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/residential-resales-588083.html | Residential Resales | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/ms-vielbig-and-mr-del-col.html | Ms. Vielbig and Mr. Del Col | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/rogers-is-sent-to-the-bullpen-and-quickly-brought-back.html | Rogers Is Sent to the Bullpen and Quickly Brought Back | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/busing-5-year-olds-resisted.html | Busing 5-Year-Olds Resisted | False | By Somini Sengupta | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/the-subversive-605794.html | The Subversive | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/jennifer-koppelman-and-keith-hutt.html | Jennifer Koppelman and Keith Hutt | False | By Lois Smith Brady | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/the-gershwins-songs-make-a-hit-in-hartford.html | The Gershwins' Songs Make a Hit in Hartford | False | By Alvin Klein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/miss-williams-mr-featherston.html | Miss Williams, Mr. Featherston | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/for-jordan-four-mates-five-rings.html | For Jordan, Four Mates, Five Rings | False | By Mike Wise | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/new-releases-604526.html | New Releases | False | By Ben Ratliff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-keyserling-mary-dublin.html | Paid Notice: Deaths KEYSERLING, MARY DUBLIN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/c-corrections-605085.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/an-entertainment-industry-that-started-out-in-an-englewood-pizzeria.html | An Entertainment Industry That Started Out in an Englewood Pizzeria | False | By Noam S. Cohen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/it-s-you-know-about-opinions-and-stuff.html | It's, You Know, About Opinions and Stuff | False | By Tad Friend | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/in-london-couscous-and-blini.html | In London, Couscous and Blini | False | By Eric Asimov | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/c-corrections-626554.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-goldberg-george-s-cpa.html | Paid Notice: Deaths GOLDBERG, GEORGE S., C.P.A. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-swenson-carl-w.html | Paid Notice: Deaths SWENSON, CARL W. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/automobiles/the-return-of-detroit-s-low-priced-three.html | The Return of Detroit's 'Low Priced Three' | False | By James G. Cobb | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-memorials-carmel-robert.html | Paid Notice: Memorials CARMEL, ROBERT | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/the-new-japans.html | The New Japans | False | By Alan Tonelson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/trinity-church-reinvents-a-neighborhood-again.html | Trinity Church Reinvents a Neighborhood - Again | False | By John Holusha | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/business/paper-tests-may-die-but-graphite-will-scribble-on.html | Paper Tests May Die, but Graphite Will Scribble On | False | By David J. Morrow | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-durkin-mary-r.html | Paid Notice: Deaths DURKIN, MARY R. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/livery-cab-driver-is-shot-to-death-in-harlem.html | Livery-Cab Driver Is Shot To Death in Harlem | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-kupferberg-joan-shiller.html | Paid Notice: Deaths KUPFERBERG, JOAN SHILLER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/adultery-and-fraternization.html | Adultery and Fraternization | False | By William Safire | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/playing-in-the-neighborhood-630292.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/world/berlin-s-wartime-ghosts-haunt-effort-to-honor-era-s-victims.html | Berlin's Wartime Ghosts Haunt Effort to Honor Era's Victims | False | By Alan Cowell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/a-faster-mousetrap.html | A Faster Mousetrap | False | By George F. Will | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/the-business-of-influence-the-influence-of-business.html | The Business of Influence, The Influence of Business | False | Brett Pulley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/in-the-blink-of-an-eye.html | In the Blink of an Eye | False | By Thomas Mallon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/using-muscles-classical-ballet-has-no-need-for.html | Using Muscles Classical Ballet Has No Need For | False | By Alan Riding | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/westchester-guide-592897.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/3-outcomes-for-albany-wrangling.html | 3 Outcomes for Albany Wrangling | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/ms-webster-and-mr-dycus.html | Ms. Webster And Mr. Dycus | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-memorials-edley-sol-j.html | Paid Notice: Memorials EDLEY, SOL J. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/bronx-trash-will-be-sent-to-virginia.html | Bronx Trash Will Be Sent To Virginia | False | By Lynette Holloway | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-hoffman-pearl.html | Paid Notice: Deaths HOFFMAN, PEARL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/business/timing-the-market-and-proud-of-the-results.html | Timing the Market, and Proud of the Results | False | By Michael Brush | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/movies/a-filmmaker-peers-past-kissing-lovers-to-see-the-real-paris.html | A Filmmaker Peers Past Kissing Lovers To See the Real Paris | False | By Laura Winters | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/a-new-beginning-for-a-151-year-old-amusement-park.html | A New Beginning for a 151-Year-Old Amusement Park | False | By Robert A. Hamilton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/c-correction-607150.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/tv-has-all-but-tuned-out-the-visual-arts.html | TV Has All but Tuned Out the Visual Arts | False | By Judith H. Dobrzynski | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/books-in-brief-fiction-523011.html | Books in Brief: Fiction | False | By Sally Eckhoff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/elizabeth-geiger-dennis-diamond.html | Elizabeth Geiger, Dennis Diamond | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/l-forest-service-proposal-would-protect-alaska-s-tongass-forest-662100.html | Forest Service Proposal Would Protect Alaska's Tongass Forest | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/jill-l-davis-david-b-bryan.html | Jill L. Davis, David B. Bryan | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/business/squaring-a-military-past-with-a-future-job.html | Squaring A Military Past With A Future Job | False | By Margaret O. Kirk | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/the-mets-regain-a-bit-of-the-lost-luster.html | The Mets Regain a Bit of the Lost Luster | False | By Claire Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/try-to-disdain-these-begonias-go-ahead-try.html | Try to Disdain These Begonias. Go Ahead. Try. | False | By Cass Peterson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-floda-liviu.html | Paid Notice: Deaths FLODA, LIVIU | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/business/l-loyalty-at-a-price-645400.html | Loyalty, at a Price | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/jennifer-alfond-thomas-seeman.html | Jennifer Alfond, Thomas Seeman | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/new-role-for-father-of-the-bride.html | New Role for Father of the Bride | False | By Lois Smith Brady | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/us/still-looking-for-answers.html | Still Looking for Answers | False | By Jo Thomas | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/movies/taking-the-children-568449.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/l-baggage-search-605115.html | Baggage Search | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/jessica-gordon-donald-ryan-jr.html | Jessica Gordon, Donald Ryan Jr. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/l-dear-cousin-julius-605867.html | Dear Cousin Julius | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/l-questionable-quotes-631280.html | Questionable Quotes | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/movies/l-on-improving-a-m-a-s-h-script-603007.html | On Improving A 'M*A*S*H' Script | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/how-can-we-save-the-next-victim.html | How Can We Save the Next Victim? | False | By Lisa Belkin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-marcuse-caroline-nee-bear.html | Paid Notice: Deaths MARCUSE, CAROLINE (NEE BEAR) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-bass-henry.html | Paid Notice: Deaths BASS, HENRY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/l-master-of-his-domain-523356.html | Master of His Domain? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/l-the-lives-of-jesus-523313.html | The Lives of Jesus | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-grundy-barry-j.html | Paid Notice: Deaths GRUNDY, BARRY J. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/lisa-griffin-john-mcgill-jr.html | Lisa Griffin, John McGill Jr. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/joshua-redman-gabrielle-armand.html | Joshua Redman, Gabrielle Armand | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/my-father-the-geezer.html | My Father the Geezer | False | By Mary Roach | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-brady-joan.html | Paid Notice: Deaths BRADY, JOAN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/no-headline-652849.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/c-correction-569895.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/car-test-may-bring-big-lines.html | Car Test May Bring Big Lines | False | By Stewart Ain | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/a-literary-lion-says-writing-still-lives.html | A Literary Lion Says Writing Still Lives | False | By Pia Lindstrom | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/flea-market-confidential.html | Flea Market Confidential | False | By Joe Sharkey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/dr-stain-and-the-synagogue-two-postscripts.html | Dr. Stain and the Synagogue: Two Postscripts | False | By Robert Lipsyte | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/when-mets-yanks-meant-something.html | When Mets-Yanks Meant Something | False | By Robert Lipsyte | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/new-yorkers-co-630608.html | NEW YORKERS & CO. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/ethel-merman-and-little-feat-together-at-last.html | Ethel Merman and Little Feat, Together at Last | False | By Bernard Stamler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/us/senator-bumpers-clinton-ally-from-arkansas-says-he-won-t-seek-5th-term.html | Senator Bumpers, Clinton Ally from Arkansas, Says He Won't Seek 5th Term | False | By Irvin Molotsky | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/in-old-time-stickball-police-were-part-of-game-648108.html | In Old-Time Stickball Police Were Part of Game | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/movies/a-patriarchal-fairy-tale-603236.html | A Patriarchal Fairy Tale | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/movies/a-seeming-similarity-to-a-hersey-novel-603104.html | A Seeming Similarity To a Hersey Novel | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/movies/an-evangelist-s-parable-603295.html | An Evangelist's Parable | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/business/inside-631191.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-memorials-sawits-ruth-miller.html | Paid Notice: Memorials SAWITS, RUTH MILLER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-bentley-cecily.html | Paid Notice: Deaths BENTLEY, CECILY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/theater/climbing-tooth-and-claw-to-the-top-of-the-heap.html | Climbing Tooth and Claw to the Top of the Heap | False | By Peter Marks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/l-the-subversive-605786.html | The Subversive | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-lukas-j-anthony.html | Paid Notice: Deaths LUKAS, J. ANTHONY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-bizewski-joseph.html | Paid Notice: Deaths BIZEWSKI, JOSEPH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/for-gifts-that-follow-the-newly-wed.html | For Gifts That Follow the Newly Wed | False | By David Colman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-rosen-marlene.html | Paid Notice: Deaths ROSEN, MARLENE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/business/honey-they-ve-shrunk-the-workweek.html | Honey, They've Shrunk the Workweek | False | By Susan J. Wells | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/splendor-in-the-lemongrass.html | Splendor In the Lemongrass | False | By Molly O'Neill | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/in-babylon-a-home-sharing-program-for-the-elderly.html | In Babylon, a Home-Sharing Program for the Elderly | False | By Diana Shaman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/prize-musicians-warm-up-for-summer.html | Prize Musicians Warm Up for Summer | False | By Barbara Delatiner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/amid-the-wild-grandeur-of-a-spanish-sanctuary.html | Amid the Wild Grandeur Of a Spanish Sanctuary | False | By Christopher Clarey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/long-island-journal-587737.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/cadman-stumpf-corey-devanic.html | Cadman Stumpf, Corey Devanic | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-memorials-gettinger-paul-p.html | Paid Notice: Memorials GETTINGER, PAUL P. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/dominance-and-submission.html | Dominance and Submission | False | By James Shreeve | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-einhorn-carolyn-beitman.html | Paid Notice: Deaths EINHORN, CAROLYN BEITMAN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/taking-the-measure-of-lead-paint-hazards.html | Taking the Measure of Lead-Paint Hazards | False | By Jay Romano | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-van-tijn-beatrix.html | Paid Notice: Deaths VAN TIJN, BEATRIX | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-fedden-charles-e.html | Paid Notice: Deaths FEDDEN, CHARLES E. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/1-john-sexton-pleads-and-pleads-and-pleads-his-case-605816.html | John Sexton Pleads (And Pleads and Pleads) His Case | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/don-quixote-and-sancho-ride-and-sing-again.html | Don Quixote and Sancho Ride (and Sing) Again | False | By Alvin Klein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/trench-coat-ethics.html | Trench Coat Ethics | False | By Neal Conan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/world/hong-kong-s-next-congress-curbs-rights.html | Hong Kong's Next Congress Curbs Rights | False | By Agence France-Presse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/c-correction-606952.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/my-days-underground.html | My Days Underground | False | By Kirk Johnson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-hodes-pauline.html | Paid Notice: Deaths HODES, PAULINE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/us/for-tribes-a-call-to-action-to-get-tax-plan-defeated.html | For Tribes, a Call to Action To Get Tax Plan Defeated | False | By Lizette Alvarez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/protest-and-panic-as-deadline-looms-in-rent-stalemate.html | PROTEST AND PANIC AS DEADLINE LOOMS IN RENT STALEMATE | False | By Richard Perez-Pena | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/warning-beware-of-outer-league-experiences.html | Warning: Beware of Outer-League Experiences | False | By Murray Chass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/a-meal-to-die-for.html | A Meal to Die For | False | By Arthur Lubow | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-cruger-nicholas-adams.html | Paid Notice: Deaths CRUGER, NICHOLAS ADAMS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/la-scala-to-go-silent-next-year-for-repairs.html | La Scala to Go Silent Next Year for Repairs | False | By Paul Hofmann | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/us/for-families-the-ordeal-seems-never-ending.html | For Families, the Ordeal Seems Never-Ending | False | By Rick Bragg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/software-jobs-filling-gap-left-by-military-contracts.html | Software Jobs Filling Gap Left by Military Contracts | False | By Carol Steinberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/75th-st-congregation-visits-its-history.html | 75th St. Congregation Visits Its History | False | By Anthony Ramirez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-david-arthur-rabbi.html | Paid Notice: Deaths DAVID, ARTHUR, RABBI | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/julia-rubin-and-gregory-stankiewicz.html | Julia Rubin and Gregory Stankiewicz | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/business/a-lost-investment-and-no-answers.html | A Lost Investment, And No Answers | False | By Rabbi Gerald L. Zelizer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/learning-how-to-tread-lightly.html | Learning How To Tread Lightly | False | By Betsy Wade | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/melissa-biren-scott-singer.html | Melissa Biren, Scott Singer | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/after-one-year-direct-trains-pack-them-in-as-buses-suffer.html | After One Year, Direct Trains Pack Them In as Buses Suffer | False | By Karen Demasters | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/movies/l-similar-yes-but-by-coincidence-603147.html | Similar, Yes, But by Coincidence | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-davidson-madeline.html | Paid Notice: Deaths DAVIDSON, MADELINE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/a-brooklyn-industrial-area-draws-on-loyalties.html | A Brooklyn Industrial Area Draws on Loyalties | False | By Alan S. Oser | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/with-this-cake-i-thee-wed-four-who-bake-the-big-day-s-centerpiece.html | With This Cake I Thee Wed: Four Who Bake the Big Day's Centerpiece | False | By Carl Sommers | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/patricia-hutchinson-robert-perkins.html | Patricia Hutchinson, Robert Perkins | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/a-master-re-emerges-from-the-attic.html | A Master Re-Emerges, From the Attic | False | By Ken Shulman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/elizabeth-barba-james-hamerschlag.html | Elizabeth Barba, James Hamerschlag | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/the-morning-after-is-too-late-for-safe-sex.html | The Morning After Is Too Late for Safe Sex | False | By Bruce Bawer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/indeed-they-have-invaded-look-around.html | Indeed They Have Invaded. Look Around. | False | By Phil Patton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/it-s-maggert-lehman-and-a-committee-of-others.html | It's Maggert, Lehman and a Committee of Others | False | By Clifton Brown | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/make-the-modern-modern-how-very-rash.html | Make the Modern Modern? How Very Rash! | False | By Herbert Muschamp | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/emily-g-murphy-kevin-p-doyle.html | Emily G. Murphy, Kevin P. Doyle | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/ms-abbate-mr-d-angelo.html | Ms. Abbate, Mr. D'Angelo | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/john-ashbrook-and-mona-jha.html | John Ashbrook and Mona Jha | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-memorials-winchester-william-i.html | Paid Notice: Memorials WINCHESTER, WILLIAM I. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/furniture-a-gun-moll-would-have-found-just-swell.html | Furniture a Gun Moll Would Have Found Just Swell | False | By Mitchell Owens | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-memorials-pikarsky-milton.html | Paid Notice: Memorials PIKARSKY, MILTON | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/the-hip-hop-man.html | The Hip-Hop Man | False | By Kit R. Roane | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/bilingualism-at-hostos-is-receiving-a-hard-look.html | Bilingualism At Hostos Is Receiving A Hard Look | False | By Karen W. Arenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/us/burt-chernow-63-art-historian-and-writer.html | Burt Chernow, 63, Art Historian and Writer | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/brides-and-rooms.html | Brides and Rooms | False | By Fran Schumer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/fill-er-up-we-do.html | Fill 'er Up? We Do. | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/bruce-maclear-jennifer-valentino.html | Bruce MacLear, Jennifer Valentino | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/wedding-bells.html | Wedding Bells | False | By Holly Brubach | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/c-corrections-554472.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/l-mason-dixon-523267.html | 'Mason & Dixon' | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-potter-eugene-ward-jr.html | Paid Notice: Deaths POTTER, EUGENE WARD, JR. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/here-comes-a-bride-cut-out-of-the-loot.html | Here Comes a Bride Cut Out of the Loot | False | By Tom Kuntz | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/business/last-dance.html | Last Dance | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/checking-and-repairing-your-porch.html | Checking and Repairing Your Porch | False | By Edward R. Lipinski | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/romance-is-bunk.html | Romance Is Bunk | False | By Tom Drury | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/fish-in-scarsdale-from-down-the-block.html | Fish in Scarsdale From Down the Block | False | By M. H. Reed | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/a-moment-worthy-of-rod-serling-603201.html | A Moment Worthy Of Rod Serling | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-blum-eleanore-grace-louria.html | Paid Notice: Deaths BLUM, ELEANORE GRACE LOURIA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/books-in-brief-fiction-523062.html | Books in Brief: Fiction | False | By Keith Dixon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-rosenshine-sylvia-sharis.html | Paid Notice: Deaths ROSENSHINE, SYLVIA SHARIS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/inside-660523.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/concealing-a-pregnancy-to-avoid-telling-mom.html | Concealing a Pregnancy To Avoid Telling Mom | False | By Katharine Q. Seelye | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/cold-stove-league.html | Cold Stove League | False | By William Safire | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/trying-to-keep-up-to-speed-with-the-busy-2-year-olds.html | Trying to Keep Up to Speed With the Busy 2-Year-Olds | False | By Claire Yaffa | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-memorials-mckinley-selma-anderson.html | Paid Notice: Memorials MCKINLEY, SELMA ANDERSON | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/a-grand-hotel-605093.html | A Grand Hotel | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-simon-irnie.html | Paid Notice: Deaths SIMON, IRNIE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/de-la-hoya-pounds-out-challenger-in-second.html | De La Hoya Pounds Out Challenger In Second | False | By Joe Drape | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/a-long-neglected-mansion-finally-finds-some-friends.html | A Long-Neglected Mansion Finally Finds Some Friends | False | By Alberta Eiseman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/opera-s-most-popular-myth-keeps-finding-new-life.html | Opera's Most Popular Myth Keeps Finding New Life | False | By Anthony Tommasini | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/a-cheerful-tradition-brought-up-to-date.html | A Cheerful Tradition Brought Up to Date | False | By William Zimmer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/the-nine-habits-of-highly-effective-proustians.html | The Nine Habits of Highly Effective Proustians | False | By Frank Gannon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/living-amid-change.html | Living Amid Change | False | By Alvin Klein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/l-adultery-betrays-a-marriage-and-society-too-662259.html | Adultery Betrays a Marriage and Society, Too | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/connecticut-guide-591963.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/a-black-panther-is-free-at-last.html | A Black Panther Is Free at Last | False | By B. Drummond Ayres Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/cease-fire-in-tv-ratings-wars.html | Cease-Fire in TV Ratings Wars? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-miller-evelyn.html | Paid Notice: Deaths MILLER, EVELYN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/board-moves-to-overhaul-courthouse.html | Board Moves to Overhaul Courthouse | False | By Donna Greene | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/books-in-brief-fiction-523020.html | Books in Brief: Fiction | False | By Eden Ross Lipson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-langley-stephen-g.html | Paid Notice: Deaths LANGLEY, STEPHEN G. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/sixth-attempt-is-a-winner-for-orioles-catcher.html | Sixth Attempt Is a Winner for Orioles Catcher | False | By Jerry Schwartz | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-memorials-levee-frances.html | Paid Notice: Memorials LEVEE, FRANCES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/soul-twang.html | Soul Twang | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/on-the-towns-607827.html | ON THE TOWNS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/a-pageant-that-celebrates-hope-not-just-beauty.html | A Pageant That Celebrates Hope, Not Just Beauty | False | By Abby Goodnough | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/l-o-neill-s-house-605140.html | O'Neill's House | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-memorials-logan-walter.html | Paid Notice: Memorials LOGAN, WALTER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/a-bug-by-any-other-name.html | A Bug by Any Other Name ... | False | By James Gleick | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/developing-a-plan-for-a-changing-county.html | Developing a Plan for a Changing County | False | By Donna Greene | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/q-a-552810.html | Q. & A. | False | By Suzanne MacNeille | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/state-offering-to-buy-flood-threatened-homes.html | State Offering to Buy Flood-Threatened Homes | False | By Steve Strunsky | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/tenants-watchful-and-worried-await-deadline.html | Tenants, Watchful and Worried, Await Deadline | False | By Alan Finder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/vincent-can-t-resist-red-sox-at-shea.html | Vincent Can't Resist Red Sox at Shea | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/us/struggling-to-please-the-father-who-died.html | Struggling to Please the Father Who Died | False | By Deborah Sontag | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/reckson-buys-part-of-prudential-office-park.html | Reckson Buys Part of Prudential Office Park | False | By Rachelle Garbarine | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/us/student-disputes-become-mediation-lessons.html | Student Disputes Become Mediation Lessons | False | By Tamar Lewin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/raising-voices-and-spirits-to-various-tunes.html | Raising Voices and Spirits, to Various Tunes | False | By Leslie Kandell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/well-read-well-shaded-and-well-placed.html | Well-Read, Well-Shaded and Well-Placed | False | By Jerry Cheslow | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/after-sharing-summers-they-now-share-lives.html | After Sharing Summers, They Now Share Lives | False | By Stacey Hirsh | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/second-rental-tower-begun-in-hudson-waterfront-project.html | Second Rental Tower Begun In Hudson Waterfront Project | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/l-adultery-betrays-a-marriage-and-society-too-662240.html | Adultery Betrays a Marriage and Society, Too | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/tv/first-bed-and-then-questions.html | First Bed, And Then Questions | False | By Peter Marks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/konstantinov-clings-to-life-after-wreck.html | Konstantinov Clings to Life After Wreck | False | By Paul Harris | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/business/diary.html | DIARY | False | By Jan B. Rosen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/eve-ogden-stephen-schaub.html | Eve Ogden, Stephen Schaub | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/putting-damper-on-housing-in-former-steinway-factory.html | Putting Damper on Housing In Former Steinway Factory | False | By Charlie Leduff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/patricia-goldman-timothy-perini.html | Patricia Goldman, Timothy Perini | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/natasha-k-lifton-daniel-itzkovitz.html | Natasha K. Lifton, Daniel Itzkovitz | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/katonah-is-again-host-to-the-caramoor-music-festival.html | Katonah Is Again Host to the Caramoor Music Festival | False | By Robert Sherman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-lotz-jack-jacob.html | Paid Notice: Deaths LOTZ, JACK (JACOB) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/tell-it-to-the-jury-the-killer-is-not-a-demon.html | Tell It to the Jury: The Killer Is Not a Demon | False | By Kevin Sack | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-memorials-reeves-benjamin.html | Paid Notice: Memorials REEVES, BENJAMIN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/lisa-korman-and-mark-tabs.html | Lisa Korman And Mark Tabs | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-heller-samuel-s.html | Paid Notice: Deaths HELLER, SAMUEL S. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/l-baltimore-by-bus-605131.html | Baltimore by Bus | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/atlanta-hunts-a-serial-bomber.html | Atlanta Hunts A Serial Bomber | False | By Kevin Sack | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/sharing-a-life-but-parting-in-the-studio.html | Sharing a Life, But Parting In the Studio | False | By George Stolz | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/world/pounding-and-protests-for-hong-kongs-big-day.html | Pounding and Protests for Hong Kong's Big Day | False | By Edward A. Gargan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/l-let-women-be-priests-634697.html | Let Women Be Priests | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/world/uganda-leader-stands-tall-in-new-african-order.html | Uganda Leader Stands Tall in New African Order | False | By James C. McKinley Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/business/a-stylish-reit-offering-could-stand-a-little-trim.html | A Stylish REIT Offering Could Stand a Little Trim | False | By Charles V Bagli | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/for-vegetarians-and-non-vegetarians-alike.html | For Vegetarians and Non-Vegetarians Alike | False | By Richard Jay. Scholem | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/business/l-atm-s-who-wins-631647.html | A.T.M.'s: Who Wins? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/is-tenure-fair-you-bet-it-is.html | Is Tenure Fair? You Bet It Is! | False | By Barry Edelson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/face-the-failure-of-racial-preferences.html | Face the Failure of Racial Preferences | False | By Newt Gingrich and Ward Connerly | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-memorials-winter-benjamin.html | Paid Notice: Memorials WINTER, BENJAMIN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/books-in-brief-fiction-523089.html | Books in Brief: Fiction | False | By David Murray | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-woodle-jessica-slocum.html | Paid Notice: Deaths WOODLE, JESSICA SLOCUM | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/l-the-subversive-605808.html | The Subversive | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/80-candles-for-andrew-wyeth.html | 80 Candles for Andrew Wyeth | False | By Stephen May | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/l-swiss-haven-t-found-new-holocaust-funds-638048.html | Swiss Haven't Found New Holocaust Funds | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/anita-finkel-47-a-writer-on-dance.html | Anita Finkel, 47, A Writer on Dance | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/business/coming-to-a-laggard-s-aid.html | Coming to a Laggard's Aid | False | By Carole Gould | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-memorials-fromm-neila.html | Paid Notice: Memorials FROMM, NEILA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/l-academic-shortcuts-662380.html | Academic Shortcuts | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/paperback-best-sellers-june-15-1997.html | PAPERBACK BEST SELLERS: June 15, 1997 | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/suburban-and-urban-plights.html | Suburban and Urban Plights | False | By Vivien Raynor | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/world/dublin-s-rare-quandary-immigrants.html | Dublin's Rare Quandary: Immigrants | False | By James F. Clarity | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/sara-dressler-alexander-fiks.html | Sara Dressler, Alexander Fiks | False | | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/andre-the-icon.html | ANDRE THE ICON | False | | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/guarantees-for-defects-after-a-sale.html | Guarantees For Defects After a Sale | False | By Jay Romano | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/us/defending-affirmative-action-clinton-urges-debate-on-race.html | Defending Affirmative Action, Clinton Urges Debate on Race | False | By Alison Mitchell | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/business/true-or-false-testing-by-computer-is-educational-progress.html | True or False: Testing by Computer Is Educational Progress | False | By David J. Morrow | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/2-tax-proposed-to-preserve-open-land.html | 2% Tax Proposed to Preserve Open Land | False | By John Rather | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/katrina-burger-kim-brooker-jr.html | Katrina Burger, Kim Brooker Jr. | False | | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-tannhauser-erwin.html | Paid Notice: Deaths TANNHAUSER, ERWIN | False | | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/fulton-landing-plan-rises-from-the-ashes-for-another-try.html | Fulton Landing Plan Rises From the Ashes for Another Try | False | By David Rohde | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/ski-florida.html | SKI FLORIDA | False | | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/1-architects-and-the-disabled-610038.html | Architects And the Disabled | False | | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/goddesses-are-photographed-not-born.html | Goddesses Are Photographed, Not Born | False | By Patricia Eliot Tobias | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/fyi-627526.html | F.Y.I. | False | By Daniel B. Schneider | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/new-noteworthy-paperbacks-522473.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/laura-maciel-and-ronald-erdman.html | Laura Maciel and Ronald Erdman | False | | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/gold-rush-continues-this-time-it-s-formal.html | Gold Rush Continues; This Time It's Formal | False | By Joseph Durso | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/movies/a-50-s-fable-whose-edge-doesn-t-dull.html | A 50's Fable Whose Edge Doesn't Dull | False | By Ben Brantley | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/denney-derr-charles-uffelman.html | Denney Derr, Charles Uffelman | False | | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/lofton-p-holder-jr-ruby-k-grewal.html | Lofton P. Holder Jr., Ruby K. Grewal | False | | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/c-corrections-648140.html | Corrections | False | | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/serving-up-a-classic-fiddler-on-the-roof.html | Serving Up a Classic: 'Fiddler on the Roof' | False | By Alvin Klein | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/1-childhood-on-trial-632740.html | Childhood on Trial | False | | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/pauses-for-showers-force-changes-in-play.html | Pauses for Showers Force Changes in Play | False | By Bill Brink | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/sorting-out-issues-of-abuse-in-the-home.html | Sorting Out Issues of Abuse in the Home | False | By Robin F. Demattia | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-freedman-audrey.html | Paid Notice: Deaths FREEDMAN, AUDREY | False | | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/doing-battle-against-unwanted-plants.html | Doing Battle Against Unwanted Plants | False | By Joan Lee Faust | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/2-careers-1-window.html | 2 Careers, 1 Window | False | By Tracie Rozhon | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/yes-a-big-seller-can-have-footnotes.html | Yes, a Big Seller Can Have Footnotes | False | By James Shapiro | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/world/currency-project-tearing-at-europe.html | CURRENCY PROJECT TEARING AT EUROPE | False | By Edmund L. Andrews | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/a-thriller-on-the-hudson-draws-on-local-legends.html | A Thriller on the Hudson Draws on Local Legends | False | By Roberta Hershenson | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/li-vines-586714.html | L.I. Vines | False | By Howard G. Goldberg | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/tv/tracking-frequent-fliers-and-slitherers.html | Tracking Frequent Fliers, and Slitherers | False | By James Gorman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/francisco-medina-under-lock-and-key.html | Francisco Medina, Under Lock and Key | False | By Brian McDonald | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/business/an-empire-built-on-itsy-bitsy-stocks.html | An Empire Built On Itsy-Bitsy Stocks | False | By Leslie Eaton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/beach-and-beast-resort-planned-for-mozambique.html | 'Beach and Beast' Resort Planned for Mozambique | False | By Donald G. McNeil Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/washington-kidnaps-dick-and-jane.html | Washington Kidnaps Dick and Jane | False | By Robert Pear | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/movies/l-the-same-old-story-571610.html | The Same Old Story | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-foust-judith-m.html | Paid Notice: Deaths FOUST, JUDITH M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/business/a-threat-to-a-tax-break-for-college-employees.html | A Threat to a Tax Break For College Employees | False | By Roy Furchgott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/where-the-past-has-a-presence.html | Where the Past Has a Presence | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/business/when-a-tree-falls-and-everyone-hears-it.html | When a Tree Falls, And Everyone Hears It | False | By Barbara Whitaker | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/williamsburg.html | Williamsburg | False | By David E. Sanger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/the-best-medicine.html | The Best Medicine | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/molly-p-fohl-william-rand.html | Molly Pfohl, William Rand | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/arts/call-them-the-beatles-of-electronic-dance-music.html | Call Them The Beatles Of Electronic Dance Music | False | By Neil Strauss | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/serving-cold-soup-to-start-a-summer-meal.html | Serving Cold Soup to Start a Summer Meal | False | By Moira Hodgson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/sure-africa-s-troubled-but-there-is-good-news.html | Sure, Africa's Troubled. But There Is Good News. | False | By Howard W. French | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-memorials-mcsweeney-stephen-d.html | Paid Notice: Memorials MCSWEENEY, STEPHEN D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/us/united-by-a-grave-task-jurors-battled-emotions.html | United by a Grave Task, Jurors Battled Emotions | False | By Adam Nossiter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/not-under-lirr-bridge-holds-horrors-for-pedestrians.html | Not Under L.I.R.R. Bridge Holds Horrors for Pedestrians | False | By Charlie Leduff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-rock-catharine-mcgraw.html | Paid Notice: Deaths ROCK, CATHARINE (MCGRAW) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/live-at-11-death.html | Live at 11: Death | False | By Max Frankel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/l-losing-on-timber-662135.html | Losing on Timber | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/with-wind-as-partner-anglers-find-that-time-tested-dapping-does-the-job.html | With Wind as Partner, Anglers Find That Time-Tested Dapping Does the Job | False | By Andrew C. Revkin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/the-indy-racing-league-reaches-out-and-grabs-some-attention.html | The Indy Racing League Reaches Out and Grabs Some Attention | False | By Joseph Siano | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/movies/a-show-for-the-stage-struck.html | A Show for the Stage Struck | False | By Sylviane Gold | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/kathleen-phillips-and-adam-platt.html | Kathleen Phillips and Adam Platt | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-memorials-hanley-charles-and-katherine.html | Paid Notice: Memorials HANLEY, CHARLES AND KATHERINE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/use-of-matching-funds-proposed.html | Use of Matching Funds Proposed | False | By Donna Greene | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/mr-thompson-s-stalled-inquiry.html | Mr. Thompson's Stalled Inquiry | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/l-the-lives-of-jesus-523330.html | The Lives of Jesus | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/boy-missing-for-3-weeks-after-his-first-year-at-college.html | Boy Missing for 3 Weeks After His First Year at College | False | By Mirta Ojito | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/father-s-day.html | FATHER'S DAY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/a-river-runs-clearer.html | A River Runs Clearer | False | By James Brooke | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/vendors-see-their-fortune-in-spruced-up-chinatown-park.html | Vendors See Their Fortune in Spruced-Up Chinatown Park | False | By Janet Allon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/movies/taking-the-children-604348.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/magazine/l-john-sexton-pleads-and-pleads-and-pleads-his-case-605824.html | John Sexton Pleads (And Pleads and Pleads) His Case | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/l-how-to-track-down-collegiate-cyber-cheaters-662372.html | How to Track Down Collegiate Cyber-Cheaters | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/business/l-sizing-up-student-loans-645389.html | Sizing Up Student Loans | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/guilty-at-last.html | Guilty at Last | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/l-taking-tea-605123.html | Taking Tea | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/a-nice-place-for-extinction.html | A Nice Place for Extinction | False | By Zofia Smardz | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/pizzeria-had-illicit-menu-police-say.html | Pizzeria Had Illicit Menu, Police Say | False | By Janet Allon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/atlantic-salmon-stocking-program-runs-into-opposition.html | Atlantic Salmon Stocking Program Runs Into Opposition | False | By Pete Bodo | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/travel/the-real-flintstones-at-new-scottish-park.html | The Real Flintstones At New Scottish Park | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/realestate/calling-in-the-experts-on-hazard-abatement.html | Calling in the Experts on Hazard Abatement | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/endless-summer-place.html | Endless 'Summer Place' | False | By Phoebe Hoban | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/alysia-reiner-and-david-basche.html | Alysia Reiner and David Basche | False | By Richard Perez-Pena | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/classified/paid-notice-deaths-feinberg-louis.html | Paid Notice: Deaths FEINBERG, LOUIS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/news-summary-659550.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/appalled-by-risk-except-in-the-car.html | Appalled by Risk, Except in the Car | False | By Matthew L. Wald | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/small-owners-say-they-are-overlooked.html | Small Owners Say They Are Overlooked | False | By Randy Kennedy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/cozy-and-casual-in-the-west-40-s.html | Cozy and Casual In the West 40's | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/nickle-and-dime-and-quartered-to-death.html | 'Nickle and Dime and Quartered to Death' | False | By Charlie Laduff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/every-tuesday.html | Every Tuesday | False | By Lonye Debra Rasch | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/weekinreview/suddenly-the-new-politics-of-morality.html | Suddenly, the New Politics of Morality | False | By Richard L. Berke | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/at-the-finish-in-the-h2o-or-in-the-cup.html | At the Finish: In the H2O or in the Cup? | False | By Dave Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/books/world-of-portents.html | World of Portents | False | By Deirdre Mcnamer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/style/stephen-brotmann-and-charity-kelly.html | Stephen Brotmann and Charity Kelly | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/opinion/l-beware-web-cookies-662399.html | Beware Web 'Cookies' | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/dispute-threatens-technology-companies.html | Dispute Threatens Technology Companies | False | By Elsa Brenner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/wet-cleaner-replaces-dry-one-and-residents-exalt-in-victory.html | 'Wet' Cleaner Replaces Dry One, and Residents Exalt in Victory | False | By Bernard Stamler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/us/angry-congressional-panel-retaliates-against-pentagon-official.html | Angry Congressional Panel Retaliates Against Pentagon Official | False | By Eric Schmitt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/sports/rounds-caps-comeback-by-winning-800-title.html | Rounds Caps Comeback By Winning 800 Title | False | By Jere Longman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-15 | 1997-06-15 | https://www.nytimes.com/1997/06/15/nyregion/l-one-said-ac-the-other-said-dc-626805.html | One Said A.C.; The Other Said D.C | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/tentative-agreement-reached-to-preserve-rent-regulations.html | TENTATIVE AGREEMENT REACHED TO PRESERVE RENT REGULATIONS | False | By James Dao | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-memorials-fogarty-matthew-j.html | Paid Notice: Memorials FOGARTY, MATTHEW J. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/results-plus-673005.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-gelbard-bruce.html | Paid Notice: Deaths GELBARD, BRUCE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/business-digest-672394.html | BUSINESS DIGEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/ferry-to-the-beach.html | Ferry to the Beach | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/cnn-orders-its-news-staff-to-avoid-ads.html | CNN Orders Its News Staff To Avoid Ads | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-cohen-rachel.html | Paid Notice: Deaths COHEN, RACHEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-davis-nomina-twining.html | Paid Notice: Deaths DAVIS, NOMINA TWINING | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/arts/when-going-public-with-pain-can-be-healing.html | When Going Public With Pain Can Be Healing | False | By Caryn James | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/pulsipher-progressing-pitch-by-pitch.html | Pulsipher Progressing, Pitch by Pitch | False | By Jason Diamos | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/l-they-ll-still-cheat-673960.html | They'll Still Cheat | False | | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/style/chronicle-675008.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/IHT-tale-of-a-triathlete:pedaling-hard-at-82.html | Tale of a Triathlete:Pedaling Hard at 82 | False | By Ian Thomsen, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/IHT-china-wants-an-even-more-successful-hong-kong.html | China Wants an Even More Successful Hong Kong | False | By David K.p. Li, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/for-tenants-anger-at-albany-may-linger.html | For Tenants, Anger At Albany May Linger | False | By Frank Bruni | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/world/high-court-backs-netanyahu-in-influence-peddling-case.html | High Court Backs Netanyahu in Influence-Peddling Case | False | By Serge Schmemann | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/further-push-into-latin-america-ddb-needham-buying-stake-brazilian-agency.html | In a further push into Latin America, DDB Needham is buying a stake in a Brazilian agency. | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/a-slippery-un-deal.html | A Slippery U.N. Deal | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/irabu-shows-steinbrenner-his-fastball-and-his-mettle.html | Irabu Shows Steinbrenner His Fastball and His Mettle | False | By Jason Diamos | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/us/alone-william-mcveigh-begins-task-of-survival.html | Alone, William McVeigh Begins Task of Survival | False | By David M. Halbfinger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/worldbusiness/IHT-cyberscape-hewlettpackards-world-cup-goal.html | CYBERSCAPE : Hewlett-Packard's World Cup Goal | False | By Paul Floren, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/old-ties-that-bind-when-hiring-writers.html | Old Ties That Bind When Hiring Writers | False | By Constance L. Hays | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/IHT-american-topics-internet-as-rumor-millhow-much-can-you-trust.html | AMERICAN TOPICS : Internet as Rumor Mill:How Much Can You Trust? | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/world/the-khmer-rouge-implosion.html | The Khmer Rouge Implosion | False | By Seth Mydans | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/opening-a-conversation-on-race.html | Opening a Conversation on Race | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/offerings-expected-this-week-of-equity-and-convertible-debt.html | Offerings Expected This Week Of Equity and Convertible Debt | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/waiving-our-freedom.html | Waiving Our Freedom | False | By Horace Freeland Judson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/interleague-starts-off-out-of-sync-in-florida.html | Interleague Starts Off Out of Sync in Florida | False | By Murray Chass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-teszleri-zoltan.html | Paid Notice: Deaths TESZLERI, ZOLTAN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/long-jump-title-caps-jones-s-double.html | Long-Jump Title Caps Jones's Double | False | By Jere Longman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/lehman-sinking-again-would-give-anything-for-a-mulligan.html | Lehman, Sinking Again, Would Give Anything for a Mulligan | False | By Dave Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/us/joe-ben-wheat-81-archeologist-and-navajo-weaving-authority.html | Joe Ben Wheat, 81, Archeologist And Navajo Weaving Authority | False | By Eric Pace | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/revive-the-conservation-fund.html | Revive the Conservation Fund | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-jacobson-arlene-nee-revits.html | Paid Notice: Deaths JACOBSON, ARLENE (NEE REVITS) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/us/many-uncertain-about-president-s-racial-effort.html | Many Uncertain About President's Racial Effort | False | By Steven A. Holmes | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/IHT-airbus-bets-heavily-on-its-china-card.html | Airbus Bets Heavily on Its China Card | False | By Michael Richardson, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/world/deep-anxiety-over-the-coming-election-in-albania.html | Deep Anxiety Over the Coming Election in Albania | False | By Jane Perlez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-bass-henry.html | Paid Notice: Deaths BASS, HENRY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/songbirds-go-silent.html | Songbirds Go Silent | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-fedden-charles-e.html | Paid Notice: Deaths FEDDEN, CHARLES E. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/netguide-to-cease-too-much-convergence.html | Netguide to Cease: Too Much Convergence | False | By Andrew Ross Sorkin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/IHT-a319-range-capability.html | A319 Range Capability | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/IHT-so-far-us-the-winner-in-asia-open-skies-pacts.html | So Far, U.S. the Winner in Asia 'Open Skies' Pacts | False | By Michael Richardson, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/for-jones-no-chance-for-nine-in-a-row.html | For Jones, No Chance For Nine In a Row | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/arts/another-venice-biennale-shuffles-to-life.html | Another Venice Biennale Shuffles to Life | False | By Roberta Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/IHT-1947-soviet-reaction-in-our-pages100-75-and-50-years-ago.html | 1947: Soviet Reaction : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/us/white-house-is-set-to-ease-its-stance-on-internet-smut.html | WHITE HOUSE IS SET TO EASE ITS STANCE ON INTERNET SMUT | False | By John M. Broder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/IHT-1922-a-psychic-aid-in-our-pages100-75-and-50-years-ago.html | 1922: A Psychic Aid : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-abramson-paul.html | Paid Notice: Deaths ABRAMSON, PAUL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/world/spain-s-politicians-mark-20-years-of-democracy-with-a-truce.html | Spain's Politicians Mark 20 Years of Democracy With a Truce | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-hook-henry.html | Paid Notice: Deaths HOOK, HENRY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/IHT-consortium-plans-larger-longhaul-jet-to-compete-with-747-airbus-flies-at.html | Consortium Plans Larger Long-Haul Jet To Compete With 747 : Airbus Flies At Boeing's Monopoly | False | By Barry James, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/orioles-complete-sweep-in-a-battle-of-the-best.html | Orioles Complete Sweep in a Battle of the Best | False | By Jerry Schwartz | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/books/with-echoes-of-the-shtetl-a-center-for-yiddish-books-in-new-england.html | With Echoes of the Shtetl, a Center For Yiddish Books in New England | False | By Rick Lyman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/news-summary-673846.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/sentencing-in-megan-case.html | Sentencing in 'Megan' Case | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/no-headline-672971.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/arts/revisions-in-tv-ratings-called-imminent.html | Revisions in TV Ratings Called Imminent | False | By Lawrie Mifflin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-freeman-edward-j.html | Paid Notice: Deaths FREEMAN, EDWARD J. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/IHT-1897-taking-hawaii-in-our-pages100-75-and-50-years-ago.html | 1897: Taking Hawaii : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-rosenfeld-estelle-b.html | Paid Notice: Deaths ROSENFELD, ESTELLE B. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/us/in-limbo-a-soldier-s-soldier-reviews-his-rise-and-fall.html | In Limbo, a Soldier's Soldier Reviews His Rise and Fall | False | By Elaine Sciolino | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/for-perennial-candidate-conviction-clouds-future.html | For Perennial Candidate, Conviction Clouds Future | False | By Joseph P. Fried | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/els-survives-a-crowd-to-take-second-open.html | Els Survives A Crowd To Take Second Open | False | By Clifton Brown | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/e-pluribus-unum.html | E Pluribus Unum? | False | By Anthony Lewis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/inside-672610.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/us/maine-s-new-toxic-dioxin-rules-are-said-to-be-toughest-in-us.html | Maine's New Toxic Dioxin Rules Are Said to Be Toughest in U.S. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/us/methodically-mcveigh-jury-weighed-facts.html | Methodically, McVeigh Jury Weighed Facts | False | By Adam Nossiter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/worldbusiness/IHT-will-daewoos-romanian-investment-be-a-lemon.html | Will Daewoo's Romanian Investment Be a Lemon? | False | By Peter S. Green, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/compaq-computer-looks-back-and-sees-the-competition-gaining.html | Compaq Computer Looks Back and Sees the Competition Gaining | False | By Laurence Zuckerman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/us/clinton-feels-sure-footed-on-the-tightrope-of-race.html | Clinton Feels Sure-Footed on the Tightrope of Race | False | By Alison Mitchell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/1-rich-will-get-richer-673994.html | Rich Will Get Richer | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/world/colombian-rebels-release-70-soldiers-and-marines.html | Colombian Rebels Release 70 Soldiers and Marines | False | By Diana Jean Schemo | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/for-landlords-and-would-be-tenants-a-calm-before-the-what.html | For Landlords and Would-Be Tenants, a Calm Before the . . . What? | False | By Norimitsu Onishi | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/books/men-behaving-badly-or-at-least-not-too-well.html | Men Behaving Badly, Or at Least Not Too Well | False | By Christopher Lehmann-Haupt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-daly-joyce-marie.html | Paid Notice: Deaths DALY, JOYCE MARIE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/montgomerie-covets-title-he-just-can-t-win.html | Montgomerie Covets Title He Just Can't Win | False | By Bill Brink | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-varrone-gene.html | Paid Notice: Deaths VARRONE, GENE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-goldstein-briny-b.html | Paid Notice: Deaths GOLDSTEIN, BRINY B. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/IHT-american-topics-92572998978.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/for-yankees-and-mets-time-to-let-the-bats-do-the-bragging.html | For Yankees and Mets, Time to Let the Bats Do the Bragging | False | By Bruce Weber | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/trying-to-save-ellis-island-the-neglected-sad-side.html | Trying to Save Ellis Island, The Neglected 'Sad Side' | False | By David M. Halbfinger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/today-s-bill-sale-is-only-item-on-treasury-s-auction-calendar.html | Today's Bill Sale Is Only Item On Treasury's Auction Calendar | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/saving-ruins-of-a-hospital.html | Saving Ruins of a Hospital | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-harman-laura.html | Paid Notice: Deaths HARMAN, LAURA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/landlords-sense-bitter-defeat-as-the-gop-leader-yields.html | Landlords Sense Bitter Defeat As the G.O.P. Leader Yields | False | By Randy Kennedy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/IHT-fierce-competition-forces-airlines-to-seek-cuts-constantly-will-the-cost.html | Fierce Competition Forces Airlines to Seek Cuts Constantly : Will the Cost Battle Ever Be Won? | False | By Conrad De Aenlle, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-amen-grover.html | Paid Notice: Deaths AMEN, GROVER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/dividend-meetings-663689.html | Dividend Meetings | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/radio-technology-fails-to-win-us-acceptance.html | Radio Technology Fails To Win U.S. Acceptance | False | By Steve Knoll | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/us/lott-calls-clinton-spoiled-brat-for-stand-on-tax-cuts-in-accord.html | Lott Calls Clinton 'Spoiled Brat' For Stand on Tax Cuts in Accord | False | By Katharine Q. Seelye | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-besdine-edna-m.html | Paid Notice: Deaths BESDINE, EDNA M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/world/voting-shows-croatia-in-effect-annexed-bosnia-region.html | Voting Shows Croatia, in Effect, Annexed Bosnia Region | False | By Chris Hedges | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/bursting-the-bubble-at-the-bubble-factory-another-tale-from-hollywood.html | Bursting the bubble at the Bubble Factory, another tale from Hollywood. | False | By Bernard Weinraub | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/take-a-personal-computer-shrink-it-add-a-windows-operating-system-now-what.html | Take a personal computer. Shrink it. Add a Windows operating system. Now what? | False | By Michelle Slatalla | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/transactions-664944.html | TRANSACTIONS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/l-drive-a-range-rover-time-to-pay-up-673676.html | Drive a Range Rover? Time to Pay Up | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-raeburn-samuel.html | Paid Notice: Deaths RAEBURN, SAMUEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/yanks-edge-mets-in-game-of-hearts.html | Yanks Edge Mets in Game of Hearts | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-penny-francis-w.html | Paid Notice: Deaths PENNY, FRANCIS W. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/us/tristram-coffin-is-dead-at-84-created-washington-spectator.html | Tristram Coffin Is Dead at 84; Created Washington Spectator | False | By Robert Mcg. Thomas Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/arts/steam-rises-as-paul-taylor-distills-the-tango.html | Steam Rises as Paul Taylor Distills the Tango | False | By Anna Kisselgoff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-langley-stephen-g.html | Paid Notice: Deaths LANGLEY, STEPHEN G. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/o-brien-is-called-greatest.html | O'Brien Is Called 'Greatest' | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/after-40-years-it-s-new-york-at-new-york.html | After 40 Years, It's New York At New York | False | By Murray Chass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-lotz-jack-jacob.html | Paid Notice: Deaths LOTZ, JACK (JACOB) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-goldberg-george-s-cpa.html | Paid Notice: Deaths GOLDBERG, GEORGE S., C.P.A. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/IHT-cautious-optimism-for-deal-to-save-euro-dini-says-conflict-will-be.html | Cautious Optimism For Deal to Save Euro: Dini Says Conflict Will Be Resolved (folo) | False | By Alan Friedman, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/man-dies-after-jumping-in-front-of-subway-train.html | Man Dies After Jumping In Front of Subway Train | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/IHT-industrys-2-superpowers-face-off.html | Industry's 2 Superpowers Face Off | False | By Barry James, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/world/as-the-world-intrudes-pygmies-feel-endangered.html | As the World Intrudes, Pygmies Feel Endangered | False | By Nicholas D. Kristof | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/l-tax-cuts-aid-growth-673919.html | Tax Cuts Aid Growth | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/honors-for-work-in-public-relations.html | Honors for Work In Public Relations | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/a-year-out-of-bankruptcy-orange-county-hits-the-road.html | A Year Out of Bankruptcy, Orange County Hits the Road | False | By Andrea Adelson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/11-pc-makers-to-introduce-stripped-down-office-model.html | 11 PC Makers To Introduce Stripped-Down Office Model | False | By Laurence Zuckerman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/newly-aggressive-de-la-hoya-victorious.html | Newly Aggressive De La Hoya Victorious | False | By Joe Drape | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/l-view-from-a-teacher-s-desk-the-students-aren-t-studying-673498.html | View From a Teacher's Desk: The Students Aren't Studying | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/parking-fee-puts-a-damper-on-families-sunday-outing.html | Parking Fee Puts a Damper On Families' Sunday Outing | False | By Melody Petersen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/world/dutch-take-third-way-to-prosperity.html | Dutch Take 'Third Way' to Prosperity | False | By Marlise Simons | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/if-it-looks-like-hdtv-it-does-not-mean-it-is.html | If It Looks Like HDTV, It Does Not Mean It Is | False | By Joel Brinkley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/us/tobacco-negotiations-are-at-a-crucial-stage.html | Tobacco Negotiations Are at a Crucial Stage | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-berg-peter-neil.html | Paid Notice: Deaths BERG, PETER NEIL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/2-men-shot-in-robbery-at-a-grocery-in-queens.html | 2 Men Shot in Robbery At a Grocery in Queens | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/virtual-pitch-but-real-jobs-on-the-line.html | Virtual Pitch, but Real Jobs on the Line | False | By David W. Chen | 1997-08-01 | TX 4-518-130 | | | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-pritchard-edward-f.html | Paid Notice: Deaths PRITCHARD, EDWARD F. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/republican-feud-erupts-over-race-for-molinari-s-seat.html | Republican Feud Erupts Over Race for Molinari's Seat | False | By Jonathan P. Hicks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/lightening-utility-bills.html | Lightening Utility Bills | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/l-early-start-helps-673510.html | Early Start Helps | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/l-students-would-lose-673935.html | Students Would Lose | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/l-drive-a-range-rover-time-to-pay-up-673668.html | Drive a Range Rover? Time to Pay Up | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/all-eyes-on-three-men-and-a-clock.html | All Eyes On Three Men And a Clock | False | By Elizabeth Kolbert | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/economic-calendar.html | Economic Calendar | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/us/tax-bill-s-complexities-often-aid-the-wealthy.html | Tax Bill's Complexities Often Aid the Wealthy | False | By David E. Rosenbaum | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/ibm-to-introduce-a-new-product-line-of-data-storers.html | I.B.M. to Introduce A New Product Line Of Data Storers | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-bykoff-sylvia.html | Paid Notice: Deaths BYKOFF, SYLVIA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-nigro-giovanna.html | Paid Notice: Deaths NIGRO, GIOVANNA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-mait-harold.html | Paid Notice: Deaths MAIT, HAROLD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/IHT-cautious-optimism-for-deal-to-save-euro-are-high-as-eu-leaders.html | Cautious Optimism For Deal to Save Euro : Stakes Are High as EU Leaders Gather for Summit | False | By Tom Buerkle, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/l-tax-plan-gives-most-relief-to-the-middle-class-673889.html | Tax Plan Gives Most Relief to the Middle Class | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/the-free-and-the-florid-among-screen-savers.html | The Free and the Florid Among Screen Savers | False | By Tim Oliver | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/new-ferry-shortens-trip-to-sandy-hook-beach.html | New Ferry Shortens Trip To Sandy Hook Beach | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/IHT-american-topics-94264825536.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-blos-peter.html | Paid Notice: Deaths BLOS, PETER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/abortion-ban-to-be-weighed.html | Abortion Ban to Be Weighed | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/news/airbus-bets-heavily-on-its-china-card.html | Airbus Bets Heavily on Its China Card | False | By Michael Richardson, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/3-agencies-acquired-in-public-relations.html | 3 Agencies Acquired In Public Relations | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/arnell-group-gets-3-new-assignments.html | Arnell Group Gets 3 New Assignments | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/novice-newscasters-get-voice-therapy.html | Novice Newscasters Get Voice Therapy | False | By Andrew Jacobs | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/worldbusiness/IHT-firm-bets-on-hightech-bandages.html | Firm Bets on High-Tech Bandages | False | By Erik Ipsen, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/mother-and-daughter-are-raped-in-woods.html | Mother and Daughter Are Raped in Woods | False | By Robert D. McFadden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/IHT-irony-in-frenchgerman-debateneither-model-is-working-well.html | Irony in French-German Debate:Neither Model Is Working Well | False | By John Vinocur, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-lewitts-estelle-renick.html | Paid Notice: Deaths LEWITTS, ESTELLE (RENICK) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/for-women-25-years-of-title-ix-has-not-leveled-the-playing-field.html | For Women, 25 Years of Title IX Has Not Leveled the Playing Field | False | By Marcia Chambers | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/disclosures-on-travel.html | Disclosures on Travel | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/day-of-ups-and-downs-for-yanks-and-kelly.html | Day of Ups And Downs For Yanks And Kelly | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/critics-say-mothers-get-little-help-after-hiv-notification.html | Critics Say Mothers Get Little Help After H.I.V. Notification | False | By Lynda Richardson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-wardwell-lelia-m.html | Paid Notice: Deaths WARDWELL, LELIA M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/news/so-far-us-the-winner-in-asia-open-skies-pacts.html | So Far, U.S. the Winner in Asia 'Open Skies' Pacts | False | By Michael Richardson, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/us/seeking-end-to-limits.html | Seeking End to Limits | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/l-don-t-block-adoptions-of-abused-children-639680.html | Don't Block Adoptions of Abused Children | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/faldo-irked-after-warning.html | Faldo Irked After Warning | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-okon-saul.html | Paid Notice: Deaths OKON, SAUL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/l-muzzled-in-singapore-639710.html | Muzzled in Singapore | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-rager-mayor-yitzhack-i.html | Paid Notice: Deaths RAGER, MAYOR YITZHACK I. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/us/new-england-crime-bosses-could-appeal.html | New England Crime Bosses Could Appeal | False | By Fox Butterfield | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/sports/woods-is-humbled-by-many-visits-to-the-congressional-rough.html | Woods Is Humbled by Many Visits to the Congressional Rough | False | By Bill Brink | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/a-mellow-taxi-for-commuters-on-the-hudson.html | A Mellow Taxi for Commuters on the Hudson | False | By Garry Pierre-Pierre | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/the-respect-divide.html | The Respect Divide | False | By Bob Herbert | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/nyregion/bridge-664383.html | Bridge | False | By Alan Truscott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/style/chronicle-674990.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/optical-fiber-composite-monitor-structural-integrity-airplane-body-.html | An optical fiber composite to monitor the structural integrity of an airplane body. | False | By Sabra Chartrand | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/opinion/all-map-no-vision.html | All Map, No Vision | False | By Thomas L. Friedman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/business/internet-song-use-spurs-recording-industry-suits.html | Internet Song Use Spurs Recording Industry Suits | False | By Andrew Ross Sorkin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/us/justice-department-seeks-review-of-spending-limits-ban.html | Justice Department Seeks Review of Spending Limits Ban | False | By James Bennet | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-16 | 1997-06-16 | https://www.nytimes.com/1997/06/16/classified/paid-notice-deaths-feinberg-louis.html | Paid Notice: Deaths FEINBERG, LOUIS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/movies/richard-jaeckel-is-dead-at-70-a-durable-movie-tough-guy.html | Richard Jaeckel Is Dead at 70; A Durable Movie Tough Guy | False | By Ralph Blumenthal | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-memorials-landi-robert-andrew-bobby.html | Paid Notice: Memorials LANDI, ROBERT ANDREW (BOBBY) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/news/only-3-nations-qualify-now-he-says-top-general-defends-us-choices-for.html | Only 3 Nations Qualify Now, He Says : Top General Defends U.S. Choices for NATO | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/the-first-brag-belongs-to-mlicki-and-the-mets.html | The First Brag Belongs to Mlicki and the Mets | False | By Murray Chass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-shapiro-charles.html | Paid Notice: Deaths SHAPIRO, CHARLES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/l-to-punish-swiss-pull-the-un-out-of-geneva-681440.html | To Punish Swiss, Pull the U.N. Out of Geneva | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/l-clean-air-is-about-health-not-industry-money-678228.html | Clean Air Is About Health, Not Industry Money | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/world/turkey-s-prime-minister-about-to-step-down-defends-record.html | Turkey's Prime Minister, About to Step Down, Defends Record | False | By Stephen Kinzer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-kutz-alexander-marshall.html | Paid Notice: Deaths KUTZ, ALEXANDER MARSHALL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/to-do-list-sign-ewing-then-van-gundy.html | To-Do List: Sign Ewing, Then Van Gundy | False | By Mike Wise | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-lotz-jack.html | Paid Notice: Deaths LOTZ, JACK | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/world/croatian-chief-re-elected-by-wide-margin.html | Croatian Chief Re-elected by Wide Margin | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/frederick-s-of-hollywood-to-be-sold-for-52.8-million.html | FREDERICK'S OF HOLLYWOOD TO BE SOLD FOR $52.8 MILLION | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-kaplan-harry.html | Paid Notice: Deaths KAPLAN, HARRY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/us/former-pilot-signs-deal-to-write-about-sex-case.html | Former Pilot Signs Deal To Write About Sex Case | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/clairol-hair-product-to-reassign-duties.html | Clairol Hair Product To Reassign Duties | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/earnings-report-lifts-micron-technology-stock.html | EARNINGS REPORT LIFTS MICRON TECHNOLOGY STOCK | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/mixup-in-russian-adoption-case.html | Mixup in Russian Adoption Case | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/IHT-1922-cosmic-theory-in-our-pages100-75-and-50-years-ago.html | 1922: Cosmic Theory : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/us/capitol-in-discord-over-plan-to-aid-uninsured-youths.html | CAPITOL IN DISCORD OVER PLAN TO AID UNINSURED YOUTHS | False | By Robert Pear | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-lewittes-estelle.html | Paid Notice: Deaths LEWITTES, ESTELLE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/no-headline-684848.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/world/in-liberia-2-africas-vie-for-votes.html | In Liberia, 2 Africas Vie for Votes | False | By Howard W. French | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/deal-to-create-a-big-chain-in-elder-care.html | Deal to Create A Big Chain In Elder Care | False | By Milt Freudenheim | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/news/startup-airlines-scramble-to-fill-east-europes-demand-for-local-service.html | Startup Airlines Scramble to Fill East Europe's Demand for Local Service | False | By Peter S. Green, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/protests-persist-over-shooting.html | Protests Persist Over Shooting | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/price-communications-in-168-million-deal-on-phone-list.html | PRICE COMMUNICATIONS IN $168 MILLION DEAL ON PHONE LIST | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/style/IHT-designing-studentsbritish-schools-target-the-globe.html | Designing Students:British Schools Target the Globe | False | By Suzy Menkes, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/redevelopment-bill-passed.html | Redevelopment Bill Passed | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/puzzle-of-a-pitcher-leaves-yankees-scratching-heads.html | Puzzle of a Pitcher Leaves Yankees Scratching Heads | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/style/sunless-tanning-at-a-spa.html | Sunless Tanning at a Spa | False | By Anne-Marie Schiro | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/l-gay-and-patriotic-too-690341.html | Gay, and Patriotic, Too | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/irabu-moving-to-class-aa.html | Irabu Moving to Class AA | False | By Jason Diamos | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/a-molehill-of-rent-reform.html | A Molehill of Rent Reform | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/l-schools-should-tackle-gay-issue-directly-690864.html | Schools Should Tackle Gay Issue Directly | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/the-city-and-the-kingdom.html | The City And the Kingdom | False | By A. M. Rosenthal | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-abramson-paul-r.html | Paid Notice: Deaths ABRAMSON, PAUL R. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/us/white-house-shows-a-willingness-to-aid-in-tobacco-dispute.html | White House Shows A Willingness to Aid In Tobacco Dispute | False | By Barry Meier | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-moss-sarah-lynn.html | Paid Notice: Deaths MOSS, SARAH LYNN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/science/watching-host-cells-collaborate-in-bacterial-infection.html | Watching Host Cells Collaborate in Bacterial Infection | False | By Philip J. Hilts | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/candidates-to-square-off.html | Candidates to Square Off | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/c-corrections-692794.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/l-us-has-undermined-turkish-democracy-690040.html | U.S. Has Undermined Turkish Democracy | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-bass-henry.html | Paid Notice: Deaths BASS, HENRY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/yanks-comfort-level-drops-a-notch.html | Yanks' Comfort Level Drops a Notch | False | By Claire Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/rent-accord-just-another-albany-deal.html | Rent Accord: Just Another Albany Deal | False | By Clyde Haberman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-fallenberg-dorothy-simon.html | Paid Notice: Deaths FALLENBERG, DOROTHY SIMON | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-mcloughlin-patrick.html | Paid Notice: Deaths MCLOUGHLIN, PATRICK | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/IHT-reforming-china-through-trade.html | Reforming China Through Trade | False | By Daniel Tilles, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/IHT-only-3-nations-qualify-now-he-says-top-general-defends-us-choices-for.html | Only 3 Nations Qualify Now, He Says : Top General Defends U.S. Choices for NATO | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/office-buildings-have-become-the-latest-objects-of-desire.html | Office Buildings Have Become the Latest Objects of Desire | False | By Charles V Bagli | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/IHT-startup-airlines-scramble-to-fill-east-europes-demand-for-local-service.html | Startup Airlines Scramble to Fill East Europe's Demand for Local Service | False | By Peter S. Green, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/arts/korean-folk-tunes-vying-with-grand-orchestral-colors.html | Korean Folk Tunes Vying With Grand Orchestral Colors | False | By Allan Kozinn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/theater/of-problematic-love.html | Of Problematic Love | False | By Ben Brantley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/arts/tales-for-head-and-heart-on-randalls-emerald-isle.html | Tales for Head and Heart On Randalls Emerald Isle | False | By Jon Pareles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-feldman-sylvia.html | Paid Notice: Deaths FELDMAN, SYLVIA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/braves-neagle-wins-a-duel-with-clemens.html | Braves' Neagle Wins A Duel With Clemens | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/us/name-calling-is-indication-of-obstacles-to-a-tax-deal.html | Name Calling Is Indication Of Obstacles To a Tax Deal | False | By Richard W. Stevenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/bonds-advance-modestly-as-investors-await-price-data.html | Bonds Advance Modestly as Investors Await Price Data | False | By Robert Hurtado | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/world/european-union-strengthens-resolve-to-merge-currencies.html | European Union Strengthens Resolve to Merge Currencies | False | By Craig R. Whitney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/designer-protests-chrysler-ad-practice.html | Designer Protests Chrysler Ad Practice | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/books/listener-talker-now-literary-lion-it-s-official.html | Listener, Talker, Now Literary Lion: It's Official | False | By Mel Gussow | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/IHT-british-leader-allies-himself-with-kohl-blair-picks-pragmatism-in-debate.html | British Leader Allies Himself With Kohl : Blair Picks Pragmatism In Debate on Jobs Plan | False | By John Vinocur, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/federal-prosecutors-seek-death-penalty-in-manhattan-case.html | Federal Prosecutors Seek Death Penalty In Manhattan Case | False | By Benjamin Weiser | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/before-the-golf-drama-an-nbc-melodrama.html | Before the Golf Drama, An NBC Melodrama | False | By Richard Sandomir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/worldbusiness/IHT-airbus-partners-say-us-aid-to-boeing-violates-1992.html | Airbus Partners Say U.S. Aid to Boeing Violates 1992 Accord on Subsidies | False | By Barry James, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/rabbis-listed-among-suspects-in-laundering-of-drug-profits.html | Rabbis Listed Among Suspects In Laundering Of Drug Profits | False | By Robert D. McFadden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-miles-samuel.html | Paid Notice: Deaths MILES, SAMUEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-heller-elizabeth-phillips.html | Paid Notice: Deaths HELLER, ELIZABETH PHILLIPS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/in-chicago-north-and-south-conduct-a-more-civil-war.html | In Chicago, North and South Conduct a More Civil War | False | By Ira Berkow | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/l-foreign-policy-paradox-690066.html | Foreign Policy Paradox | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-kramer-louis.html | Paid Notice: Deaths KRAMER, LOUIS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/c-corrections-692824.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/world/political-rivals-maneuver-on-reports-of-pol-pot-flight.html | Political Rivals Maneuver On Reports of Pol Pot Flight | False | By Seth Mydans | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/loud-cheers-for-visitors-in-the-bronx.html | Loud Cheers For Visitors In the Bronx | False | By George Vecsey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/no-grant-for-mayor-s-school.html | No Grant for Mayor's School | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/us/an-un-washington-sort-of-guy-longs-for-home.html | An Un-Washington Sort of Guy Longs for Home | False | By Alison Mitchell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-davis-nomina-twining.html | Paid Notice: Deaths DAVIS, NOMINA TWINING | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/IHT-eu-compromise-tilts-toward-german-view.html | EU Compromise Tilts Toward German View | False | By Tom Buerkle, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-kuyler-ben-h.html | Paid Notice: Deaths KUYLER, BEN H. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/2-appointees-ousted-from-animal-group.html | 2 Appointees Ousted From Animal Group | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/style/chronicle-692743.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/westerners-angle-for-mining-stakes-in-congo.html | Westerners Angle for Mining Stakes in Congo | False | By Raymond Bonner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/auto-insurance-plan-diluted.html | Auto Insurance Plan Diluted | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/style/IHT-tang-and-rhodes-honored.html | Tang and Rhodes Honored | False | By Suzy Menkes, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-freiberg-edna.html | Paid Notice: Deaths FREIBERG, EDNA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/landlords-are-divided-on-benefits-of-the-plan.html | Landlords Are Divided On Benefits Of the Plan | False | By Randy Kennedy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/inside-692646.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-mait-harold.html | Paid Notice: Deaths MAIT, HAROLD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/news/strong-demand-for-regional-jets-helps-fuel-a-booming-civilian-market.html | Strong Demand for Regional Jets Helps Fuel a Booming Civilian Market | False | By Barry James, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/science/a-once-mighty-radiotelescope-moves-back-to-the-cutting-edge.html | A Once-Mighty Radiotelescope Moves Back to the Cutting Edge | False | By Malcolm W. Browne | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/style/chronicle-692735.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/arts/heavy-metal-upstaged-by-a-fury-offstage.html | Heavy Metal Upstaged By a Fury Offstage | False | By Neil Strauss | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-sherb-frank.html | Paid Notice: Deaths SHERB, FRANK | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-someck-joseph-s.html | Paid Notice: Deaths SOMECK, JOSEPH S. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/we-ve-got-to-talk.html | We've Got to Talk | False | By Russell Baker | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/arts/martha-duffy-61-arts-editor-and-writer-at-time-magazine.html | Martha Duffy, 61, Arts Editor And Writer at Time Magazine | False | By Eric Pace | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/arts/dark-passion-pushing-against-cool-distance.html | Dark Passion Pushing Against Cool Distance | False | By Jennifer Dunning | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-freeman-edward-j.html | Paid Notice: Deaths FREEMAN, EDWARD J. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/world/a-peaceful-crew-puts-muppets-where-its-mouth-is.html | A Peaceful Crew Puts Muppets Where Its Mouth Is | False | By Joel Greenberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/people.html | People | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/us/macarthur-foundation-chooses-grant-winners.html | MacArthur Foundation Chooses Grant Winners | False | By William H. Honan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-harman-laura.html | Paid Notice: Deaths HARMAN, LAURA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/milton-blatt-87-track-coach-and-teacher.html | Milton Blatt, 87, Track Coach and Teacher | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/arts/contemporary-music-drawing-crowds-on-the-west-coast.html | Contemporary Music Drawing Crowds on the West Coast | False | By Anthony Tommasini | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/youth-brigade-in-majors-is-led-by-els-and-woods.html | Youth Brigade in Majors Is Led by Els and Woods | False | By Clifton Brown | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-memorials-eisenstein-enid-rosalinde.html | Paid Notice: Memorials EISENSTEIN, ENID ROSALINDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/c-corrections-692808.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-memorials-finkel-anita.html | Paid Notice: Memorials FINKEL, ANITA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/in-mayoral-forum-a-clash-on-political-money.html | In Mayoral Forum, a Clash on Political Money | False | By Adam Nagourney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-kerniss-fred.html | Paid Notice: Deaths KERNISS, FRED | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/court-upholds-findings-in-ex-comptroller-s-case.html | Court Upholds Findings In Ex-Comptroller's Case | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/l-assisted-suicide-guidelines-encourage-abuse-678376.html | Assisted-Suicide Guidelines Encourage Abuse | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/style/making-the-camera-lie-digitally-and-often.html | Making the Camera Lie, Digitally and Often | False | By Amy M. Spindler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/investor-seeks-bidding-edge-for-landmark-on-42d-st.html | Investor Seeks Bidding Edge For Landmark On 42d St. | False | By David M. Halbfinger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/IHT-back-to-wimbledons-grass-roots.html | Back to Wimbledon's Grass Roots | False | By Ian Thomsen, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/style/patterns-680303.html | Patterns | False | By Constance C. R. White | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/pettitte-fizzles-early-and-yanks-strand-11.html | Pettitte Fizzles Early And Yanks Strand 11 | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/IHT-strong-demand-for-regional-jets-helps-fuel-a-booming-civilian-market.html | Strong Demand for Regional Jets Helps Fuel a Booming Civilian Market | False | By Barry James, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/science/q-a-676497.html | Q&A | False | By C. Claiborne Ray | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-hook-henry.html | Paid Notice: Deaths HOOK, HENRY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-blos-peter.html | Paid Notice: Deaths BLOS, PETER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/who-s-afraid-of-markus-wolf.html | Who's Afraid of Markus Wolf? | False | By Peter W. Bernstein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/us/black-soldiers-wrestle-with-tangled-notions-of-race-and-justice-in-military.html | Black Soldiers Wrestle With Tangled Notions of Race and Justice in Military | False | By Ian Fisher | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/rally-s-and-checkers-call-off-hamburger-chain-merger.html | RALLY'S AND CHECKERS CALL OFF HAMBURGER CHAIN MERGER | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/arts/chess-675776.html | Chess | False | By Robert Byrne | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-rothman-mary.html | Paid Notice: Deaths ROTHMAN, MARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/world/officially-sicily-is-desperately-short-but-sub-rosa-things-are-rosier.html | Officially, Sicily Is Desperately Short of Jobs, but Sub Rosa, Things Are Rosier | False | By Celestine Bohlen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/japanese-bank-discusses-forming-ties-to-barclays.html | Japanese Bank Discusses Forming Ties to Barclays | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/IHT-1897colonizing-power-in-our-pages100-75-and-50-years-ago.html | 1897:Colonizing Power : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/i-i-was-taught-to-burn-it-690325.html | I Was Taught to Burn It | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/mixed-results-in-return-of-huskey-and-johnson.html | Mixed Results in Return Of Huskey and Johnson | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/IHT-european-missile-makers-aim-high.html | European Missile Makers Aim High | False | Joseph Fitchett, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/key-rates-680397.html | Key Rates | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/pizzeria-called-a-drug-front.html | Pizzeria Called a Drug Front | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/l-flawed-symbolism-690368.html | Flawed Symbolism | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/schools-to-get-software.html | Schools to Get Software | False | By David W. Chen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/us/some-seeing-crimson-at-harvard-land-grab.html | Some Seeing Crimson At Harvard 'Land Grab' | False | By Sara Rimer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/IHT-its-a-hard-days-night-an-inside-look-into-life-of-a-747.html | It's a Hard Day's Night:An Inside Look Into Life of a 747 | False | By Paul Floren, International Herald Tribune | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/results-plus-688916.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-niles-david.html | Paid Notice: Deaths NILES, DAVID | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/cost-cutting-plan-limits-choices-for-revolving-door-addicts.html | Cost-Cutting Plan Limits Choices for Revolving-Door Addicts | False | By Joseph Berger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-nigro-giovanna.html | Paid Notice: Deaths NIGRO, GIOVANNA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-gorman-augusta.html | Paid Notice: Deaths GORMAN, AUGUSTA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-finkelstein-frances.html | Paid Notice: Deaths FINKELSTEIN, FRANCES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-duffy-martha.html | Paid Notice: Deaths DUFFY, MARTHA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/science/digital-cameras-do-new-tricks.html | Digital Cameras Do New Tricks | False | By Stephen Manes | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/science/he-lit-nuclear-fire-now-he-would-douse-it.html | He Lit Nuclear Fire; Now He Would Douse It | False | By William J. Broad | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/company-briefs-692484.html | COMPANY BRIEFS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-hoffman-jeane-nee-solomon.html | Paid Notice: Deaths HOFFMAN, JEANE (NEE SOLOMON) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/arts/tracking-swiss-deals-with-the-devil.html | Tracking Swiss Deals With the Devil | False | By Walter Goodman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/l-don-t-desecrate-the-flag-that-many-died-for-690260.html | Don't Desecrate the Flag That Many Died For | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/IHT-us-companies-challenge-dominance-of-arianespace.html | U.S. Companies Challenge Dominance of Arianespace | False | By Joseph Fitchett, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/a-hong-kong-contrast-690392.html | A Hong Kong Contrast | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/seeding-seesaw-at-wimbledon.html | Seeding Seesaw at Wimbledon | False | By Robin Finn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-finlayson-stuart-lathrop.html | Paid Notice: Deaths FINLAYSON, STUART LATHROP | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-karlan-samuel-c-md.html | Paid Notice: Deaths KARLAN, SAMUEL C., MD. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-maltese-rev-msgr-anthony.html | Paid Notice: Deaths MALTESE, REV. MSGR. ANTHONY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/us-surgical-lowers-its-bid-for-circon-to-14.50-a-share.html | U.S. SURGICAL LOWERS ITS BID FOR CIRCON TO $14.50 A SHARE | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/two-death-penalty-cases-one-dilemma.html | Two Death Penalty Cases, One Dilemma | False | By David J. Garrow | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-davidson-leo.html | Paid Notice: Deaths DAVIDSON, LEO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/IHT-a-frenchman-in-the-us-letters-to-the-editor.html | A Frenchman in the U.S. : Letters to the Editor | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-rager-yitzhack-ijo.html | Paid Notice: Deaths RAGER, YITZHACK (IJO) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/IHT-japan-adept-at-imitating-starts-to-invest-in-innovation.html | Japan, Adept at Imitating, Starts to Invest in Innovation | False | By Velisarios Kattoulas, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/2-brewers-in-talks-on-molson-stake.html | 2 Brewers in Talks On Molson Stake | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/schools-should-tackle-gay-issue-directly-690830.html | Schools Should Tackle Gay Issue Directly | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/another-fifth-ave-bookshop-is-felled-by-high-rents.html | Another Fifth Ave. Bookshop Is Felled by High Rents | False | By Lisa W. Foderaro | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/arts/troupe-s-anniversary-an-occasion-for-fun.html | Troupe's Anniversary, an Occasion for Fun | False | By Jennifer Dunning | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-gettman-sheila.html | Paid Notice: Deaths GETTMAN, SHEILA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/world/ex-rebels-adrift-in-an-angola-without-a-war.html | Ex-Rebels Adrift in an Angola Without a War | False | By Suzanne Daley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/what-s-good-for-general-motors.html | What's Good for General Motors | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-kaplan-myron.html | Paid Notice: Deaths KAPLAN, MYRON | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-pascale-michael-p.html | Paid Notice: Deaths PASCALE, MICHAEL P. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-feinberg-louis.html | Paid Notice: Deaths FEINBERG, LOUIS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/IHT-from-bottom-to-top-of-political-agenda-eurofighter-may-finally-fly.html | From Bottom to Top of Political Agenda, Eurofighter May Finally Fly | False | By Joseph Fitchett, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/us/oregon-moves-to-fore-on-right-to-die-issue.html | Oregon Moves to Fore on Right-to-Die Issue | False | By Carey Goldberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/my-fair-boxer-manners-for-golota.html | My Fair Boxer: Manners for Golota | False | By Gerald Eskenazi | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-sommers-donald.html | Paid Notice: Deaths SOMMERS, DONALD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/british-bank-weighs-bid-for-finance-operation.html | British Bank Weighs Bid For Finance Operation | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/l-stars-bars-and-cars-690295.html | Stars, Bars and Cars | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/style/IHT-in-fashion-chess-more-new-moves.html | In Fashion Chess, More New Moves | False | By Suzy Menkes, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/house-divided-a-night-for-go-yanks-and-go-mets.html | House Divided: A Night for 'Go Yanks!' and 'Go Mets!' | False | By Bruce Weber | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/after-ad-barrage-target-unveils-some-of-its-plans.html | After Ad Barrage, Target Unveils Some of Its Plans | False | By Lisa W. Foderaro | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/IHT-1947-aid-to-greece-in-our-pages100-75-and-50-years-ago.html | 1947: Aid to Greece : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-gelbard-bruce.html | Paid Notice: Deaths GELBARD, BRUCE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/science/5-years-after-environmental-summit-in-rio-little-progress.html | 5 Years After Environmental Summit in Rio, Little Progress | False | By William K. Stevens | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/us/member-s-objection-delays-fcc-inquiry-on-televised-liquor-commercials.html | Member's Objection Delays F.C.C. Inquiry on Televised Liquor Commercials | False | By John M. Broder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/man-accused-of-breaking-glass-for-profit.html | Man Accused of Breaking Glass for Profit | False | By John Sullivan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/transactions-688606.html | Transactions | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/business-digest-690775.html | BUSINESS DIGEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/start-expanding-that-garage-for-detroit-s-next-generation.html | Start Expanding That Garage For Detroit's Next Generation | False | By Keith Bradsher | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/world/us-is-wary-of-ban-on-land-mines.html | U.S. Is Wary of Ban on Land Mines | False | By Tim Weiner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/ernst-young-gets-space-at-55-broad.html | Ernst & Young Gets Space at 55 Broad | False | By David M. Halbfinger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-rosenfeld-estelle-b.html | Paid Notice: Deaths ROSENFELD, ESTELLE B. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/c-corrections-692816.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/williams-can-t-run-and-will-miss-series.html | Williams Can't Run, And Will Miss Series | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/ex-sergeant-is-sentenced-in-police-corruption-case.html | Ex-Sergeant Is Sentenced In Police Corruption Case | False | By John Sullivan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/executive-changes-685011.html | Executive Changes | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/news/japan-adept-at-imitating-starts-to-invest-in-innovation.html | Japan, Adept at Imitating, Starts to Invest in Innovation | False | By Velisarios Kattoulas, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-wardwell-lelia-m.html | Paid Notice: Deaths WARDWELL, LELIA M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/calpers-draws-a-blueprint-for-its-concept-of-an-ideal-board.html | Calpers Draws A Blueprint for Its Concept of An Ideal Board | False | By Adam Bryant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/bruce-k-gelbard-45-official-at-center-of-school-board-fight.html | Bruce K. Gelbard, 45, Official At Center of School Board Fight | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/sports/IHT-hincapie-us-national-champion-for-80-minutes.html | Hincapie, U.S. National Champion â€š Â„Â® for 80 Minutes | False | By Samuel Abt, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/l-disney-parade-madness-678953.html | Disney Parade Madness | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/toll-workers-union-signs-tentative-pact.html | Toll Workers Union Signs Tentative Pact | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/ex-fund-manager-blocks-trustees-action.html | Ex-Fund Manager Blocks Trustees' Action | False | By Edward Wyatt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/arts/sports-is-catching-up-to-the-wicked-arliss.html | Sports Is Catching Up To the Wicked 'Arliss' | False | By Caryn James | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/in-ashes-of-gutted-bronx-church-community-sees-rebirth.html | In Ashes of Gutted Bronx Church, Community Sees Rebirth | False | By Lawrence Van Gelder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/its-a-small-world.html | It's a Small World | False | By Michele Mitchell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/bill-voted-in-trenton-to-ban-disputed-abortion-method.html | Bill Voted in Trenton to Ban Disputed Abortion Method | False | By Jennifer Preston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/world/ira-killing-2-policemen-cripples-the-irish-peace-talks.html | I.R.A., Killing 2 Policemen, Cripples the Irish Peace Talks | False | By Sarah Lyall | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/worldbusiness/IHT-what-the-bear-can-bring-to-the-table.html | What the Bear Can Bring to the Table | False | By Reginald Dale, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/after-handshake-deal-albany-bogs-down-in-writing-a-rent-bill.html | After Handshake Deal, Albany Bogs Down in Writing a Rent Bill | False | By Richard Perez-Pena | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-memorials-feldman-leonard.html | Paid Notice: Memorials FELDMAN, LEONARD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/books/giving-up-solid-and-stolid-for-sordid.html | Giving Up Solid and Stolid for Sordid | False | By Michiko Kakutani | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/news-summary-690090.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/stocks-mixed-with-the-dow-falling-9.95.html | Stocks Mixed, With the Dow Falling 9.95 | False | By David Barboza | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/woman-is-sought-in-man-s-disappearance.html | Woman Is Sought In Man's Disappearance | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/worldbusiness/IHT-citing-poor-earnings-chief-to-resign-nat-west.html | Citing Poor Earnings, Chief to Resign : Nat West Announces Investing-Unit Troubles | False | By Erik Ipsen, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-cohen-rachel.html | Paid Notice: Deaths COHEN, RACHEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/as-usual-down-to-the-wire-in-albany.html | As Usual, Down to the Wire in Albany | False | By James Dao | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/the-last-days-of-pol-pot.html | The Last Days of Pol Pot | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/opinion/pollution-can-save-your-life.html | Pollution Can Save Your Life | False | By T. H. Watkins | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/us/court-to-take-up-financial-disclosure-rules-for-lobbying-groups.html | Court to Take Up Financial Disclosure Rules for Lobbying Groups | False | By Linda Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-deaths-fine-helen.html | Paid Notice: Deaths FINE, HELEN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/after-66-years-kodak-dismisses-thompson.html | After 66 Years, Kodak Dismisses Thompson | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/nyregion/si-democrats-pick-nominee-for-congress.html | S.I. Democrats Pick Nominee For Congress | False | By Jonathan P. Hicks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/classified/paid-notice-memorials-chapin-elizabeth-steinway.html | Paid Notice: Memorials CHAPIN, ELIZABETH STEINWAY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-17 | 1997-06-17 | https://www.nytimes.com/1997/06/17/business/sbc-consolidates-accounts-at-goodby.html | SBC Consolidates Accounts at Goodby | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/world/clinton-proposes-incentives-for-free-market-in-africa.html | Clinton Proposes Incentives For Free Market in Africa | False | By Alison Mitchell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/a-significant-series-steinbrenner-says-no.html | A Significant Series? Steinbrenner Says No | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/us/old-plots-and-new-profits-watergate-at-25.html | Old Plots and New Profits: Watergate at 25 | False | By Francis X. Clines | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/us/new-ways-to-treat-a-child-s-pain.html | New Ways to Treat a Child's Pain | False | By Susan Gilbert | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/garden/eating-well.html | Eating Well | False | By Marian Burros | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-james-daniel.html | Paid Notice: Deaths JAMES, DANIEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-carolee-ernest-c.html | Paid Notice: Deaths CAROLEE, ERNEST E. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/business/tampax-account-to-leo-burnett.html | Tampax Account To Leo Burnett | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/c-corrections-711071.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/a-rivalry-beyond-the-city.html | A Rivalry Beyond The City | False | By Harvey Araton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/us/katherine-esau-is-dead-at-99-a-world-authority-on-botany.html | Katherine Esau Is Dead at 99; A World Authority on Botany | False | By Karen Freeman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/the-shy-arm-twister-in-the-rent-law-fight.html | The Shy Arm-Twister in the Rent-Law Fight | False | By Richard Perez-Pena | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/us/grower-won-t-interfere-in-unionization-drive.html | Grower Won't Interfere In Unionization Drive | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-charles.html | Paid Notice: Deaths SHAPIRO, CHARLES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/2-confirmed-to-cuny-board-bolstering-foes-of-chancellor.html | 2 Confirmed to CUNY Board, Bolstering Foes of Chancellor | False | By Karen W. Arenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/for-city-schools-melody-in-the-mail.html | For City Schools, Melody in the Mail | False | By Jacques Steinberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/business/business-digest-707678.html | BUSINESS DIGEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/IHT-political-notes.html | POLITICAL NOTES | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/lawmakers-say-auto-rate-bill-was-gutted.html | Lawmakers Say Auto-Rate Bill Was Gutted | False | By Melody Petersen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/garden/metropolitan-diary-693430.html | Metropolitan Diary | False | By Ron Alexander | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/business/key-rates-698458.html | Key Rates | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/corrections-701157.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/us/safety-board-says-signal-system-led-to-fatal-train-crash-in-96.html | Safety Board Says Signal System Led to Fatal Train Crash in '96 | False | By Matthew L. Wald | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-schieren-frances.html | Paid Notice: Deaths SCHIEREN, FRANCES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/us/senate-panel-rebuffs-clinton-on-child-health-plan.html | Senate Panel Rebuffs Clinton on Child Health Plan | False | By Robert Pear | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/world/neo-nazi-leader-gets-jail-term-in-south-africa.html | Neo-Nazi Leader Gets Jail Term in South Africa | False | By Suzanne Daley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/nabobs-lite.html | Nabobs Lite | False | By Maureen Dowd | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/no-headline-704318.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/lawmaker-to-fight-plan-cutting-taxes-for-big-bank.html | Lawmaker To Fight Plan Cutting Taxes For Big Bank | False | By Jonathan Rabinovitz | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-kaiser-benjamin.html | Paid Notice: Deaths KAISER, BENJAMIN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/style/IHT-little-to-sing-about.html | Little to Sing About | False | By Sheridan Morley, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/arts/it-s-wild-and-bumpy-but-the-road-is-clear.html | It's Wild And Bumpy, But the Road Is Clear | False | By Ben Ratliff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | False | By Alex Yannis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/business/top-negotiator-at-nbc-to-quit-a-division-may-be-reorganized.html | Top Negotiator at NBC to Quit; A Division May Be Reorganized | False | By Bill Carter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/3-days-after-ejection-wells-is-redeemed.html | 3 Days After Ejection, Wells Is Redeemed | False | By Murray Chass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/business/company-briefs-711780.html | COMPANY BRIEFS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-gordon-herman.html | Paid Notice: Deaths GORDON, HERMAN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-bass-henry.html | Paid Notice: Deaths BASS, HENRY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/pataki-may-be-nicked-but-he-dodges-disaster.html | Pataki May Be Nicked, but He Dodges Disaster | False | By Adam Nagourney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/us/referred-pain.html | Referred Pain | False | By Jane E. Brody | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/world/legislators-devise-non-trade-steps-to-press-china-on-rights.html | Legislators Devise Non-Trade Steps to Press China on Rights | False | By Steven Erlanger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/l-struggling-on-60000-710733.html | Struggling on $60,000 | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/inside-710717.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/arts/melting-pot-of-music-traditions-and-youth.html | Melting Pot Of Music, Traditions And Youth | False | By Allan Kozinn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/l-scotland-led-in-science-and-in-tolerance-710822.html | Scotland Led in Science, and in Tolerance | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/ads-aimed-at-new-york.html | Ads Aimed at New York | False | By David W. Chen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/business/consumer-price-index-rises-only-slightly-for-3d-straight-month.html | Consumer Price Index Rises Only Slightly for 3d Straight Month | False | By Louis Uchitelle | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/business/stocks-fall-on-inflation-news-dow-off-11.31.html | Stocks Fall on Inflation News; Dow Off 11.31 | False | By David Barboza | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/police-scour-westchester-for-96-murder-suspect.html | Police Scour Westchester For '96 Murder Suspect | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/IHT-indonesia-doesnt-need-these-blithe-lectures.html | Indonesia Doesn't Need These Blithe Lectures | False | By Philip Bowring, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/garden/food-notes-694258.html | Food Notes | False | By Florence Fabricant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/business/emi-plans-return-of-capital-to-holders.html | EMI Plans Return Of Capital to Holders | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-cohen-j-benjamin.html | Paid Notice: Deaths COHEN, J. BENJAMIN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/l-new-york-feudalism-710741.html | New York Feudalism | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/business/royal-caribbean-agrees-to-acquire-celebrity-lines.html | Royal Caribbean Agrees To Acquire Celebrity Lines | False | By Edwin McDowell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/world/us-seizes-the-lone-suspect-in-killing-of-2-cia-officers.html | U.S. Seizes the Lone Suspect In Killing of 2 C.I.A. Officers | False | By Tim Weiner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/runner-heal-thyself.html | Runner, Heal Thyself | False | By Marc Bloom | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/IHT-waste-threatens-french-arms-projects-audit-says.html | Waste Threatens French Arms' Projects, Audit Says | False | By Joseph Fitchett, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-goldberg-frieda-g.html | Paid Notice: Deaths GOLDBERG, FRIEDA G. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/from-a-trapp-sound-of-music-underground.html | From a Trapp, Sound of Music Underground | False | By David Gonzalez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/c-corrections-711039.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-memorials-seagrave-kevin-m.html | Paid Notice: Memorials SEAGRAVE, KEVIN M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-schor-leo-a-o-d.html | Paid Notice: Deaths SCHOR, LEO A., O. D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/us/in-sink-or-swim-welfare-pensacola-staying-afloat.html | In Sink-or-Swim Welfare, Pensacola Staying Afloat | False | By Jason Deparle | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/arts/thrills-beyond-the-plot.html | Thrills Beyond the Plot | False | By Bill Carter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-kaplan-harry.html | Paid Notice: Deaths KAPLAN, HARRY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/business/host-marriott-services-will-test-tabletop-computers-eight-restaurants-it.html | Host Marriott Services will test tabletop computers at eight restaurants-it wants | False | By Jane L. Levere | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/style/family-recipes-lovingly-recreated.html | Family Recipes, Lovingly Recreated | False | By John Nathan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/garden/one-floor-up-the-caviar-awaits.html | One Floor Up, the Caviar Awaits | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/arts/thalassa-cruso-88-plant-lover-who-shared-her-passion-on-tv.html | Thalassa Cruso, 88, Plant Lover Who Shared Her Passion on TV | False | By Margalit Fox | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/style/five-generations-of-extract-makers.html | Five Generations Of Extract Makers | False | By Jeri Quinzio | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-mait-harold.html | Paid Notice: Deaths MAIT, HAROLD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/IHT-palestinian-process-letters-to-the-editor.html | Palestinian Process : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/garden/building-a-business-on-exotic-produce.html | Building a Business On Exotic Produce | False | By Perry Garfinkel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-bieber-millard.html | Paid Notice: Deaths BIEBER, MILLARD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/us/tobacco-talks-are-still-stalled-over-regulations-and-damages.html | Tobacco Talks Are Still Stalled Over Regulations and Damages | False | By Barry Meier | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/world/forces-of-rival-cambodian-chiefs-fight-in-capital.html | Forces of Rival Cambodian Chiefs Fight in Capital | False | By Seth Mydans | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/movies/when-the-reaper-is-about-as-grim-as-santa.html | When the Reaper Is About as Grim as Santa | False | By Janet Maslin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/news/for-hong-kong-a-lot-of-highpriced-land-hangs-in-the-balance.html | For Hong Kong, a Lot of High-Priced Land Hangs in the Balance | False | By Philip Segal, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/arts/gonzalo-fonseca-74-carved-enigmas-in-stone.html | Gonzalo Fonseca, 74; Carved Enigmas in Stone | False | By Holland Cotter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/garden/easy-living-in-takeout-time.html | Easy Living in Takeout Time | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-memorials-mcsweeney-edward-f-iii-dooley.html | Paid Notice: Memorials MCSWEENEY, EDWARD F. III (DOOLEY) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-feidelson-etta-mirsky.html | Paid Notice: Deaths FEIDELSON, ETTA MIRSKY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/us/waiting-for-yeltsin-shaper-of-a-city.html | Waiting for Yeltsin, Shaper of a City | False | By James Brooke | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/style/chronicle-700673.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/the-circle-in-the-square-shuts-down-operations.html | The Circle in the Square Shuts Down Operations | False | By William Grimes | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/books/a-reporter-turned-novelist-distills-washington-s-scent.html | A Reporter Turned Novelist Distills Washington's Scent | False | By Tim Weiner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/business/grey-poupon-and-a.1-in-review.html | Grey Poupon And A.1 in Review | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/theater/hyperactivity-is-the-least-of-this-boy-s-problems.html | Hyperactivity Is the Least of This Boy's Problems | False | By Ben Brantley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-levitz-jacob.html | Paid Notice: Deaths LEVITZ, JACOB | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/IHT-american-tragedy-letters-to-the-editor.html | American Tragedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/the-trouble-with-j-c-watts.html | The Trouble With J. C. Watts | False | By Brent Staples | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/world/japanese-lawmakers-vote-to-allow-heart-and-lung-transplants.html | Japanese Lawmakers Vote to Allow Heart and Lung Transplants | False | By Sheryl Wudunn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/cautious-yankees-put-williams-on-disabled-list.html | Cautious Yankees Put Williams on Disabled List | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/l-juries-shouldn-t-aim-for-corporate-efficiency-710768.html | Juries Shouldn't Aim for Corporate Efficiency | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/us/gay-ceremonies-pose-campus-conflicts.html | Gay Ceremonies Pose Campus Conflicts | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/results-plus-711136.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/style/ginger-a-tropical-asian-visitor-in-the-american-kitchen.html | Ginger, a Tropical Asian Visitor in the American Kitchen | False | By John Willoughby and Chris Schlesinger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/milbury-is-seeking-draft-deal-for-isles.html | Milbury Is Seeking Draft Deal For Isles | False | By Jason Diamos | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/business/tci-to-buy-a-block-of-its-stock-from-estate-of-late-founder.html | TCI to buy a block of its stock from estate of late founder. | False | By Geraldine Fabrikant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/c-corrections-711047.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/IHT-1947-wan-hollywood-in-our-pages100-75-and-50-years-ago.html | 1947: Wan Hollywood : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/us/overuse-of-antibiotics.html | Overuse of Antibiotics | False | By Susan Gilbert | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/world/japan-holds-6-for-passing-counterfeit-100-bills.html | Japan Holds 6 for Passing Counterfeit $100 Bills | False | By Nicholas D. Kristof | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-feinberg-louis.html | Paid Notice: Deaths FEINBERG, LOUIS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/fixing-the-two-man-legislature.html | Fixing the Two-Man Legislature | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-rager-mayor-yitzhack-i.html | Paid Notice: Deaths RAGER, MAYOR YITZHACK I. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/business/rep-armey-to-offer-bill-aimed-at-cutting-auto-insurance-costs.html | Rep. Armey to Offer Bill Aimed At Cutting Auto Insurance Costs | False | By Peter Passell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/garden/his-passions-fast-trains-and-burgundy.html | His Passions: Fast Trains and Burgundy | False | By Frank J. Prial | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/world/saudi-handed-over-in-the-96-bombing-that-left-19-dead.html | Saudi Handed Over In the '96 Bombing That Left 19 Dead | False | By Anthony Depalma | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/c-corrections-711055.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/atm-camera-leads-the-police-astray.html | A.T.M. Camera Leads the Police Astray | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/business/lucent-and-philips-to-create-2.5-billion-phone-venture.html | Lucent and Philips to Create $2.5 Billion Phone Venture | False | By Seth Schiesel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/world/panel-urges-deep-cuts-in-us-and-russian-nuclear-arsenals.html | Panel Urges Deep Cuts in U.S. and Russian Nuclear Arsenals | False | By Tim Weiner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/l-mr-vallone-s-blind-eye-695556.html | Mr. Vallone's Blind Eye | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/state-s-stiffer-standards-for-graduation-are-embraced-by-many-in-class-of-2000.html | State's Stiffer Standards for Graduation Are Embraced by Many in Class of 2000 | False | By Somini Sengupta | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/world/germany-finds-its-soil-still-sprouts-neo-nazis.html | Germany Finds Its Soil Still Sprouts Neo-Nazis | False | By Alan Cowell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/after-dressing-men-for-74-years-original-barney-s-is-closing.html | After Dressing Men for 74 Years, Original Barney's Is Closing | False | By Jennifer Steinhauer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/rent-control-laws-are-unfair-to-the-young-697443.html | Rent Control Laws Are Unfair to the Young | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-steinberg-philip.html | Paid Notice: Deaths STEINBERG, PHILIP | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-frankel-rose.html | Paid Notice: Deaths FRANKEL, ROSE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/IHT-south-africas-role-letters-to-the-editor.html | South Africa's Role : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/IHT-berlusconi-offers-little-comment-milans-quiet-uturn-brings-capello.html | Berlusconi Offers Little Comment : Milan's Quiet U-Turn Brings Capello Home | False | By Rob Hughes, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-teller-rabbi-benjamin.html | Paid Notice: Deaths TELLER, RABBI BENJAMIN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/waiting-for-euro.html | Waiting For Euro | False | By William Safire | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/the-heart-of-the-mets-order-is-a-disappointment.html | The Heart of the Mets' Order Is a Disappointment | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/theater/steel-pier-is-closing.html | 'Steel Pier' Is Closing | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/theater/theater-in-review-697001.html | Theater in Review | False | By Peter Marks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/theater/theater-in-review-710679.html | Theater in Review | False | By D.j.r. Bruckner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/city-s-right-to-bar-vendors-from-streets-is-upheld.html | City's Right to Bar Vendors From Streets Is Upheld | False | By Raymond Hernandez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/garden/a-top-chef-makes-magic-out-of-weeds.html | A Top Chef Makes Magic Out of Weeds | False | By Suzanne Hamlin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-hertz-lore.html | Paid Notice: Deaths HERTZ, LORE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/arts/the-witness-isn-t-dead.html | The Witness Isn't Dead | False | By Lawrie Mifflin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/the-talent-stocked-devils-are-thinking-long-term.html | The Talent-Stocked Devils Are Thinking Long Term | False | By Alex Yannis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/selling-condos-to-nations-a-matter-of-diplomacy.html | Selling Condos to Nations: a Matter of Diplomacy | False | By David M. Halbfinger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/funds-are-solicited-for-shabazz-treatment.html | Funds Are Solicited For Shabazz Treatment | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-davidson-colin-miles.html | Paid Notice: Deaths DAVIDSON, COLIN MILES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/bleak-outlook-for-victims-of-a-fund-theft.html | Bleak Outlook for Victims of a Fund Theft | False | By David Cay Johnston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/class-notes.html | Class Notes | False | By Karen W. Arenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/drug-arrests-give-a-jolt-to-a-sect-of-hasidim.html | Drug Arrests Give a Jolt To a Sect Of Hasidim | False | By Joseph Berger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/business/economic-data-push-bond-prices-lower.html | Economic Data Push Bond Prices Lower | False | By Robert Hurtado | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/as-holyfield-trains-for-a-rematch-with-tyson-his-camp-inspires-ordinary-people.html | As Holyfield Trains for a Rematch With Tyson, His Camp Inspires Ordinary People | False | By Joe Drape | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/marching-season-in-northern-ireland.html | Marching Season in Northern Ireland | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/IHT-1922-labor-unrest-in-our-pages100-75-and-50-years-ago.html | 1922: Labor Unrest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/books/nazis-and-their-allies-in-art-theft.html | Nazis and Their Allies in Art Theft | False | By Richard Bernstein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/I-scotland-led-in-science-and-in-tolerance-698580.html | Scotland Led in Science, and in Tolerance | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/I-fdr-s-advice-on-beating-the-tax-man-698660.html | F.D.R.'s Advice on Beating the Tax Man | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/garden/knowing-sassafras-from-poke.html | Knowing Sassafras From Poke | False | By Suzanne Hamlin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/I-helms-s-drug-policy-695645.html | Helms's Drug Policy | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/style/chronicle-711616.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/I-algerian-elections-were-not-problem-free-697338.html | Algerian Elections Were Not Problem-Free | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/us/estrogen-and-alzheimer-s.html | Estrogen and Alzheimer's | False | By Jane E. Brody | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/I-juries-shouldn-t-aim-for-corporate-efficiency-695998.html | Juries Shouldn't Aim for Corporate Efficiency | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/olbermann-leaving-espn.html | Olbermann Leaving ESPN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-schwaner-w.html | Paid Notice: Deaths SCHWANER, HENRY W. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/world/a-champion-of-the-euro-finds-that-all-economics-is-local.html | A Champion of the Euro Finds That All Economics Is Local | False | By Alan Cowell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/new-swede-in-sampras-s-path.html | New Swede in Sampras's Path | False | By Robin Finn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/mr-and-mrs-mlicki-calmly-ponder-a-gem.html | Mr. and Mrs. Mlicki Calmly Ponder a Gem | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/transactions-699934.html | TRANSACTIONS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-duffy-martha.html | Paid Notice: Deaths DUFFY, MARTHA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/gubernatorial-candidates-give-business-leaders-two-views-of-the-economy.html | Gubernatorial Candidates Give Business Leaders Two Views of the Economy | False | By Brett Pulley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/business/b-sky-b-chief-to-resign-at-end-of-the-year.html | B Sky B Chief to Resign At End of the Year | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/tax-break-or-tax-headache.html | Tax Break or Tax Headache? | False | By Leslie B. Samuels | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/business/microsoft-picks-england-as-site-of-research-lab.html | Microsoft Picks England as Site Of Research Lab | False | By Steve Lohr | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/I-pine-ridge-indians-have-untold-riches-698547.html | Pine Ridge Indians Have Untold Riches | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-memorials-cornman-irene.html | Paid Notice: Memorials CORNMAN, IRENE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/arriving-in-newark-changes.html | Arriving in Newark, Changes | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/business/3-finalists-named-in-bauer-review.html | 3 Finalists Named In Bauer Review | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/survey-favors-a-race-course.html | Survey Favors a Race Course | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-siegel-marcia.html | Paid Notice: Deaths SIEGEL, MARCIA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/the-overlooked-story.html | The Overlooked Story | False | By Abigail Thernstrom | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/bookstore-workers-agree-to-unionize.html | Bookstore Workers Agree to Unionize | False | By Steven Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/us/a-convicted-killer-is-found-after-16-years-to-rejoicing.html | A Convicted Killer Is Found After 16 Years, to Rejoicing | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/fast-track-to-adoption-is-setting-records.html | Fast Track to Adoption Is Setting Records | False | By Rachel L. Swarns | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/style/open-box-pour-cereal-add-milk-call-it-dinner.html | Open Box, Pour Cereal, Add Milk. Call It Dinner. | False | By Patrik Henry Bass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-nichols-osgood-marsh-nee-jim.html | Paid Notice: Deaths NICHOLS, OSGOOD MARSH (NEE JIM) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-memorials-neuberger-marie-salant.html | Paid Notice: Memorials NEUBERGER, MARIE SALANT | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/business/trade-surplus-swells-in-japan.html | Trade Surplus Swells in Japan | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/business/finance-briefs-700614.html | FINANCE BRIEFS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/reynoso-s-knee-is-bruised-by-a-line-drive.html | Reynoso's Knee Is Bruised by a Line Drive | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/pointing-to-4-power-plants.html | Pointing to 4 Power Plants | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/IHT-1897-spanish-gold-in-our-pages100-75-and-50-years-ago.html | 1897: Spanish Gold : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/l-scotland-led-in-tolerance-and-in-tolerance-710806.html | Scotland Led in Science, and in Tolerance | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/us/gop-in-senate-offers-a-measure-for-cuts-in-taxes.html | G.O.P. IN SENATE OFFERS A MEASURE FOR CUTS IN TAXES | False | By Richard W. Stevenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-simmonds-eddie.html | Paid Notice: Deaths SIMMONDS, EDDIE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-gorman-augusta.html | Paid Notice: Deaths GORMAN, AUGUSTA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/us/personal-health-696889.html | Personal Health | False | By Jane E. Brody | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/garden/comfort-in-steak-and-potatoes.html | Comfort in Steak and Potatoes | False | By Marian Burros | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/rangers-future-is-tied-to-a-man-on-his-way-to-st-louis.html | Rangers' Future Is Tied to a Man on His Way to St. Louis | False | By Joe Lapointe | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-treuhold-selma-teddy.html | Paid Notice: Deaths TREUHOLD, SELMA (TEDDY) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/business/today-looks-a-bit-like-the-golden-postwar-years-until-you-look-more-closely.html | Today Looks a Bit Like the Golden Postwar Years Until You Look More Closely | False | By Louis Uchitelle | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/news-summary-709271.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/grace-may-get-cleanup-help.html | Grace May Get Cleanup Help | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/doubt-is-cast-on-claims-of-killer-s-tortured-life.html | Doubt Is Cast on Claims Of Killer's Tortured Life | False | By William Glaberson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/c-corrections-711020.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/theater/theater-in-review-710652.html | Theater in Review | False | By Anita Gates | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-mannix-joseph-friel.html | Paid Notice: Deaths MANNIX, JOSEPH FRIEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/business/healthy-economy-shows-up-in-a-vital-sign-ad-spending.html | Healthy economy shows up in a vital sign: ad spending. | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/golf-finds-itself-held-hostage-by-woods-s-sudden-popularity.html | Golf Finds Itself Held Hostage by Woods's Sudden Popularity | False | By Bill Brink | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/sports/right-back-at-you-yanks-and-mets-are-even.html | Right Back at You: Yanks and Mets Are Even | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/business/chevron-enters-joint-venture-for-thai-plant.html | CHEVRON ENTERS JOINT VENTURE FOR THAI PLANT | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-wall-james-h-md.html | Paid Notice: Deaths WALL, JAMES H. M.D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-salaverry-elaine-s.html | Paid Notice: Deaths SALAVERRY, ELAINE S. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/world/europe-focuses-on-future-and-the-impact-of-new-members.html | Europe Focuses on Future and the Impact of New Members | False | By Craig R. Whitney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/IHT-for-hong-kong-a-lot-of-highpriced-land-hangs-in-the-balance.html | For Hong Kong, a Lot of High-Priced Land Hangs in the Balance | False | By Philip Segal, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/tests-on-beagles-are-delayed.html | Tests on Beagles Are Delayed | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/us/fighting-off-the-bulldozers-with-a-rocking-chair.html | Fighting Off the Bulldozers With a Rocking Chair | False | By Sam Howe Verhovek | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/arts/exhibition-shows-blacks-set-free-civil-war-asserted-their-rights-helped-set-new.html | An Exhibition Shows How Blacks Set Free by the Civil War Asserted Their Rights and Helped Set New National Aims | False | By Dinitia Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/classified/paid-notice-deaths-pascale-pete-michael.html | Paid Notice: Deaths PASCALE, PETE (MICHAEL) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/poll-says-half-like-governor.html | Poll Says Half Like Governor | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/us/rising-cost-of-college-imperils-nation-report-says.html | Rising Cost of College Imperils Nation, Report Says | False | By Peter Applebome | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/opinion/l-boston-s-quiet-exodus-710725.html | Boston's Quiet Exodus | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/nyregion/panel-cites-banned-lenses-in-jet-accident.html | Panel Cites Banned Lenses in Jet Accident | False | By Matthew L. Wald | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-18 | 1997-06-18 | https://www.nytimes.com/1997/06/18/style/chronicle-711624.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-szepesi-julius.html | Paid Notice: Deaths SZEPESI, JULIUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/acquittal-in-fraud-case.html | Acquittal in Fraud Case | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/garden/sale-reported-for-hip-magazine.html | Sale Reported for Hip Magazine | False | By Julie V. Iovine | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/l-procreation-isn-t-the-way-to-gain-immortality-717762.html | Procreation Isn't the Way to Gain Immortality | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-keiller-helen.html | Paid Notice: Deaths KEILLER, HELEN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-nichols-osgood-marsh-nee-jim.html | Paid Notice: Deaths NICHOLS, OSGOOD MARSH (NEE JIM) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/who-owns-new-york-martinez-and-yanks.html | Who Owns New York? | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/inside-723592.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/seasons-come-and-go-but-nhl-grows.html | Seasons Come and Go, but N.H.L. Grows | False | By Joe Lapointe | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-leelike-george-e.html | Paid Notice: Deaths LEELIKE, GEORGE E. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/us/hormone-use-helps-women-a-study-finds.html | Hormone Use Helps Women, A Study Finds | False | By Jane E. Brody | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/business/airlines-are-cracking-down-on-delayed-departures.html | Airlines Are Cracking Down on Delayed Departures | False | By Edwin McDowell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-kyropoulos-leon.html | Paid Notice: Deaths KYROPOULOS, LEON | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/world/with-pride-in-the-family-s-past-the-business-is-business-as-usual.html | With Pride in the Family's Past, The Business Is Business as Usual | False | By Edward A. Gargan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/embroidery-industry-loan.html | Embroidery Industry Loan | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/arts/grains-of-salt-for-a-theory.html | Grains of Salt for a Theory | False | By Walter Goodman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/man-is-shot-dead-in-queens-after-honking-horn-at-a-van.html | Man Is Shot Dead in Queens After Honking Horn at a Van | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/business/key-rates-716944.html | Key Rates | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/l-hong-kong-s-queen-718653.html | Hong Kong's Queen | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/cats-and-mouse.html | 'Cats' and Mouse | False | By Frank Rich | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-turnbull-noel.html | Paid Notice: Deaths TURNBULL, NOEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-lebovitz-benjamin.html | Paid Notice: Deaths LEBOVITZ, BENJAMIN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-levitz-jacob.html | Paid Notice: Deaths LEVITZ, JACOB | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-schieren-frances.html | Paid Notice: Deaths SCHIEREN, FRANCES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-ravenna-pia-levi.html | Paid Notice: Deaths RAVENNA, PIA LEVI | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-kipperman-anne-sherman.html | Paid Notice: Deaths KIPPERMAN, ANNE (SHERMAN) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/IHT-letters-to-the-editor-94070068417.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/us/ill-will-prevails-as-house-finance-inquiry-adopts-set-of-rules.html | Ill Will Prevails as House Finance Inquiry Adopts Set of Rules | False | By David E. Rosenbaum | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/opposition-to-abortion-ban.html | Opposition to Abortion Ban | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/l-teen-agers-and-religion-719153.html | Teen-Agers and Religion | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-casher-fanny.html | Paid Notice: Deaths CASHER, FANNY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/world/security-is-tight-for-denver-meeting-of-industrial-nations.html | Security Is Tight for Denver Meeting of Industrial Nations | False | By James Brooke | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/us/gop-house-tax-writer-retreats-on-child-tax.html | G.O.P. House Tax Writer Retreats on Child Tax | False | By Richard W. Stevenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/leona-helmsley-puts-an-empire-worth-billions-on-the-market.html | Leona Helmsley Puts an Empire Worth Billions On the Market | False | By Thomas J. Lueck | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-noy-rose.html | Paid Notice: Deaths NOY, ROSE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/results-plus-726826.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/police-anger-unsettles-city-already-edgy.html | Police Anger Unsettles City Already Edgy | False | By Evelyn Nieves | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/street-vendors-roll-their-way-back-to-some-corners.html | Street Vendors Roll Their Way Back to Some Corners | False | By Lynette Holloway | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/IHT-soaring-trade-surplus-puts-japan-under-fire.html | Soaring Trade Surplus Puts Japan Under Fire | False | By Velisarios Kattoulas, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/IHT-american-topics-they're-cute-say-tourists-they're-pests-say-fishermen.html | American Topics : They're Cute, Say Tourists; They're Pests, Say Fishermen | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/business/new-suitor-may-emerge-for-barney-s.html | New Suitor May Emerge For Barney's | False | By Jennifer Steinhauer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/business/sec-orders-offshore-fund-to-halt-us-stock-resale.html | S.E.C. Orders Offshore Fund To Halt U.S. Stock Resale | False | By Floyd Norris | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/another-hit-in-new-york-interleague.html | Another Hit In New York: Interleague | False | By Claire Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-miller-gavin.html | Paid Notice: Deaths MILLER, GAVIN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/business/company-briefs-728799.html | COMPANY BRIEFS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/IHT-adultery-is-no-crime-letters-to-the-editor.html | Adultery Is No Crime : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-memorials-marcial-gene-jr.html | Paid Notice: Memorials MARCIAL, GENE, JR. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/world/lane-timmons-81-former-envoy-to-haiti.html | Lane Timmons, 81, Former Envoy to Haiti | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/us/us-accuses-2-decorators-of-laundering-drug-cash.html | U.S. Accuses 2 Decorators Of Laundering Drug Cash | False | By John Sullivan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/world/reading-the-tea-leaves-for-a-fresh-season-of-life.html | Reading the Tea Leaves for a Fresh Season of Life | False | By Edward A. Gargan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-salaverry-elaine-s.html | Paid Notice: Deaths SALAVERRY, ELAINE S | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-carolee-ernest.html | Paid Notice: Deaths CAROLEE, ERNEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/chief-judge-in-new-york-tells-family-courts-to-admit-public.html | Chief Judge in New York Tells Family Courts to Admit Public | False | By Alan Finder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-lippman-milton-j.html | Paid Notice: Deaths LIPPMAN, MILTON J. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/business/kpmg-partner-a-contender-for-top-accounting-post.html | KPMG Partner a Contender For Top Accounting Post | False | By Reed Abelson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/shabazz-s-condition-worsens.html | Shabazz's Condition Worsens | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/transactions-727946.html | TRANSACTIONS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/IHT-1947misty-ambitions-in-our-pages100-75-and-50-years-ago.html | 1947:Misty Ambitions : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/us/diverse-strategies-offered-as-response-to-president.html | Diverse Strategies Offered As Response to President | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/arts/from-garry-and-larry-their-show-of-shows.html | From Garry And Larry, Their Show Of Shows | False | By Margo Jefferson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/l-immigrants-windfall-728217.html | Immigrants' Windfall | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-romine-christopher.html | Paid Notice: Deaths ROMINE, CHRISTOPHER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/world/how-the-fbi-got-its-man-half-the-world-away.html | How the F.B.I. Got Its Man, Half the World Away | False | By David Johnston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/business/finance-briefs-722626.html | FINANCE BRIEFS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-quinn-sheila.html | Paid Notice: Deaths QUINN, SHEILA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/garden/honey-they-stole-the-birdbath.html | 'Honey, They Stole the Birdbath' | False | By Christopher Mason | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/peter-blos-a-psychoanalyst-of-children-is-dead-at-93.html | Peter Blos, a Psychoanalyst Of Children, Is Dead at 93 | False | By Henry Fountain | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/tower-in-times-sq-billboards-and-all-earns-400-profit.html | Tower in Times Sq., Billboards and All, Earns 400% Profit | False | By Charles V Bagli | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/movies/hollywood-s-tryst-with-dorothy-dandridge-inspires-real-love-at-last.html | Hollywood's Tryst With Dorothy Dandridge Inspires Real Love at Last | False | By Janet Maslin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/though-mets-lost-twice-it-was-a-great-three-days.html | Though Mets Lost Twice, 'It Was a Great Three Days' | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/world/kicking-troubles-down-the-road.html | Kicking Troubles Down the Road | False | By Craig R. Whitney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/l-it-s-not-elitist-guilt-728195.html | It's Not 'Elitist Guilt' | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/IHT-english-play-old-foe-by-old-rules-at-crickets-cathedral-talk-of.html | English Play Old Foe by Old Rules : At Cricket's Cathedral Talk of Noisy Chants | False | By Ian Thomsen, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/world/after-the-bomb-the-boom-a-city-mends-its-heart.html | After the Bomb, the Boom: A City Mends Its Heart | False | By Warren Hoge | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/business/philips-concession-on-bulbs-may-have-political-motive.html | Philips Concession on Bulbs May Have Political Motive | False | By Claudia H. Deutsch | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/l-childless-and-fulfilled-728250.html | Childless and Fulfilled | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/more-beaches-are-closed-by-sewage.html | More Beaches Are Closed By Sewage | False | By John T. McQuiston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/l-students-are-a-bargain-728209.html | Students Are a Bargain | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-memorials-ignatow-archie.html | Paid Notice: Memorials IGNATOW, ARCHIE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/IHT-a-joint-job-letters-to-the-editor.html | A Joint Job : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/l-affirmative-action-comes-in-many-guises-728187.html | Affirmative Action Comes in Many Guises | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-bronson-evelyn.html | Paid Notice: Deaths BRONSON, EVELYN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/world/pro-islamic-premier-steps-down-in-turkey-under-army-pressure.html | Pro-Islamic Premier Steps Down In Turkey Under Army Pressure | False | By Stephen Kinzer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/no-headline-721395.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-silberberg-hannelore.html | Paid Notice: Deaths SILBERBERG, HANNELORE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/us/reputed-mobster-admits-he-was-fbi-informer.html | Reputed Mobster Admits He Was F.B.I. Informer | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-fiestal-henry.html | Paid Notice: Deaths FIESTAL, HENRY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/IHT-1897storm-hits-paris-in-our-pages100-75-and-50-years-ago.html | 1897:Storm Hits Paris : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/world/israeli-quits-cabinet-saying-netanyahu-wanted-to-oust-him.html | Israeli Quits Cabinet, Saying Netanyahu Wanted to Oust Him | False | By Serge Schmemann | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/reynoso-is-on-his-feet-after-line-drive-scare.html | Reynoso Is on His Feet After Line-Drive Scare | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/business/gains-posted-by-treasuries-as-fed-buys.html | Gains Posted By Treasuries As Fed Buys | False | By Robert Hurtado | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/the-endangered-bookshop.html | The Endangered Bookshop | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/c-corrections-720127.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/c-corrections-728284.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/IHT-british-join-lockheed-on-fighter.html | British Join Lockheed On Fighter | False | By Barry James, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/l-the-wealthy-and-powerful-won-new-york-s-rent-control-battle-728268.html | The Wealthy and Powerful Won New York's Rent Control Battle | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/world/four-faces-of-hong-kong-daily-life-in-heady-times.html | Four Faces of Hong Kong Daily Life in Heady Times | False | By Edward A. Gargan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-scheinman-ethel.html | Paid Notice: Deaths SCHEINMAN, ETHEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/business/technology-stocks-slide-raising-fears.html | Technology Stocks Slide, Raising Fears | False | By David Barboza | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/writer-jailed-for-assisting-wife-s-suicide-reveals-that-he-suffocated-her.html | Writer Jailed for Assisting Wife's Suicide Reveals That He Suffocated Her | False | By David M. Herszenhorn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-nielsen-edward-j.html | Paid Notice: Deaths NIELSEN, EDWARD J. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/garden/by-bus-to-gardens-in-the-sky.html | By Bus to Gardens in the Sky | False | By Anne Raver | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/garden/a-night-on-the-town-bring-the-stroller.html | A Night on the Town (Bring the Stroller) | False | By Trip Gabriel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/arts/two-festivals-compete-for-what-s-hot-in-jazz.html | Two Festivals Compete For What's Hot in Jazz | False | By Peter Watrous | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/discrimination-settlement.html | Discrimination Settlement | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-ellis-esta-b.html | Paid Notice: Deaths ELLIS, ESTA B. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/business/pancanadian-petroleum-to-buy-cs-resources.html | PANCANADIAN PETROLEUM TO BUY CS RESOURCES | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-wilder-elfie.html | Paid Notice: Deaths WILDER, ELFIE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/us/medicare-revamp-advances-in-vote-by-senate-panel.html | MEDICARE REVAMP ADVANCES IN VOTE BY SENATE PANEL | False | By Robert Pear | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/garden/calendar-street-design-shows-crafts-sale.html | Calendar: Street-Design Shows, Crafts Sale | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/us/capitol-police-pick-union.html | Capitol Police Pick Union | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/arts/beyond-goofy-the-tricks-are-just-for-laughs.html | Beyond Goofy, the Tricks Are Just for Laughs | False | By Caryn James | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/outlawing-islam.html | Outlawing Islam | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/tourist-site-planned-at-pier.html | Tourist Site Planned at Pier | False | By Lisa W. Foderaro | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-memorials-ryan-col-gene-e.html | Paid Notice: Memorials RYAN, COL. GENE E. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-kramer-louis.html | Paid Notice: Deaths KRAMER, LOUIS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/l-new-york-girls-are-kept-on-the-sidelines-716588.html | New York Girls Are Kept on the Sidelines | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-gelfand-kate.html | Paid Notice: Deaths GELFAND, KATE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-goldfrank-richard.html | Paid Notice: Deaths GOLDFRANK, RICHARD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-wynn-leslye-dana.html | Paid Notice: Deaths WYNN, LESLYE, DANA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/business/in-unusual-move-fcc-chief-criticizes-a-possible-deal.html | In Unusual Move, F.C.C. Chief Criticizes a Possible Deal | False | By Mark Landler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-fraade-bert-e.html | Paid Notice: Deaths FRAADE, BERT E. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/business/the-downside-of-europe-s-one-size-fits-all-monetary-policy.html | The downside of Europe's one-size-fits all monetary policy. | False | By Peter Passell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/business/summer-s-near-time-right-for-dixie-vs-chinet-battle-paper-plates.html | Summer's near, and the time is right for Dixie vs. Chinet in the battle of the paper plates. | False | By Jane L. Levere | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/george-strugar-nfl-lineman-63.html | George Strugar, N.F.L. Lineman, 63 | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-kessler-hattie.html | Paid Notice: Deaths KESSLER, HATTIE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/world/a-lifetime-of-staying-afloat-and-dodging-the-sharks.html | A Lifetime of Staying Afloat and Dodging the Sharks | False | By Edward A. Gargan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/us/gingrich-outlines-plan-on-race-relations.html | Gingrich Outlines Plan on Race Relations | False | By Steven A. Holmes | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/books/master-of-magic-realism-works-in-real-realism.html | Master of Magic Realism Works in Real Realism | False | By Michiko Kakutani | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/world/saudi-bombing-suspect-agrees-to-plead-guilty-in-an-earlier-plot.html | Saudi Bombing Suspect Agrees to Plead Guilty in an Earlier Plot | False | By Tim Weiner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/la-imports-its-very-own-shaq.html | L.A. Imports Its Very Own Shaq | False | By Tom Friend | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/cone-and-franco-give-support-to-each-other.html | Cone and Franco Give Support to Each Other | False | By Murray Chass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/IHT-sunday-at-the-bike-race-eat-drink-and-be-philly.html | Sunday at the Bike Race: Eat, Drink and Be Philly | False | By Samuel Abt, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/six-guilty-in-granting-of-extra-prison-privileges.html | Six Guilty in Granting Of Extra Prison Privileges | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/gesture-of-good-will-taking-the-un-out-to-the-ballgame.html | Gesture of Good Will: Taking the U.N. Out to the Ballgame | False | By Bruce Weber | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-finkelstein-frances.html | Paid Notice: Deaths FINKELSTEIN, FRANCES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/style/chronicle-728470.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/basking-in-glow-of-victory-els-strives-to-focus.html | Basking in Glow of Victory, Els Strives to Focus | False | By Bill Brink | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/in-the-megan-case-a-statement-of-loss-vs-a-plea-for-mercy.html | In the 'Megan' Case, a Statement of Loss vs. a Plea for Mercy | False | By William Glaberson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/IHT-on-reparations-letters-to-the-editor.html | On Reparations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/arts/a-lafosse-premiere-dares-its-viewers-and-they-respond.html | A LaFosse Premiere Dares Its Viewers, and They Respond | False | By Anna Kisselgoff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-vershel-ida.html | Paid Notice: Deaths VERSHEL, IDA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/IHT-frenchgerman-discord-on-a-eurobank-is-sure-to-be-heard-again.html | French-German Discord on a Eurobank Is Sure to Be Heard Again | False | By John Vinocur, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/IHT-turkey-and-the-eu-letters-to-the-editor.html | Turkey and the EU : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/pataki-assails-vile-remarks-on-black-city-university-trustee.html | Pataki Assails 'Vile Remarks' On Black City University Trustee | False | By Raymond Hernandez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/business/business-digest-727040.html | BUSINESS DIGEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/the-real-g-7-s.html | The Real G-7's | False | By Thomas L. Friedman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/IHT-1922-free-to-smoke-in-our-pages100-75-and-50-years-ago.html | 1922: Free to Smoke : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/nets-push-williams-in-trade-discussions.html | Nets Push Williams In Trade Discussions | False | By Selena Roberts | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/us/blue-ribbon-panel-urges-clinton-to-act-on-fcc.html | Blue-Ribbon Panel Urges Clinton to Act on F.C.C. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/business/goldman-profits-highlight-boom-on-wall-street.html | Goldman Profits Highlight Boom On Wall Street | False | By Peter Truell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/c-corrections-728292.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/title-ix-helps-female-scullers-thrive.html | Title IX Helps Female Scullers Thrive | False | By William N. Wallace | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/no-budget-drama-expected.html | No Budget Drama Expected | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-treuhold-selma-teddy.html | Paid Notice: Deaths TREUHOLD, SELMA (TEDDY) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-kaiser-benjamin.html | Paid Notice: Deaths KAISER, BENJAMIN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/business/shareholders-discuss-challenges-facing-digital.html | Shareholders Discuss Challenges Facing Digital | False | By Laurence Zuckerman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/l-east-german-spymaster-is-no-yasir-arafat-728241.html | East German Spymaster Is No Yasir Arafat | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/style/chronicle-728489.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/robert-c-mcewen-77-veteran-lawmaker.html | Robert C. McEwen, 77, Veteran Lawmaker | False | By Wolfgang Saxon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/van-gundy-s-stock-grows.html | Van Gundy's Stock Grows | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-memorials-shorr-david.html | Paid Notice: Memorials SHORR, DAVID | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-orr-i-david.html | Paid Notice: Deaths ORR, I. DAVID | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-evans-glen.html | Paid Notice: Deaths EVANS, GLEN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/us/baptist-leaders-urge-a-boycott-of-disney.html | Baptist Leaders Urge A Boycott of Disney | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/news-summary-726206.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/theater/with-6138-lives-cats-sets-broadway-mark.html | With 6,138 Lives, 'Cats' Sets Broadway Mark | False | By William Grimes | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-memorials-landi-robert-andrew-bobby.html | Paid Notice: Memorials LANDI, ROBERT ANDREW (BOBBY) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/business/fortune-magazine-to-change-agencies.html | Fortune Magazine To Change Agencies | False | By Jane L. Levere | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-goldberg-murray.html | Paid Notice: Deaths GOLDBERG, MURRAY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/toward-more-day-care.html | Toward More Day Care | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/bridge-716316.html | Bridge | False | By Alan Truscott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/world/men-once-led-by-pol-pot-say-they-have-him.html | Men Once Led By Pol Pot Say They Have Him | False | By Seth Mydans | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/us/parties-in-tobacco-talks-say-accord-may-be-near.html | Parties in Tobacco Talks Say Accord May Be Near | False | By Barry Meier | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/us/house-panel-says-cia-lacks-expertise-to-carry-out-its-duties.html | House Panel Says C.I.A. Lacks Expertise to Carry Out Its Duties | False | By Tim Weiner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/business/westinghouse-to-split-in-2-shifts-a-unit.html | Westinghouse, To Split in 2, Shifts a Unit | False | By Claudia H. Deutsch | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/garden/where-to-find-it.html | Where To Find It | False | By Terry Trucco | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/business/jobs-registers-to-sell-shares.html | Jobs Registers To Sell Shares | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/back-to-vietnam-and-its-myths.html | Back to Vietnam, and Its Myths | False | By Michael Lind | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/east-german-spymaster-is-no-yasir-arafat-716090.html | East German Spymaster Is No Yasir Arafat | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/us/southern-baptist-convention-calls-for-boycott-of-disney.html | Southern Baptist Convention Calls for Boycott of Disney | False | By Allen R. Myerson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/laid-off-workers-demand-back-pay.html | Laid-Off Workers Demand Back Pay | False | By Steven Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/business/allied-signal-agrees-to-buy-aircraft-lighting-supplier.html | ALLIED SIGNAL AGREES TO BUY AIRCRAFT LIGHTING SUPPLIER | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/business/grey-and-ftd-part-company.html | Grey and F.T.D. Part Company | False | By Jane L. Levere | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/subway-series-a-ratings-hit.html | Subway Series A Ratings Hit | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/rent-law-extension-stays-unofficial-as-albany-legislators-argue.html | Rent Law Extension Stays Unofficial as Albany Legislators Argue | False | By James Dao | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/errata-and-incongruities-at-isaac-bashevis-singer-s-grave.html | Errata and Incongruities At Isaac Bashevis Singer's Grave | False | By Elisabeth Bumiller | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/study-says-pataki-s-welfare-plan-will-increase-deep-poverty.html | Study Says Pataki's Welfare Plan Will Increase Deep Poverty | False | By Raymond Hernandez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/1-no-apology-for-slavery-728225.html | No Apology for Slavery | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/sounds-of-summer-wnba-to-take-center-court.html | Sounds of Summer: W.N.B.A. to Take Center Court | False | By Richard Sandomir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/nyregion/state-focuses-on-fraud-in-stock-sales.html | State Focuses On Fraud In Stock Sales | False | By Leslie Eaton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/IHT-missile-mischief-in-south-asia.html | Missile Mischief in South Asia | False | By Neil Joeck, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-cutler-arthur-j.html | Paid Notice: Deaths CUTLER, ARTHUR J. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-kaiman-frances.html | Paid Notice: Deaths KAIMAN, FRANCES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/good-early-returns-for-interleague-play.html | Good Early Returns for Interleague Play | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/classified/paid-notice-deaths-biber-millard.html | Paid Notice: Deaths BIBER, MILLARD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/us/house-gop-under-fire-flip-flops-on-ethics-report.html | House G.O.P., Under Fire, Flip-Flops on Ethics Report | False | By Adam Clymer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/world/clinging-to-the-old-standards-in-a-world-with-new-rulers.html | Clinging to the Old Standards in a World With New Rulers | False | By Edward A. Gargan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/muster-and-capriati-to-skip-wimbledon-with-injuries.html | Muster and Capriati to Skip Wimbledon With Injuries | False | By Robin Finn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/mr-clinton-s-fec-fold.html | Mr. Clinton's F.E.C. Fold | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/opinion/l-the-wealthy-and-powerful-won-new-york-s-rent-control-battle-719161.html | The Wealthy and Powerful Won New York's Rent Control Battle | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/arts/keeping-the-beauty-and-the-audience-wide-awake.html | Keeping the Beauty and the Audience Wide Awake | False | By Jennifer Dunning | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/business/central-bankers-and-options-traders-weigh-down-gold-s-price.html | Central bankers and options traders weigh down gold's price. | False | By Jonathan Fuerbringer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-19 | 1997-06-19 | https://www.nytimes.com/1997/06/19/sports/the-liberty-is-ready-to-open-its-season-saturday.html | The Liberty Is Ready to Open Its Season Saturday | False | By Tarik El-Bashir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/you-can-t-despair.html | 'You Can't Despair' | False | By Anthony Lewis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/home-video-733768.html | Home Video | False | By Peter M. Nichols | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/movies/someone-borrowed-and-blue.html | Someone Borrowed And Blue | False | By Janet Maslin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/us/naval-academy-faces-inquiry-on-past-scandals.html | Naval Academy Faces Inquiry on Past Scandals | False | By Tim Weiner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/us/willard-hurst-86-legal-scholar-and-pioneer-in-history-of-law.html | Willard Hurst, 86, Legal Scholar And Pioneer in History of Law | False | By Lawrence Van Gelder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/IHT-1922-tackling-everest-in-our-pages100-75-and-50-years-ago.html | 1922: Tackling Everest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/golfwatch-not-exactly-the-ultimate.html | GolfWatch Not Exactly The Ultimate | False | BY Dave Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/bill-mccartney-away-sideline-brings-his-inspirational-message-bowery.html | Bill McCartney, Away From the Sideline, Brings His Inspirational Message to the Bowery | False | By Bruce Weber | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/style/IHT-the-great-baseball-road-trip.html | The Great Baseball Road Trip | False | By Susan Keselenko Coll, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/c-corrections-745782.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/l-suburban-cowboys-746169.html | Suburban Cowboys | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/IHT-on-apologizing-letters-to-the-editor.html | On Apologizing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/art-in-review-745170.html | Art in Review | False | By Holland Cotter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/news-summary-744530.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/world/untested-tory-a-foe-of-europe-is-picked-to-lead-party.html | Untested Tory, a Foe of Europe, Is Picked to Lead Party | False | By Warren Hoge | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/agencies-win-best-of-show.html | Agencies Win Best of Show | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/official-s-aide-funneled-illegal-campaign-funds.html | Official's Aide Funneled Illegal Campaign Funds | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/us/house-is-critical-of-medicare-plan-by-senate-panel.html | HOUSE IS CRITICAL OF MEDICARE PLAN BY SENATE PANEL | False | By Adam Clymer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/l-privacy-in-family-court-733199.html | Privacy in Family Court | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/the-big-riff-made-small-sounds-new-and-smart.html | The Big Riff Made Small Sounds New And Smart | False | By Peter Watrous | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/us/senate-passes-intelligence-budget-still-a-secret.html | Senate Passes Intelligence Budget, Still a Secret | False | By Tim Weiner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/some-gains-for-landlords-emerge-in-the-fine-print.html | Some Gains for Landlords Emerge in the Fine Print | False | By Randy Kennedy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/IHT-japanso-how-much-military-cooperation-with-america.html | Japan:So, How Much Military Cooperation With America? | False | By Andrew Mack, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/divorce-lawyer-switches.html | Divorce Lawyer Switches | False | By Lisa W. Foderaro | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/a-little-brother-grows-up.html | A Little Brother Grows Up | False | By Ira Berkow | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/theater/in-a-new-york-oz-even-the-glitz-is-artificial.html | In a New York Oz, Even the Glitz Is Artificial | False | By Ben Brantley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/the-two-week-legislative-year.html | The Two-Week Legislative Year | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/style/IHT-summer-festivals.html | Summer Festivals | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/affordable-apartments-open-way-for-financing.html | Affordable Apartments Open Way for Financing | False | By Rachelle Garbarine | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/no-magic-but-mets-keep-it-interesting.html | No Magic, But Mets Keep It Interesting | False | By Selena Roberts | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/world/in-denver-for-economic-talks-clinton-calls-for-free-trade.html | In Denver for Economic Talks, Clinton Calls for Free Trade | False | By James Bennet | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/had-enough-chance-to-fix-albany-mess.html | Had Enough? Chance to Fix Albany Mess | False | By Clyde Haberman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/bond-issue-sent-to-governor.html | Bond Issue Sent to Governor | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/world/lev-kopelev-soviet-writer-in-prison-10-years-dies-at-85.html | Lev Kopelev, Soviet Writer In Prison 10 Years, Dies at 85 | False | By Craig R. Whitney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/two-fishermen-arrested-in-sale-of-contaminated-striped-bass.html | Two Fishermen Arrested in Sale Of Contaminated Striped Bass | False | By Mirta Ojito | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/key-rates-734934.html | Key Rates | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/no-headline-739960.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/style/chronicle-746401.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/decline-of-crest-shows-how-a-brand-can-fade.html | Decline of Crest Shows How a Brand Can Fade | False | By Dana Canedy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/jobless-claims-rise-unexpected-8000.html | Jobless Claims Rise Unexpected 8,000 | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/world/mexico-reacts-bitterly-to-execution-of-one-of-its-citizens-in-texas.html | Mexico Reacts Bitterly to Execution of One of Its Citizens in Texas | False | By Sam Dillon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/movies/time-bent-love-tested-and-illness-faced-down.html | Time Bent, Love Tested And Illness Faced Down | False | By Stephen Holden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/world/colombia-rebels-feeling-strong-offer-peace.html | Colombia Rebels, Feeling Strong, Offer Peace | False | By Diana Jean Schemo | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/movies/new-video-releases-745510.html | NEW VIDEO RELEASES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/c-corrections-745790.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/us/tv-industry-freezes-talks-on-revising-rating-system.html | TV Industry Freezes Talks On Revising Rating System | False | By Lawrie Mifflin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/movies/waking-up-with-a-political-hangover.html | Waking Up With a Political Hangover | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/dead-woman-wins-appeal.html | Dead Woman Wins Appeal | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/adoption-policy-is-contested.html | Adoption Policy Is Contested | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/budgets-show-less-is-spent-for-students-in-high-school.html | Budgets Show Less Is Spent For Students In High School | False | By Jacques Steinberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/c-corrections-745820.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/us/emory-bans-gay-rituals-at-its-chapels.html | Emory Bans Gay Rituals At Its Chapels | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/us/a-seductive-drug-culture-flourishes-on-the-internet.html | A Seductive Drug Culture Flourishes on the Internet | False | By Christopher S. Wren | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/general-bearing-and-gm.html | General Bearing and G.M. | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/world/cambodia-prince-gives-new-report-of-pol-pot-s-early-surrender.html | Cambodia Prince Gives New Report of Pol Pot's Early surrender | False | By Seth Mydans | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/us/high-court-upholds-death-for-a-virginia-man.html | High Court Upholds Death for a Virginia Man | False | By Linda Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/business-digest-744093.html | BUSINESS DIGEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/push-a-show-s-buttons-and-it-pushes-back.html | Push a Show's Buttons and It Pushes Back | False | By Grace Glueck | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/new-interpublic-and-omnicom-units.html | New Interpublic And Omnicom Units | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/l-end-welfare-mind-set-735744.html | End Welfare Mind-Set | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/l-evasive-on-environment-746177.html | Evasive on Environment | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/IHT-nato-has-failed-letters-to-the-editor.html | NATO Has Failed : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/results-plus-745561.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/nets-looking-for-right-fit-for-their-draft-selections.html | Nets Looking for Right Fit For Their Draft Selections | False | By Selena Roberts | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/a-new-threat-to-the-african-elephant.html | A New Threat to the African Elephant | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/IHT-1947-romantic-killer-in-our-pages100-75-and-50-years-ago.html | 1947: Romantic Killer : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/IHT-a-china-thirsty-for-oil-thinks-twice-about-backing-mideast-radicals.html | A China Thirsty for Oil Thinks Twice About Backing Mideast Radicals | False | By Michael Richardson, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/victim-s-tape-to-be-shown.html | Victim's Tape to Be Shown | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/stewart-a-hot-prospect-hopes-knicks-take-him.html | Stewart, a Hot Prospect, Hopes Knicks Take Him | False | By Tarik El-Bashir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/the-traitor-movement.html | The Traitor Movement | False | By A. M. Rosenthal | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/us/political-costs-are-clouding-tobacco-talks.html | Political Costs Are Clouding Tobacco Talks | False | By John M. Broder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/movies/a-couple-of-guys-teeter-on-the-edge.html | A Couple of Guys Teeter on the Edge | False | By Janet Maslin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/about-the-mutual-funds.html | About the Mutual Funds | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/us/justices-back-us-in-dispute-with-alaska-on-coastal-areas.html | Justices Back U.S. in Dispute With Alaska on Coastal Areas | False | By Linda Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/us/panel-seeks-20-cent-rise-in-cigarette-tax.html | Panel Seeks 20-Cent Rise in Cigarette Tax | False | By Richard W. Stevenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/style/chronicle-735540.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/IHT-like-china-like-cuba-letters-to-the-editor.html | Like China, Like Cuba : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/bay-networks-agrees-to-buy-rapid-city-communications.html | BAY NETWORKS AGREES TO BUY RAPID CITY COMMUNICATIONS | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/world/c-martin-wilbur-89-a-scholar-of-nationalists-rise-in-china.html | C. Martin Wilbur, 89, a Scholar Of Nationalists' Rise in China | False | By Eric Pace | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/executive-changes-737968.html | EXECUTIVE CHANGES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/company-briefs-745642.html | COMPANY BRIEFS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/ex-police-official-cites-parking-ticket-push.html | Ex-Police Official Cites Parking-Ticket Push | False | By Michael Cooper | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/when-youth-is-wasted-on-the-young.html | When Youth Is Wasted on the Young | False | By Margaret Loke | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/us/son-of-dr-king-asserts-lbj-role-in-plot.html | Son of Dr. King Asserts L.B.J. Role in Plot | False | By Kevin Sack | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/complaints-against-the-police-decline-by-21-through-may.html | Complaints Against the Police Decline by 21% Through May | False | By Michael Cooper | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/us/us-loses-redistricting-challenge.html | U.S. Loses Redistricting Challenge | False | By Linda Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/a-financial-district-tour.html | A Financial District Tour | False | By Lisa W. Foderaro | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/l-baptists-big-sacrifice-731536.html | Baptists' Big Sacrifice | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/art-in-review-745200.html | Art in Review | False | By Holland Cotter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/movies/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/last-chance.html | Last Chance | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/us/judge-rejects-hinckley-bid-for-hospital-leave.html | Judge Rejects Hinckley Bid for Hospital Leave | False | By David Stout | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/art-in-review-745219.html | Art in Review | False | By Holland Cotter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/gateway-sets-194-million-accord-with-advanced-logic.html | GATEWAY SETS $194 MILLION ACCORD WITH ADVANCED LOGIC | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/art-in-review-745189.html | Art in Review | False | By Grace Glueck | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/leetch-and-berard-are-given-awards.html | Leetch and Berard Are Given Awards | False | By Jason Diamos | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/whoever-came-to-bat-interleague-play-proved-a-big-hit.html | Whoever Came to Bat, Interleague Play Proved a Big Hit | False | By Murray Chass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/unisys-chief-to-step-down-from-troubled-computer-maker.html | Unisys Chief to Step Down From Troubled Computer Maker | False | By Laurence Zuckerman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/potential-barney-s-suitor-has-eye-for-bargains.html | Potential Barney's Suitor Has Eye for Bargains | False | By Allen R. Myerson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/world/in-turkey-president-must-pick-with-care.html | In Turkey, President Must Pick With Care | False | By Stephen Kinzer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/merrill-to-pay-30-million-in-orange-county-bankruptcy.html | Merrill to Pay $30 Million in Orange County Bankruptcy | False | By Peter Truell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/movies/the-men-who-made-pinocchio-come-alive.html | The Men Who Made Pinocchio Come Alive | False | By Stephen Holden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/as-the-yanks-settle-down-gooden-takes-the-mound.html | As the Yanks Settle Down, Gooden Takes the Mound | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/l-don-t-raise-the-age-for-medicare-eligibility-746185.html | Don't Raise the Age for Medicare Eligibility | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/c-corrections-745804.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/l-lucky-switzerland-731870.html | Lucky Switzerland? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/racism-s-nine-lives.html | Racism's Nine Lives | False | By Bob Herbert | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/worldbusiness/IHT-2-billion-pact-with-us-carrier-helps-consortiums.html | $2 Billion Pact With U.S. Carrier Helps Consortium's Battle With Boeing : Airbus Gets an Order From Northwest | False | By Barry James, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/world/france-s-premier-says-shaky-finances-put-a-brake-on-jobs-plan.html | France's Premier Says Shaky Finances Put a Brake on Jobs Plan | False | By Craig R. Whitney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/whitman-and-legislators-plan-16.8-billion-budget.html | Whitman and Legislators Plan $16.8 Billion Budget | False | By Jennifer Preston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/us/doubt-cast-on-prime-site-as-nuclear-waste-dump.html | Doubt Cast on Prime Site As Nuclear Waste Dump | False | By Matthew L. Wald | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/glamour-magazine-signs-up-diet-coke-nbc-and-target.html | Glamour magazine signs up Diet Coke; NBC and Target. | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/movies/holy-iceberg-dynamic-duo-vs-mr-freeze.html | Holy Iceberg! Dynamic Duo Vs. Mr. Freeze | False | By Janet Maslin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/poignant-faces-of-the-soon-to-be-dead.html | Poignant Faces of the Soon-to-Be-Dead | False | By Michael Kimmelman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/at-t-picks-vice-chairman-and-stirs-speculation.html | AT&T Picks Vice Chairman and Stirs Speculation | False | By Mark Landler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/one-indicator-bodes-well-for-the-bulls.html | One Indicator Bodes Well For the Bulls | False | By David Barboza | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/purring-over-a-new-broadway-record.html | Purring Over a New Broadway Record | False | By William Grimes | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/restaurants-731110.html | Restaurants | False | By Ruth Reichl | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/legislature-approves-bill-to-keep-rent-rules-for-six-years.html | Legislature Approves Bill to Keep Rent Rules for Six Years | False | By Richard Perez-Pena | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/nation-s-trade-deficit-rose-7.8-in-april.html | Nation's Trade Deficit Rose 7.8% in April | False | By Christopher Drew | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/victim-of-rape-goes-public-after-11-years-of-nightmares.html | Victim of Rape Goes Public After 11 Years of Nightmares | False | By Monte Williams | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/magellan-aerospace-to-acquire-rolls-royce-subsidiary.html | MAGELLAN AEROSPACE TO ACQUIRE ROLLS-ROYCE SUBSIDIARY | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/world/pakistani-reportedly-confesses-to-cia-killings.html | Pakistani Reportedly Confesses to C.I.A. Killings | False | By David Johnston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/world/golden-arches-are-victorious-but-bloodied-in-a-british-court.html | Golden Arches Are Victorious, But Bloodied, in a British Court | False | By Sarah Lyall | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/a-syncopated-city-swings-as-twin-jazz-festivals-ignite.html | A Syncopated City Swings As Twin Jazz Festivals Ignite | False | By Ben Ratliff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/books/a-30-year-monument-to-subject-and-scholar.html | A 30-Year Monument To Subject and Scholar | False | By Michael Kimmelman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/arthur-cutler-53-restaurateur-of-eclectic-taste-and-unlikely-sites.html | Arthur Cutler, 53, Restaurateur of Eclectic Taste and Unlikely Sites | False | By Eric Asimov | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/IHT-1897-traitors-held-in-our-pages100-75-and-50-years-ago.html | 1897: 'Traitors' Held : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/IHT-grow-up-letters-to-the-editor.html | Grow Up! : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/it-s-a-jungle-out-there-in-the-yard.html | It's a Jungle Out There In the Yard | False | By Walter Goodman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/in-election-year-debate-rages-over-using-public-money-for-city-ads.html | In Election Year, Debate Rages Over Using Public Money for City Ads | False | By David Firestone | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/l-on-line-campaign-records-it-s-pataki-s-move-731560.html | On-Line Campaign Records: It's Pataki's Move | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/banning-arms-for-dictators.html | Banning Arms for Dictators | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/superfund-item-is-defeated.html | Superfund Item Is Defeated | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/l-college-isn-t-a-product-733423.html | College Isn't a 'Product' | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/a-seedy-strip-slowly-gives-way-to-assaults-of-the-squeaky-clean.html | A Seedy Strip Slowly Gives Way To Assaults of the Squeaky Clean | False | By Thomas J. Lueck | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/IHT-vantage-point-with-an-offer-in-bolognawill-wilkins-come-back.html | Vantage Point : With an Offer In Bologna,Will Wilkins Come Back? | False | By Ian Thomsen, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/l-screening-skews-juries-in-death-penalty-cases-733350.html | Screening Skews Juries in Death Penalty Cases | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/inside-744930.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/IHT-big-goal-for-small-town-in-spain.html | Big Goal for Small Town in Spain | False | By Huw Richards, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/els-jumps-to-a-fast-start-in-the-buick-classic.html | Els Jumps to a Fast Start in the Buick Classic | False | By Bill Brink | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/world/us-lauding-its-economy-finds-no-summit-followers.html | U.S., Lauding Its Economy, Finds No Summit Followers | False | By David E. Sanger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/sex-offender-is-suing-his-neighbors-over-protests.html | Sex Offender Is Suing His Neighbors Over Protests | False | By John T. McQuiston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/IHT-in-israel-two-comedians-and-no-laughing-matter.html | In Israel, Two Comedians And No Laughing Matter | False | By Abraham Rabinovich, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/world/tutu-head-of-apartheid-inquiry-refuses-to-apologize-to-de-klerk.html | Tutu, Head of Apartheid Inquiry, Refuses to Apologize to de Klerk | False | By Suzanne Daley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/c-corrections-745812.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/world/in-ontario-some-bare-breasts-some-beat-them.html | In Ontario, Some Bare Breasts, Some Beat Them | False | By Anthony Depalma | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/proposal-would-let-insurers-reorganize.html | Proposal Would Let Insurers Reorganize | False | By Joseph B. Treaster | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/stocks-regain-steam-as-dow-jumps-58.35.html | Stocks Regain Steam as Dow Jumps 58.35 | False | By David Barboza | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/l-europeans-have-long-agreed-to-disagree-735795.html | Europeans Have Long Agreed to Disagree | False | | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/style/IHT-movie-guide-lautre-cote-de-la-mer.html | Movie Guide : L'Autre Cote de la Mer | False | By Joan Dupont, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/coffee-and-cotton-exchanges-may-merge.html | Coffee and Cotton Exchanges May Merge | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/rara-avis-an-iron-eagle-returning-to-city-roost.html | Rara Avis: An Iron Eagle Returning to City Roost | False | By Neil MacFarquhar | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/movies/how-technology-liberates-the-animator-s-imagination.html | How Technology Liberates The Animator's Imagination | False | By Stephen Holden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/the-spoken-word.html | The Spoken Word | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/for-megan-s-killer-prosecutor-says-justice-is-death.html | For Megan's Killer, Prosecutor Says, Justice Is Death | False | By William Glaberson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/l-new-air-quality-standards-would-save-money-734055.html | New Air Quality Standards Would Save Money | False | | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/publishers-hire-marketing-executive.html | Publishers Hire Marketing Executive | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/vencor-and-transitional-to-merge-in-639-million-deal.html | VENCOR AND TRANSITIONAL TO MERGE IN $639 MILLION DEAL | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/style/IHT-movie-guide-intimate-relations.html | Movie Guide : Intimate Relations | False | By Roderick Conway Morris, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/the-tyranny-of-time-in-every-detail-creepy.html | The Tyranny of Time In Every Detail? Creepy | False | By Holland Cotter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/pol-pots-brothers-in-crime.html | Pol Pot's Brothers in Crime | False | By Ben Kiernan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/us/accused-war-criminal-may-appeal-ruling.html | Accused War Criminal May Appeal Ruling | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/IHT-rhein-faces-reawakened-dragons-in-world-bowl.html | Rhein Faces Reawakened Dragons in World Bowl | False | By Mike Carlson, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/style/IHT-the-frequent-traveler-smart-cards-getting-smarter.html | THE FREQUENT TRAVELER : Smart Cards Getting Smarter | False | By Roger Collis, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/movies/a-cabby-who-knows-how-to-keep-his-meter-running.html | A Cabby Who Knows How To Keep His Meter Running | False | By Lawrence Van Gelder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/borden-chemicals-to-buy-basf-s-50-of-joint-venture.html | BORDEN CHEMICALS TO BUY BASF'S 50% OF JOINT VENTURE | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/25-and-under.html | $25 and Under | False | BY Eric Asimov | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/us/aids-associated-virus-is-tied-to-a-common-blood-cancer.html | AIDS-Associated Virus Is Tied to a Common Blood Cancer | False | By Lawrence K. Altman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/pete-pascale-82-civic-leader-who-loved-east-harlem-dies.html | Pete Pascale, 82, Civic Leader Who Loved East Harlem, Dies | False | By Robert Mcg. Thomas Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/c-corrections-745774.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/resolving-conflicts-by-whirling-about.html | Resolving Conflicts by Whirling About | False | By Jack Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/2-nominated-for-prosecutor.html | 2 Nominated for Prosecutor | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/l-detroit-s-behemoths-are-a-menace-on-the-roads-746150.html | Detroit's Behemoths Are a Menace on the Roads | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/world/a-shaky-year-over-the-yeltsin-of-old-flies-to-the-summit.html | A Shaky Year Over, the Yeltsin of Old Flies to the Summit | False | By Michael Specter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/transactions-735000.html | TRANSACTIONS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/movies/new-video-releases-745529.html | NEW VIDEO RELEASES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/arts/art-in-review-745197.html | Art in Review | False | By Roberta Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/two-exchanges-set-records-for-uncovered-short-sales.html | Two Exchanges Set Records For Uncovered Short Sales | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/murdoch-broadens-horizons.html | Murdoch Broadens Horizons | False | By Richard Sandomir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/century-21-account-in-review.html | Century 21 Account in Review | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/woman-plunges-to-death-as-apartment-is-robbed.html | Woman Plunges to Death As Apartment Is Robbed | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/movies/new-video-releases-733857.html | NEW VIDEO RELEASES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/electric-car-to-undergo-a-far-ranging-change.html | Electric Car to Undergo A Far-Ranging Change | False | By Matthew L. Wald | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/american-greetings-selling-2-consumer-products-units.html | AMERICAN GREETINGS SELLING 2 CONSUMER PRODUCTS UNITS | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/price-of-30-year-bond-edges-up-as-yield-stays-at-6.68.html | Price of 30-Year Bond Edges Up as Yield Stays at 6.68% | False | By Robert Hurtado | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/movies/a-young-neal-cassady-on-the-road-and-off.html | A Young Neal Cassady, On the Road and Off | False | By Stephen Holden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/movies/new-video-releases-745545.html | NEW VIDEO RELEASES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/opinion/l-piecemeal-coverage-746215.html | Piecemeal Coverage | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/movies/a-missing-cat-unmasks-the-hidden-paris.html | A Missing Cat Unmasks the Hidden Paris | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/world/ban-on-sale-of-ivory-is-eased-to-help-3-african-nations.html | Ban on Sale of Ivory Is Eased to Help 3 African Nations | False | By Suzanne Daley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/business/citibank-buying-balance-of-argentina-pension-manager.html | CITIBANK BUYING BALANCE OF ARGENTINA PENSION MANAGER | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/sports/lukas-is-hoping-sharp-cat-will-wear-the-triple-tiara.html | Lukas Is Hoping Sharp Cat Will Wear the Triple Tiara | False | By Joseph Durso | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-20 | 1997-06-20 | https://www.nytimes.com/1997/06/20/nyregion/no-change-reported-in-shabazz-s-condition.html | No Change Reported In Shabazz's Condition | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/c-corrections-766046.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/arts/marvin-pope-80-professor-and-authority-on-ancient-ugarit.html | Marvin Pope, 80, Professor and Authority on Ancient Ugarit | False | By Holcomb B. Noble | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/us/2-immigrants-settle-for-740000-in-beating.html | 2 Immigrants Settle For $740,000 in Beating | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/business/big-volume-pushes-stocks-to-more-highs.html | Big Volume Pushes Stocks To More Highs | False | By David Barboza | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/sports/IHT-is-defending-champion-krajicek-just-a-onewimbledon-wonder-the.html | Is Defending Champion Krajicek Just a One-Wimbledon Wonder?: The Green Monster Of Tennis Stirs Anew | False | By Christopher Clarey, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/bruno-critical-of-strategy-pataki-used-in-rent-fight.html | Bruno Critical of Strategy Pataki Used in Rent Fight | False | By James Dao | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/l-antiseptic-renovation-765660.html | Antiseptic Renovation | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/failures-of-leadership-on-land-mines.html | Failures of Leadership on Land Mines | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/l-a-sometimes-cruel-always-captivating-game-754064.html | A Sometimes Cruel, Always Captivating Game | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/world/testimony-in-south-africa-ties-ex-leader-to-bombing.html | Testimony in South Africa Ties Ex-Leader to Bombing | False | By Suzanne Daley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/IHT-1947-better-radar-in-our-pages100-75-and-50-years-ago.html | 1947: Better Radar : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/movies/dalai-lama-s-tutor-portrayed-brad-pitt-wasn-t-just-roving-through-himalayas.html | Dalai Lama's Tutor, Portrayed by Brad Pitt, Wasn't Just Roving Through the Himalayas | False | By Bernard Weinraub | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/a-stress-test-for-third-graders.html | A Stress Test for Third Graders | False | By Judith Baumel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/the-fight-thickens-helmsley-sued-by-yet-another-partner.html | The Fight Thickens: Helmsley Sued by Yet Another Partner | False | By Charles V Bagli | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/sports/olbermann-poised-to-join-nbc.html | Olbermann Poised to Join NBC | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/us/proposed-deal-doesn-t-mean-court-cases-would-end.html | Proposed Deal Doesn't Mean Court Cases Would End | False | By Glenn Collins | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/l-why-must-concertgoers-pay-pay-pay-748323.html | Why Must Concertgoers Pay, Pay, Pay? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/business/former-stockbroker-admits-to-illegal-trading-scheme.html | Former Stockbroker Admits To Illegal Trading Scheme | False | By Diana B. Henriques | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/death-for-megan-s-killer.html | Death for Megan's Killer | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/business/company-briefs-765376.html | COMPANY BRIEFS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/us/reacting-with-skepticism-but-also-with-some-hope.html | Reacting With Skepticism But Also With Some Hope | False | By Lynda Richardson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/us/cigarette-makers-in-a-368-billion-accord-to-curb-lawsuits-and-curtail-marketing.html | CIGARETTE MAKERS IN A $368 BILLION ACCORD TO CURB LAWSUITS AND CURTAIL MARKETING | False | By John M. Broder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/casino-boat-stirs-up-north-fork-traffic-and-residents.html | Casino Boat Stirs Up North Fork Traffic, and Residents | False | By Clifford Krauss | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/business/hancock-settles-class-action-suit.html | Hancock Settles Class-Action Suit | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/internet-laws-overturned-in-two-states.html | Internet Laws Overturned In Two States | False | By Robert D. McFadden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/arts/dream-world-growing-ever-smaller.html | Dream World Growing Ever Smaller | False | By Ben Ratliff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/l-stop-bullying-pakistan-754218.html | Stop Bullying Pakistan | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/business/worldbusiness/IHT-industry-objects-to-waigels-latest-budget-proposal.html | Industry Objects to Waigel's Latest Budget Proposal : Bonn Takes Aim at Tax Breaks | False | By John Schmid, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/us/compromise-included-in-senate-panel-s-tax-bill.html | Compromise Included In Senate Panel's Tax Bill | False | By Richard W. Stevenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/sports/forgotten-signature-eliminates-azinger.html | Forgotten Signature Eliminates Azinger | False | By Dave Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/pension-deal-is-rated.html | Pension Deal Is Rated | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/c-corrections-766097.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/us/judge-orders-detroit-papers-to-rehire-strikers.html | Judge Orders Detroit Papers to Rehire Strikers | False | By Iver Peterson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/inside-763705.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/fire-disrupts-newark-airport-and-turnpike-traffic.html | Fire Disrupts Newark Airport and Turnpike Traffic | False | By Robert Hanley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/westchester-s-drug-treatment-woes.html | Westchester's Drug Treatment Woes | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/arts/lawrence-payton-59-singer-with-the-four-tops-is-dead.html | Lawrence Payton, 59, Singer With the Four Tops, Is Dead | False | By Jon Pareles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/law-to-put-more-limits-on-gifts-to-officials.html | Law to Put More Limits On Gifts To Officials | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/l-assisted-suicide-can-mask-incompetent-care-765589.html | Assisted Suicide Can Mask Incompetent Care | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/business/belco-oil-gets-14.9-stake-in-hugoton-energy.html | BELCO OIL GETS 14.9% STAKE IN HUGOTON ENERGY | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/IHT-trade-gap-clouds-economic-summit-us-and-japan-paper-over-dispute.html | Trade Gap Clouds Economic Summit : U.S. and Japan Paper Over Dispute | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/world/khmer-rouge-radio-again-says-pol-pot-has-given-up.html | Khmer Rouge Radio Again Says Pol Pot Has Given Up | False | By Seth Mydans | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/no-headline-760617.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/us/baptist-rank-and-file-split-on-disney-boycott.html | Baptist Rank and File Split on Disney Boycott | False | By Michael Janofsky | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/world/yeltsin-basks-at-summit-some-europeans-are-cool-to-us.html | Yeltsin Basks at Summit; Some Europeans Are Cool to U.S. | False | By Steven Erlanger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/news/germanys-free-democrats-watch-their-popularity-plunge.html | Germany's Free Democrats Watch Their Popularity Plunge | False | By John Schmid, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/sentencing-in-robbery.html | Sentencing in Robbery | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/world/in-rebuff-to-turkish-islamists-secularist-gets-a-call-to-lead.html | In Rebuff to Turkish Islamists, Secularist Gets a Call to Lead | False | By Stephen Kinzer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/business/30-year-bond-s-yield-drops-to-6.66-percent.html | 30-Year Bond's Yield Drops To 6.66 Percent | False | By Robert Hurtado | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/business/ball-makers-pitch-to-the-heavy-hitter-in-every-hacker.html | Ball Makers Pitch to the Heavy Hitter in Every Hacker | False | By Seth Schiesel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/us/subpoena-power-granted-as-democrats-cry-witch-hunt.html | Subpoena Power Granted as Democrats Cry 'Witch Hunt' | False | By Eric Schmitt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/girl-caught-in-tide-missing-from-rockaway.html | Girl, Caught in Tide, Missing From Rockaway | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/sports/jones-keeps-it-casual-and-wins-his-12th-game.html | Jones Keeps It Casual and Wins His 12th Game | False | By Selena Roberts | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/l-ellis-island-s-ruins-are-far-from-romantic-765651.html | Ellis Island's Ruins Are Far From Romantic | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/c-corrections-766070.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/us/jurgen-h-rahe-57-space-program-head.html | Jurgen H. Rahe, 57, Space Program Head | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/arts/proud-to-lead-the-way-a-park-greets-carmen.html | Proud to Lead the Way, A Park Greets 'Carmen' | False | By Anthony Tommasini | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/business/business-digest-761770.html | BUSINESS DIGEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/c-corrections-758329.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/world/family-of-pakistani-in-killings-at-cia-also-seeks-a-motive.html | Family of Pakistani In Killings at C.I.A. Also Seeks a Motive | False | By John F. Burns | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/old-rebuffs-spur-efforts-on-racism.html | Old Rebuffs Spur Efforts On Racism | False | By David Gonzalez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/us/the-deal-punishment-for-their-past-misconduct.html | The Deal: 'Punishment for Their Past Misconduct' | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/teen-agers-indicted-in-central-park-killing.html | Teen-Agers Indicted In Central Park Killing | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/l-from-the-real-world-a-critique-of-the-epa-752940.html | From the Real World, a Critique of the E.P.A. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/world/leader-of-spain-s-socialists-will-not-seek-to-retain-post.html | Leader of Spain's Socialists Will Not Seek to Retain Post | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/sports/whispers-belie-kinship-of-the-yanks.html | Whispers Belie Kinship Of The Yanks | False | By Claire Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/IHT-1897queens-fete-in-our-pages100-75-and-50-years-ago.html | 1897:Queen's Fête , IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/sports/another-scoreless-show-as-irabu-climbs-a-notch.html | Another Scoreless Show As Irabu Climbs a Notch | False | By Jack Cavanaugh | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/sports/camby-repays-tourney-money.html | Camby Repays Tourney Money | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/westchester-opens-last-of-26-beaches-sewage-leak-closed.html | Westchester Opens Last of 26 Beaches Sewage Leak Closed | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/business/worldbusiness/IHT-east-europe-fears-eu-expansion-delay.html | East Europe Fears EU Expansion Delay | False | By Peter S. Green, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/business/key-rates-753645.html | Key Rates | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/us/ex-tobacco-official-enjoys-the-aftermath-of-the-deal.html | Ex-Tobacco Official Enjoys the Aftermath of the Deal | False | By David Stout | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/officer-is-charged-over-courses-for-those-seeking-police-jobs.html | Officer Is Charged Over Courses For Those Seeking Police Jobs | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/bridge-752371.html | Bridge | False | By Alan Truscott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/landlords-priorities-754234.html | Landlords' Priorities | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/critics-say-airport-plan-risks-an-expanse-of-land.html | Critics Say Airport Plan Risks an Expanse of Land | False | By Andrew C. Revkin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/arts/in-the-shadow-of-britten-a-showcase-for-the-new.html | In the Shadow of Britten, A Showcase for the New | False | By Bernard Holland | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/us/power-failure-in-virginia-darkens-much-of-capital.html | Power Failure in Virginia Darkens Much of Capital | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/IHT-1922-lenin-failing-in-our-pages100-75-and-50-years-ago.html | 1922: Lenin Failing : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/when-the-engine-dies.html | When the Engine Dies | False | By Russell Baker | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/sports/less-and-less-of-agassi-he-s-out-at-wimbledon.html | Less and Less of Agassi: He's Out at Wimbledon | False | By Robin Finn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/IHT-a-new-africa-is-generating-success-and-hope.html | A New Africa Is Generating Success and Hope | False | By Callisto Madavo and Jean-Louis Sarbib, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/where-imaginations-run-wild.html | Where Imaginations Run Wild | False | By Douglas Martin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/l-smells-of-the-street-748366.html | Smells of the Street | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/us/some-fear-that-fine-print-will-limit-fda-authority.html | Some Fear That Fine Print Will Limit F.D.A. Authority | False | By Sheryl Gay Stolberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/sports/els-keeps-lead-woods-keeps-a-spot.html | Els Keeps Lead; Woods Keeps a Spot | False | By Bill Brink | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/a-worrisome-tobacco-deal.html | A Worrisome Tobacco Deal | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/l-try-a-medical-museum-765694.html | Try a Medical Museum | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/arts/a-brazilian-feast-welcomes-summer.html | A Brazilian Feast Welcomes Summer | False | By Jon Pareles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/sports/team-canada-is-interested-in-campbell.html | Team Canada Is Interested In Campbell | False | By Joe Lapointe | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/head-of-foxwoods-casino-quits-suddenly.html | Head of Foxwoods Casino Quits Suddenly | False | By Jonathan Rabinovitz | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/rape-charge-is-rejected.html | Rape Charge Is Rejected | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/arts/black-views-of-a-culture.html | Black Views of a Culture | False | By Jennifer Dunning | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/us/lawmakers-ask-white-house-to-revisit-gulf-war-illnesses.html | Lawmakers Ask White House To Revisit Gulf War Illnesses | False | By Philip Shenon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/us/kenneth-moser-68-developer-of-method-to-remove-lung-clots.html | Kenneth Moser, 68, Developer Of Method to Remove Lung Clots | False | By Wolfgang Saxon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/us/impact-on-health-hazy.html | Impact on Health: Hazy | False | By Barry Meier | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/women-take-the-court-playing-for-peanuts.html | Women Take the Court, Playing for Peanuts | False | By Mariah Burton Nelson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/unemployment-inches-up.html | Unemployment Inches Up | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/world/new-talks-on-east-timor-problem-open.html | New Talks on East Timor Problem Open | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/world/student-passion-in-korea-now-what-s-the-point.html | Student Passion in Korea: Now What's the Point? | False | By Sheryl Wudunn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/news-summary-762733.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/world/pol-pot-could-escape-judgment-through-legal-gap.html | Pol Pot Could Escape Judgment Through Legal Gap | False | By Barbara Crossette | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/decline-of-the-insult.html | Decline Of the Insult | False | By Maureen Dowd | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/us/elements-of-the-deal-pros-and-cons.html | Elements of the Deal: Pros and Cons" | False | By Glenn Collins | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/us/el-nino-is-back-scientist-says-with-threat-of-global-havoc.html | El Nino Is Back, Scientist Says, With Threat Of Global Havoc | False | By William K. Stevens | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/c-corrections-766100.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/sports/transactions-761150.html | TRANSACTIONS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/us/lawmakers-vow-close-scrutiny-of-tobacco-pact.html | Lawmakers Vow Close Scrutiny of Tobacco Pact | False | By Jerry Gray | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/IHT-germanys-free-democrats-watch-their-popularity-plunge.html | Germany's Free Democrats Watch Their Popularity Plunge | False | By John Schmid, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/sports/silver-charm-will-run-in-haskell-at-monmouth.html | Silver Charm Will Run In Haskell at Monmouth | False | By Joseph Durso | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/l-decay-is-fitting-765678.html | Decay Is Fitting | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/voting-their-fears-in-croatia.html | Voting Their Fears in Croatia | False | By Slavenka Drakulic | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/us/pilot-also-blamed-for-air-force-crash-that-killed-23-gi-s.html | Pilot Also Blamed for Air Force Crash That Killed 23 G.I.'s | False | By Philip Shenon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/more-than-50-are-arrested-in-drug-raid-in-the-village.html | More Than 50 Are Arrested In Drug Raid In The Village | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/l-failed-conference-center-765686.html | Failed Conference Center | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/killer-in-megan-case-is-sentenced-to-death.html | Killer in 'Megan' Case Is Sentenced to Death | False | By William Glaberson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/us/religious-left-draws-strength-from-grass-roots.html | Religious Left Draws Strength From Grass Roots | False | By Gustav Niebuhr | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/arts/texas-bans-investment-in-explicit-recordings.html | Texas Bans Investment In Explicit Recordings | False | By Neil Strauss | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/us/companies-cost-would-be-great-but-so-is-their-outlook-for-profit.html | Companies' Cost Would Be Great, But So Is Their Outlook for Profit | False | By Barnaby J. Feder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/us/industry-still-has-many-weapons-available.html | Industry Still Has Many Weapons Available | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/world/romania-raps-on-door-for-a-nato-invitation.html | Romania Raps on Door For a NATO Invitation | False | By Steven Lee Myers | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/sports/strawberry-agrees-to-surgery-on-knee-yankees-notebook.html | Strawberry Agrees To Surgery on Knee: YANKEES NOTEBOOK | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/business/camry-teaches-economics-101-features-are-nice-but-price-sells.html | Camry Teaches Economics 101: Features Are Nice but Price Sells | False | By Keith Bradsher | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/judge-says-state-plan-for-con-ed-overhaul-needs-work.html | Judge Says State Plan for Con Ed Overhaul Needs Work | False | By Richard Perez-Pena | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/business/forcenergy-of-miami-is-planning-an-expansion.html | FORCENERGY OF MIAMI IS PLANNING AN EXPANSION | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/sports/gooden-pitches-his-way-into-starting-forefront.html | Gooden Pitches His Way Into Starting Forefront | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/enterprise-director-is-named.html | Enterprise Director Is Named | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/IHT-imperial-rites-then-and-now.html | Imperial Rites, Then and Now | False | By Philip Bowring, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/business/wheelabrator-s-parent-seeks-rest-of-shares.html | WHEELABRATOR'S PARENT SEEKS REST OF SHARES | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/backups-can-t-cover-for-a-substation.html | Backups Can't Cover for a Substation | False | By Matthew L. Wald | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/school-helps-students-break-language-barrier.html | School Helps Students Break Language Barrier | False | By Mirta Ojito | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/arts/modern-luminary-finds-a-parable-in-the-occult.html | Modern Luminary Finds A Parable in the Occult | False | By Anna Kisselgoff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/probation-in-corruption-case.html | Probation in Corruption Case | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/sports/results-plus-762202.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/business/worldbusiness/IHT-privatization-policy-remains-uncertain-in-france-a.html | Privatization Policy Remains Uncertain : In France, a Time for Decisions | False | By Joseph Fitchett, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/brookhaven-lab-shut-after-accident-kills-worker.html | Brookhaven Lab Shut After Accident Kills Worker | False | By John T. McQuiston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/l-assisted-suicide-can-mask-incompetent-care-765570.html | Assisted Suicide Can Mask Incompetent Care | False | | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/business/icahn-led-bondholders-take-control-of-marvel-from-perelman.html | Icahn-Led Bondholders Take Control of Marvel From Perelman | False | By Floyd Norris | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/opinion/l-abstinence-and-aids-752886.html | Abstinence and AIDS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-21 | 1997-06-21 | https://www.nytimes.com/1997/06/21/nyregion/c-corrections-766089.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/l-new-transit-links-needed-to-serve-riverside-south-766313.html | New Transit Links Needed To Serve Riverside South | False | | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/the-east-solution-to-the-social-security-crisis.html | THE EAST SOLUTION TO THE SOCIAL SECURITY CRISIS | False | By Ben J. Wattenberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/putting-a-mixer-in-a-museum-and-asking-what-is-art.html | Putting A Mixer In A Museum And Asking, What Is Art? | False | By Tessa Dearlo | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/elaine-ryan-hedges-69-author.html | Elaine Ryan Hedges, 69, Author | False | By Wolfgang Saxon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/randi-silber-and-jeffrey-schor.html | Randi Silber And Jeffrey Schor | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/l-breaking-out-of-the-box-729043.html | Breaking Out Of the Box | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/top-of-the-health-list.html | Top of the Health List | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/first-new-works-then-the-brahms.html | First New Works, Then the Brahms | False | By Robert Sherman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/l-rorem-s-apartment-woes-point-to-larger-issues-766321.html | Rorem's Apartment Woes Point to Larger Issues | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/women-want-control-just-not-all-of-the-time.html | Women Want Control, Just Not All of the Time | False | By Gina Kolata | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/an-urban-campus-begun-for-baruch.html | An Urban Campus Begun for Baruch | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/results-plus-778397.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/jordan-most-laura-ruttenberg.html | Jordan Most, Laura Ruttenberg | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/the-long-goodbye.html | The Long Goodbye | False | By R. W. B. Lewis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/monica-salamon-gavin-abrams.html | Monica Salamon, Gavin Abrams | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/marc-j-gerson-and-emily-porter.html | Marc J. Gerson and Emily Porter | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/fan-friendly.html | Fan Friendly | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/a-rough-start-as-women-take-the-court.html | A Rough Start as Women Take the Court | False | By Tom Friend | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/the-foreign-aid-gamble-in-africa.html | The Foreign Aid Gamble in Africa | False | By Raymond Bonner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/arianna-fioratti-and-mario-loreto.html | Arianna Fioratti And Mario Loreto | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/godzilla-s-home-opens-it-arms-to-scuba-divers.html | Godzilla's Home Opens It Arms To Scuba Divers | False | By Nicholas D. Kristof | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/drugs-for-humans-tested-on-humans.html | Drugs for Humans, Tested on Humans | False | By Jacqueline Weaver | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/blunt-talk-from-the-head-of-board-1.html | Blunt Talk From the Head of Board 1 | False | By Bernard Stamler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/c-corrections-766216.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/fiber-artisanship-also-blooms-on-the-guilford-green.html | Fiber Artisanship Also Blooms on the Guilford Green | False | By Bess Liebenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/making-america-safe-for-electronic-commerce.html | Making America Safe for Electronic Commerce | False | By John M. Broder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/a-jockey-in-a-league-of-his-own.html | A Jockey in a League of His Own | False | By Diane Ketcham | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/housing-to-rise-on-site-of-abandoned-aloca-factory.html | Housing to Rise on Site of Abandoned Aloca Factory | False | By Rachelle Garbarine | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/l-strasbourg-728861.html | Strasbourg | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/goblins-of-zurich.html | Goblins of Zurich | False | By David E. Sanger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/getting-student-and-faculty-wallflowers-out-on-the-floor.html | Getting Student (and Faculty) Wallflowers Out on the Floor | False | By Claire Bronson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/northwest-passage.html | Northwest Passage | False | By Susan G. Hauser | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/the-perilous-life-of-a-show-on-the-bubble.html | The Perilous Life of a Show on the Bubble | False | By Warren Berger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine-l-letting-it-fly-729086.html | Letting It Fly | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/seeing-upswing-for-us.html | Seeing Upswing For U.S. | False | By Barbara Hall | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/patricia-arledge-robert-loonie-jr.html | Patricia Arledge, Robert Loonie Jr. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/us/three-mile-island-vents-radioactive-steam.html | Three Mile Island Vents Radioactive Steam | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/shakespeare-for-the-season-an-aptly-timed-romantic-comedy.html | Shakespeare for the Season: An Aptly Timed Romantic Comedy | False | By Alvin Klein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/some-like-it-cold.html | Some Like It Cold | False | By Molly O'Neill | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/now-the-archenemies-need-each-other.html | Now, the Archenemies Need Each Other | False | By Robert Pear | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/world/fidel-velazquez-mexico-titan-dies-at-97.html | Fidel Velazquez, Mexico Titan, Dies at 97 | False | By Anthony Depalma | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/software-helps-cut-patient-costs.html | Software Helps Cut Patient Costs | False | By Linda Spear | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/business/inside-752959.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/margaritaville-it-s-not.html | Margaritaville It's Not | False | By Fran Schumer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/after-a-death-brookhaven-studies-safety.html | After a Death, Brookhaven Studies Safety | False | By Alan Finder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/business/staying-level-headed-about-level-payment-plans.html | Staying Level-Headed About Level-Payment Plans | False | By Barbara Whitaker | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/seeking-a-public-health-solution-for-a-problem-that-starts-at-home.html | Seeking a Public Health Solution for a Problem That Starts at Home | False | By Tamar Lewin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/rickshaw-in-tiergarten-new-way-to-see-berlin.html | Rickshaw in Tiergarten: New Way to See Berlin | False | By Brooke Allen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/disconnections.html | Disconnections | False | By Brooke Allen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/joanna-lawrence-dean-schwartz.html | Joanna Lawrence, Dean Schwartz | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/county-to-put-into-use-hazardous-waste-law.html | County to Put Into Use Hazardous Waste Law | False | By Jon Mann | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/islanders-draft-with-trades-in-mind.html | Islanders Draft With Trades in Mind | False | By Joe Lapointe | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/movies/brilliance-and-bardot-all-in-one.html | Brilliance And Bardot, All in One | False | By Phillip Lopate | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/city-sues-sro-landlord-citing-dingy-airless-cubicles.html | City Sues S.R.O. Landlord, Citing 'Dingy', Airless Cubicles' | False | By Janet Allon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/l-fizzy-water-everywhere-729116.html | Fizzy Water Everywhere | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/world/russia-sits-with-big-8-party-crasher-no-more.html | Russia Sits with 'Big 8,' Party Crasher No More | False | By Steven Erlanger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/trouble-shooting-in-the-summer-rose-garden.html | Trouble-Shooting in the Summer Rose Garden | False | By Stephen Scanniello | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/automobiles/a-2-door-for-buyers-at-the-entry-level.html | A 2-Door for Buyers At the Entry Level | False | By Michelle Krebs | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/children-s-books-627623.html | Children's Books | False | By Christopher Paul Curtis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/jam-sessions.html | Jam Sessions | False | By Matthew L. Wald | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/us/new-york-may-use-money-to-aid-children.html | New York May Use Money to Aid Children | False | By Raymond Hernandez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/a-longsuppressed-urge-to-be-noisy.html | A Long-Suppressed Urge to Be Noisy | False | By Blake Morrison | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/after-graduation-heading-for-the-state-line.html | After Graduation, Heading for the State Line | False | By Diane Sierpina | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/l-fizzy-water-everywhere-729108.html | Fizzy Water Everywhere | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/us/environmental-groups-say-gore-has-not-measured-up-to-the-job.html | Environmental Groups Say Gore Has Not Measured Up to the Job | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/defining-fast-food-between-55-seconds-and-30-minutes.html | Defining Fast Food: Between 55 Seconds and 30 Minutes | False | By Barnaby J. Feder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/at-uconn-winning-does-not-add-up.html | At UConn, Winning Does Not Add Up | False | By Malcolm Moran | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/women-of-letters.html | Women of Letters | False | By Margot Peters | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/betsy-hart-and-dennis-gray.html | Betsy Hart And Dennis Gray | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/time-for-political-petitions-with-i-s-dotted-and-t-s-crossed.html | Time for Political Petitions, With I's Dotted and T's Crossed | False | By Jonathan P. Hicks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/c-correction-778826.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/miranda-brooks-edward-meyer-3d.html | Miranda Brooks, Edward Meyer 3d | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/teenagers-learning-the-ways-of-offices.html | Teen-Agers Learning The Ways Of Offices | False | By Stacey Hirsh | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/arts-in-education-an-experiment-graduates.html | Arts in Education: An Experiment Graduates | False | By Roberta Hershenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/strengthening-rules-of-society-for-violent-youths.html | Strengthening 'Rules of Society' For Violent Youths | False | By Elsa Brenner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/lindsay-smith-and-sean-kirk.html | Lindsay Smith and Sean Kirk | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/a-comforting-thought.html | A Comforting Thought | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/opinion/l-big-town-america-755770.html | Big-Town America | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/deindustrializing-the-nazis.html | Deindustrializing the Nazis | False | By Gabriele Annan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/us/small-iowa-schools-getting-creative-in-efforts-to-attract-students.html | Small Iowa Schools Getting Creative in Efforts to Attract Students | False | By William H. Honan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/business/a-low-price-for-better-health-care.html | A Low Price for Better Health Care | False | By William A. Mundell and Jack Friedman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/world/hong-kong-escape-network-is-driven-into-shadows.html | Hong Kong Escape Network Is Driven Into Shadows | False | By Patrick E.tyler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/6-dead-in-a-flurry-of-unrelated-killings.html | 6 Dead in a Flurry Of Unrelated Killings | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/classical-performance-with-a-hispanic-edge.html | Classical Performance With a Hispanic Edge | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/l-abandon-beatles-728896.html | Abandon Beatles? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/movies/c-correction-695203.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/dressed-for-diagnosis.html | Dressed for Diagnosis | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/there-was-no-watergate-gate.html | There Was No Watergate-gate | False | By | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/creating-on-line-guide-to-gay-activities.html | Creating On-Line Guide to Gay Activities | False | By Suki John | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/air-hercules-joins-disneys-pantheon-of-pitchmen.html | Air Hercules Joins Disney's Pantheon Of Pitchmen | False | By Stefan Kanfer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/frances-blynn-richard-baxter.html | Frances Blynn, Richard Baxter | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/on-the-towns-731250.html | ON THE TOWNS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/business/acorn-fund.html | Acorn Fund | False | By Virginia Munger Kahn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/the-warrior-besieged.html | The Warrior Besieged | False | By Richard Rayner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/business/a-wider-road-with-new-curves-for-robertson-stephens.html | A Wider Road, With New Curves, for Robertson, Stephens | False | By Virginia Munger Kahn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/imagining-the-future-of-downtown.html | Imagining The Future Of Downtown | False | By George James | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/from-gifted-throats-songs-for-a-sultry-night.html | From Gifted Throats, Songs for a Sultry Night | False | By Diane Nottle | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/l-sexual-ecology-693707.html | 'Sexual Ecology' | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/gabrielle-galanter-luis-camara-silva.html | Gabrielle Galanter, Luis Camara Silva | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/as-barnes-noble-looms-two-bookstores-consolidate.html | As Barnes & Noble Looms, Two Bookstores Consolidate | False | By David Rohde | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/tv/from-home-renovation-to-empire-building.html | From Home Renovation to Empire Building | False | By Fletcher Roberts | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/opinion/l-college-entry-shouldn-t-depend-on-test-scores-753165.html | College Entry Shouldn't Depend on Test Scores | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/movies/l-a-noble-attempt-but-few-remember-727873.html | A Noble Attempt, But Few Remember | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/mr-moto-does-sophocles.html | Mr. Moto Does Sophocles | False | By David Freeman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/garynn-rodner-kenneth-cutroneo.html | Garynn Rodner, Kenneth Cutroneo | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/business/passports-to-adventure.html | Passports to Adventure? | False | By Carole Gould | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/l-the-subversive-729060.html | The Subversive | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/alexis-wolf-and-philip-nykamp.html | Alexis Wolf and Philip Nykamp | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/kentucky-exile.html | Kentucky Exile | False | By Jo Ann Kiser | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/l-moscow-on-the-make-729000.html | Moscow On the Make | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/new-jersey-justice.html | New Jersey Justice | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/l-correction-778834.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/leslie-goss-and-sam-gruner.html | Leslie Goss And Sam Gruner | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/i-m-sure-of-it-a-conspiracy-s-afoot-against-island-commuters.html | I'm Sure of It: A Conspiracy's Afoot Against Island Commuters | False | By David Bouchier | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/rent-not-the-musical.html | Rent: Not the Musical | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/no-headline-773638.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/weighty-matters.html | Weighty Matters | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/after-glare-of-victory-galindo-is-at-peace-with-himself.html | After Glare of Victory, Galindo Is at Peace With Himself | False | By Jere Longman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/unlikely-allies-in-fight-for-hemp.html | Unlikely Allies in Fight for Hemp | False | By Andrew C. Revkin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/soho-style-bid-moves-south.html | SoHo-Style 'BID' Moves South | False | By Bernard Stamler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/beer-and-ale-plus-casual-hearty-menu.html | Beer and Ale Plus Casual, Hearty Menu | False | By Patricia Brooks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/mock-airport-rescue-marks-flag-day-show.html | Mock Airport Rescue Marks Flag Day Show | False | By Jim Cirrincione | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/books-in-brief-nonfiction-693650.html | Books in Brief: Nonfiction | False | By Suzanne MacNeille | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/new-buyers-and-a-new-wave-of-stately-makeovers.html | New Buyers, and a New Wave of Stately Makeovers | False | By Christopher Gray | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/maggert-sets-up-an-open-rematch.html | Maggert Sets Up An Open Rematch | False | By Bill Brink | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/answering-the-phone-as-an-act-of-revenge.html | Answering the Phone as an Act of Revenge | False | By Joe Sharkey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/makeshift-defense-makes-game-saving-play.html | Makeshift Defense Makes Game-Saving Play | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/business/get-me-out-of-here.html | Get Me Out of Here! | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/second-look-a-holdout-on-the-farm-finally-sells.html | Second Look: A Holdout On the Farm Finally Sells | False | By Barbara Stewart | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/pettitte-is-unsure-and-it-shows.html | Pettitte Is Unsure, And It Shows | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/opinion/better-never-than-late.html | Better Never Than Late | False | By Frank Rich | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/life-or-death-stay-tuned.html | Life or Death? Stay Tuned | False | By Anita Gates | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/the-french-still-love-a-succes-de-scandale.html | The French Still Love a Succes de Scandale | False | By Isabelle de Courtivron | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/how-much-did-della-femina-win-in-suit.html | How Much Did Della Femina Win in Suit? | False | By Rick Murphy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/robin-sparkman-howard-robbins.html | Robin Sparkman, Howard Robbins | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/women-vie-for-seats-in-bridge-tournament.html | Women Vie for Seats in Bridge Tournament | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/where-it-s-always-time-for-tea-and-the-goodies-that-go-with-it.html | Where It's Always Time for Tea (And the Goodies That Go With It) | False | By Susan Jo Keller | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/baptists-boycott-the-magic-kingdom.html | Baptists Boycott The Magic Kingdom | False | By Allen R. Myerson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/christine-stelben-and-sean-connolly.html | Christine Stelben and Sean Connolly | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/new-bishop-of-trenton-frets-over-the-poor-and-his-priests.html | New Bishop of Trenton Frets Over the Poor and His Priests | False | By Barbara Stewart | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/theater/no-clanking-dinner-plates-in-the-wings-for-this-candide.html | No Clanking Dinner Plates In the Wings for This Candide | False | By Andrew Jacobs | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/l-students-at-jefferson-should-know-of-its-history-766283.html | Students at Jefferson Should Know of Its History | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/the-joy-of-theft.html | The Joy of Theft | False | By James Saynor | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/suzanne-proujan-stephane-weber.html | Suzanne Proujan, Stephane Weber | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/black-and-white-in-the-jury-room.html | Black and White in the Jury Room | False | By Alvin Klein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/the-ribbons-are-black-for-squeeky.html | The Ribbons Are Black For Squeeky | False | By Dave Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/business/l-books-vs-computers-what-about-the-index-696013.html | Books vs. Computers: What About the Index? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/alison-landsberg-matthew-karush.html | Alison Landsberg, Matthew Karush | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/opinion/l-deaf-ears-in-ireland-751430.html | Deaf Ears in Ireland | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/what-makes-hirschfeld-run.html | What Makes Hirschfeld Run? | False | By Alex Heard | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/l-pilgrims-728837.html | Pilgrims | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/elvis-lives.html | Elvis Lives | False | By Karal Ann Marling | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/us/army-must-explain-closing-of-sex-case-hearing.html | Army Must Explain Closing of Sex-Case Hearing | False | By Elaine Sciolino | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/new-yorkers-co-749656.html | NEW YORKERS & CO. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/business/market-timing.html | MARKET TIMING | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/the-silence.html | The Silence | False | By Douglas Unger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/just-when-you-thought-air-was-free.html | Just When You Thought Air Was Free | False | By Anthony Depalma | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/works-invoking-christian-ritual.html | Works Invoking Christian Ritual | False | By Helen A. Harrison | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/doo-wop-a-doo-will-no-longer-do.html | 'Doo-Wop-a-Doo' Will No Longer Do | False | By Kurt Eichenwald | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/c-corrections-766208.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/amy-schwartz-john-tanenbaum.html | Amy Schwartz, John Tanenbaum | False | | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/tv/movies-this-week-606987.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/for-hot-flashes-see-chapter-7.html | For Hot Flashes, See Chapter 7 | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/tracks.html | Tracks | False | By Alec Wilkinson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/student-gains-in-temporary-ruling.html | Student Gains In Temporary Ruling | False | By David Howard | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/opinion/l-subsidizing-the-senate-778508.html | Subsidizing the Senate | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/after-7-years-of-delays-gigante-trial-is-set-to-begin.html | After 7 Years Of Delays, Gigante Trial Is Set to Begin | False | By Joseph P. Fried | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/the-reluctant-bridesmaids.html | The Reluctant Bridesmaids | False | By Kimberly Stevens | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/l-students-at-jefferson-should-know-of-its-history-766275.html | Students at Jefferson Should Know of Its History | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/a-bright-job-outlook-for-the-class-of-97.html | A Bright Job Outlook for the Class of '97 | False | By Penny Singer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/jennifer-wallace-billy-dobbs-jr.html | Jennifer Wallace, Billy Dobbs Jr. | False | | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/a-global-manhunt-ends.html | A Global Manhunt Ends | False | By Tim Weiner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/opinion/l-communism-thwarted-778443.html | Communism Thwarted | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/on-the-coast-a-cabin-with-a-view.html | On the Coast, a Cabin With a View | False | By Denise Fainberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/world/us-persuades-nations-to-join-plan-for-tighter-iraq-sanctions.html | U.S. Persuades Nations to Join Plan for Tighter Iraq Sanctions | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/alison-giske-anthony-pratt.html | Alison Giske, Anthony Pratt | False | | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/biker-bar-owner-s-legacy-is-revelry.html | Biker Bar Owner's Legacy Is Revelry | False | By Bernard Stamler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/business/managed-care-is-manageable-for-this-drugstore-chain.html | Managed Care Is Manageable for This Drugstore Chain | False | By Marcia Vickers | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/forgotten-cemetery-to-be-restored.html | Forgotten Cemetery to Be Restored | False | By Charlie Leduff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/us/limits-on-lawsuits-and-damage-claims-could-bring-years-of-legal-fights.html | Limits on Lawsuits and Damage Claims Could Bring Years of Legal Fights | False | By Stephen Labaton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/getting-vat-back-at-a-price.html | Getting V.A.T. Back, at a Price | False | By Betsy Wade | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/books-in-brief-fiction-693570.html | Books in Brief: Fiction | False | By James Polk | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/l-letting-it-fly-729094.html | Letting It Fly | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/a-trail-of-tears-in-their-past-cherokees-meet-to-kindle-a-culture.html | A Trail of Tears in Their Past, Cherokees Meet to Kindle a Culture | False | By Christine Gardner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/low-taxes-in-a-town-with-60-parkland.html | Low Taxes in a Town With 60% Parkland | False | By Cheryl Platzman Weinstock | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/islam-and-liberty-struggles-in-2-lands.html | Islam and Liberty: Struggles in 2 Lands | False | By Stephen Kinzer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/business/diary-838640.html | DIARY | False | By Hubert B. Herring | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/ajina-plays-the-spoiler-at-belmont.html | Ajina Plays The Spoiler At Belmont | False | By Joseph Durso | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/opinion/l-hanoi-changed-course-778451.html | Hanoi Changed Course | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/personal-health-239950.html | Personal Health | False | By Jane E. Brody | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/moves-behind-the-scenes-could-affect-rangers-most.html | Moves Behind the Scenes Could Affect Rangers Most | False | By Joe Lapointe | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/life-start-here.html | Life: Start Here . . . | False | By Margot Slade | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/in-principle-a-case-for-more-sweatshops.html | In Principle, a Case For More 'Sweatshops' | False | By Allen R. Myerson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/58-years-in-a-cave-who-wouldn-t-need-a-change-of-clothes.html | 58 Years in a Cave, Who Wouldn't Need a Change of Clothes? | False | By Sarah Slobin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/newfangled-grouping-in-schools-looks-like-oldfangled-tracking.html | Newfangled 'Grouping' in Schools Looks Like Oldfangled 'Tracking' | False | By Joseph Berger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/do-the-dunes-save-beaches-or-steal-them.html | Do the Dunes Save Beaches Or Steal Them? | False | By Charlie Leduff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/scout-leader-held-in-killing-after-a-woman-s-body-is-found.html | Scout Leader Held in Killing After a Woman's Body Is Found | False | By Mirta Ojito | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/books-in-brief-nonfiction-693669.html | Books in Brief: Nonfiction | False | By Mark Levy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/the-smithsonian-celebrates-barbicide-a-barbershop-germ-killer-born-in-brooklyn.html | The Smithsonian Celebrates Barbicide, A Barbershop Germ Killer Born in Brooklyn | False | By Douglas Martin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/dying-with-dignity-is-fine-just-not-in-my-backyard.html | Dying With Dignity Is Fine, Just Not in My Backyard | False | By Kit R. Roane | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/us/water-rationing-ordered-again-in-san-juan.html | Water Rationing Ordered Again in San Juan | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/so-you-re-thinking-of-becoming-a-priest.html | So, You're Thinking of Becoming a Priest . . . | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/falling-pigeons-stir-calls-for-new-controls.html | Falling Pigeons Stir Calls for New Controls | False | By Anthony Ramirez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/margo-manhattan-and-edi-arjang.html | Margo Manhattan and Edi Arjang | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/r-a-sherman-3d-andrea-gregorich.html | R. A. Sherman 3d, Andrea Gregorich | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/talking-to-the-next-governor.html | Talking to the Next Governor | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/zurich.html | Zurich | False | By Paul Hofmann | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/l-moscow-on-the-make-728993.html | Moscow On the Make | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/amory-downes-and-kirby-files.html | Amory Downes And Kirby Files | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/estrogens-au-naturel.html | Estrogens au Naturel | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/l-what-prom-mom-can-teach-us-745570.html | What 'Prom Mom' Can Teach Us | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/news-summary-777226.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/business/diary-059153.html | DIARY | False | By Jan M. Rosen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/man-drowns-after-leap-from-a-prom-cruise-boat.html | Man Drowns After Leap From a Prom Cruise Boat | False | By Robert D. McFadden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/fyi-747351.html | F.Y.I. | False | By Daniel B. Schneider | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/business/the-heir-is-clearly-apparent-at-comcast.html | The Heir Is Clearly Apparent at Comcast | False | By Geraldine Fabrikant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/business/rebate-is-set-in-contact-lens-settlement.html | Rebate Is Set in Contact Lens Settlement | False | By Glenn Collins | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/a-daydream-about-elvis-inspires-a-ballet.html | A Daydream About Elvis Inspires a Ballet | False | By Janice Berman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/where-poetry-outgrows-hobby-status.html | Where Poetry Outgrows Hobby Status | False | By Bill Slocum | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/l-pilgrims-728853.html | Pilgrims | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/top-cat-on-broadway.html | Top Cat on Broadway | False | By William Grimes | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/lee-nordheimer-john-malcolm.html | Lee Nordheimer, John Malcolm | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/men-and-women-by-the-numbers.html | Men and Women, by the Numbers | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/a-dream-grows-in-brooklyn.html | A Dream Grows in Brooklyn | False | By John Holusha | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/l-moscow-on-the-make-728985.html | Moscow On the Make | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/us/supreme-court-saving-weighty-cases-for-last.html | Supreme Court Saving Weighty Cases for Last | False | By Linda Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/lael-a-iozzo-peter-s-brodsky.html | Lael A. Iozzo, Peter S. Brodsky | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/what-s-bad-for-the-goose-is-unpopular.html | What's Bad For the Goose Is Unpopular | False | By Evelyn Nieves | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/london-from-the-outskirts-in.html | London, From the Outskirts In | False | By Susan Spano | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/l-from-one-who-loved-his-corvair-745111.html | From One Who Loved His Corvair | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/creating-buzz-a-primer.html | Creating Buzz: A Primer | False | By Phoebe Hoban | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/long-island-journal-713570.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/residential-resales-729442.html | Residential Resales | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/us/after-3-years-challenges-gain-momentum.html | After 3 Years, Challenges Gain Momentum | False | By Carey Goldberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/l-prague-puppets-728918.html | Prague Puppets | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/books-in-brief-fiction-693588.html | Books in Brief: Fiction | False | By J.d. Biersdorfer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/poll-finds-women-are-the-health-savvier-sex-and-the-warier.html | Poll Finds Women Are the Health-Savvier Sex, and the Warier | False | By Janet Elder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/the-secret-joy-of-oceanside-preserve.html | The Secret Joy of Oceanside Preserve | False | By Rosemary T. Myers | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/susan-radcliffe-robert-wittpenn.html | Susan Radcliffe, Robert Wittpenn | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/jody-goldberg-and-ed-seibert.html | Jody Goldberg And Ed Seibert | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/the-many-splendors-of-hanging-baskets.html | The Many Splendors of Hanging Baskets | False | By Joan Lee Faust | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/newfoundland-marks-john-cabot-s-landing.html | Newfoundland Marks John Cabot's Landing | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/restoring-a-fine-khmer-craft-rent-by-revolution.html | Restoring a Fine Khmer Craft Rent by Revolution | False | By Rita Reif | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/tv/at-wimbledon-a-royal-flourish-to-tennis.html | At Wimbledon, a Royal Flourish to Tennis | False | By Dave Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/l-a-matter-of-getting-one-s-mail-on-time-745090.html | A Matter of Getting One's Mail on Time | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/joshua-redman-gabrielle-armand.html | Joshua Redman, Gabrielle Armand | False | By Lois Smith Brady | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/how-the-war-goes-on-and-on-in-cambodia.html | How the War Goes On (And On) in Cambodia | False | By Barbara Crossette | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/also-inside-746851.html | ALSO INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/sailors-in-abridged-tuneup-for-the-rigors-of-a-trip-around-the-world.html | Sailors in Abridged Tuneup for the Rigors of a Trip Around the World | False | By Barbara Lloyd | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/amy-adelson-dean-valentine.html | Amy Adelson, Dean Valentine | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/a-festival-is-focus-of-urban-effort.html | A Festival Is Focus Of Urban Effort | False | By Peggy McCarthy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/even-for-talkies-they-worked-silently.html | Even for Talkies, They Worked Silently | False | By Cari Beauchamp | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/opinion/prying-open-family-court.html | Prying Open Family Court | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/lois-kaznicki-and-timur-yontar.html | Lois Kaznicki and Timur Yontar | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/takeover-handover-or-reversion.html | Takeover, Handover or Reversion | False | By William Safire | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/business/the-day-my-modem-called-911.html | The Day My Modem Called 911 | False | By Debra Borchert | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/vote-on-lilco-plan-fails-to-silence-critics-attacks.html | Vote on Lilco Plan Fails to Silence Critics' Attacks | False | By John Rather | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/books-in-brief-nonfiction-693634.html | Books in Brief: Nonfiction | False | By David Murray | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/street-crime-plagues-papua-new-guinea.html | Street Crime Plagues Papua New Guinea | False | By Seth Mydans | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/l-blood-groups-697315.html | Blood Groups | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/diverse-pleasures-all-around-soho.html | Diverse Pleasures All Around SoHo | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/c-correction-778818.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/safety-first-screening-test.html | Safety First: Screening Test | False | By Sandy M. Fernandez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/the-previous-holocaust.html | The Previous Holocaust | False | By Lore Dickstein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/transportation-news-cars-boats-buses-bikes.html | Transportation News: Cars, Boats, Buses, Bikes | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/opinion/no-hot-air-on-global-warming.html | No Hot Air on Global Warming | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/l-joys-and-lessons-of-sleep-away-camp-743801.html | Joys and Lessons Of Sleep-Away Camp | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/eleanor-kinney-and-preston-kelly.html | Eleanor Kinney and Preston Kelly | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/opinion/l-us-army-was-a-mess-778478.html | U.S. Army Was a Mess | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/books-in-brief-fiction-693618.html | Books in Brief: Fiction | False | By Richard E. Nicholls | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/rogers-is-relegated-to-a-long-relief-role.html | Rogers Is Relegated to a Long Relief Role | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/opinion/l-too-rich-for-medicare-ok-for-rent-control-778494.html | Too Rich for Medicare, O.K. for Rent Control | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/alison-mclean-c-f-fitzmaurice.html | Alison McLean, C. F. Fitzmaurice | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/miriam-wine-and-zev-kaplan.html | Miriam Wine and Zev Kaplan | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/rachel-brazee-r-l-shorten-jr.html | Rachel Brazee, R. L. Shorten Jr. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/new-museum-in-santa-fe-honors-o-keeffe.html | New Museum in Santa Fe Honors O'Keeffe | False | By Judith H. Dobrzynski | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/frequent-flier-miles-earned-without-flying.html | Frequent-Flier Miles, Earned Without Flying | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/us/the-negotiators-raced-to-reach-a-tobacco-pact.html | The Negotiators Raced to Reach A Tobacco Pact | False | By John M. Broder and Barry Meier | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/the-new-blood-in-chinatown.html | The New Blood in Chinatown | False | By Jane H. Lii | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/world/cambodian-rivals-say-they-will-bring-pol-pot-to-justice.html | Cambodian Rivals Say They Will Bring Pol Pot to Justice | False | By Seth Mydans | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/capturing-the-souls-of-new-york-on-film.html | Capturing 'The Souls of New York' on Film | False | By Linda Saslow | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/annus-horribilis.html | Annus Horribilis | False | By Sidney Blumenthal | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/a-dozen-who-have-risen-to-prominence.html | A Dozen Who Have Risen to Prominence | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/that-s-show-biz.html | That's Show Biz | False | By Bill Kent | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/els-hits-his-stride-as-woods-hits-a-rough-patch.html | Els Hits His Stride as Woods Hits a Rough Patch | False | By Bill Brink | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/talk-to-me.html | Talk to Me | False | By Edward Jay Epstein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/beautiful-dreamer.html | Beautiful Dreamer | False | By Margo Jefferson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/in-the-gender-game-new-rules-to-play-by.html | In the Gender Game, New Rules to Play By | False | By Robert Lipsyte | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/patients-view-hmo-s-with-hope-and-suspicion.html | Patients View H.M.O.'s With Hope and Suspicion | False | By Wendy Marston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/a-newborn-baby-is-left-home-to-die-police-say.html | A Newborn Baby Is Left Home to Die, Police Say | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/three-week-festival-at-sarah-lawrence.html | Three-Week Festival At Sarah Lawrence | False | By Robert Sherman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Linda Rodgers | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/ms-zimmerman-and-mr-scott.html | Ms. Zimmerman And Mr. Scott | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/honoring-african-heritage.html | Honoring African Heritage | False | By Halimah Abdullah | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/pamela-brainard-brian-greenho.html | Pamela Brainard, Brian Greenho | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/specialty-shop-offers-a-reading-round-table-of-black-authors.html | Specialty Shop Offers a Reading Round Table of Black Authors | False | By Lynne Ames | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/65-summers-in-the-berkshires.html | 65 Summers in the Berkshires | False | By Jennifer Dunning | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/ms-lannan-mr-korybut-daszkiewicz.html | Ms. Lannan, Mr. Korybut-Daszkiewicz | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/pap-smears-once-a-reassuring-routine-now-create-anxiety.html | Pap Smears, Once a Reassuring Routine, Now Create Anxiety | False | By Susan Gilbert | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/censoring-books-is-a-bad-idea.html | Censoring Books Is a Bad Idea | False | By Barbara Bernstein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/automobiles/a-tire-that-rolls-with-the-punctures.html | A Tire That Rolls With the Punctures | False | BY David Sedgwick | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/more-research-more-profits-more-conflict.html | More Research, More Profits, More Conflict | False | By Laura Mansnerus | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/in-dobbs-ferry-art-displays-enhance-window-shopping.html | In Dobbs Ferry, Art Displays Enhance Window Shopping | False | By Roberta Hershenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/hot-news-latin-lives-rock-rules.html | Hot News: Latin Lives. Rock Rules. | False | By Bernard Holland | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/c-correction-778800.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/c-corrections-766194.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/what-you-see-is-what-you-see.html | What You See Is What You See | False | By David Walton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/on-atlantic-avenue-another-boom-at-least-in-optimism.html | On Atlantic Avenue, Another Boom, at Least in Optimism | False | By Edward Lewine | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/us/in-piles-of-human-ashes-a-grim-fraud.html | In Piles of Human Ashes, a Grim Fraud | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/women-s-health.html | WOMEN'S HEALTH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/l-the-subversive-729078.html | The Subversive | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/after-schulman-two-are-running-in-white-plains.html | After Schulman, Two Are Running In White Plains | False | By Catherine Ryan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/perfectionist-of-pizza-expands.html | Perfectionist Of Pizza Expands | False | By Anthony Ramirez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/leslie-kahn-cameron-logan.html | Leslie Kahn, Cameron Logan | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/the-sunny-side-of-the-cascades.html | The Sunny Side Of the Cascades | False | By John Rosenthal | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/how-to-succeed-in-politics-without-really-working.html | How to Succeed in Politics Without Really Working | False | By Louis Uchitelle | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/an-ode-to-fitz.html | An Ode to Fitz | False | By John Tierney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/as-conversation-stopper-it-has-few-equals.html | As Conversation Stopper, It Has Few Equals | False | By Anna Quindlen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/playing-in-the-NEIGHBORHOOD-749680.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/they-also-serve-who-only-queue.html | They Also Serve Who Only Queue | False | By Libby Lubin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/celebrating-life-after-a-dance-with-death.html | Celebrating Life After a Dance With Death | False | By Jack Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/melissa-katz-stephen-silver.html | Melissa Katz, Stephen Silver | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/waaay-out.html | Waaay Out | False | By Alex Heard | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/roll-out-the-taffy.html | Roll Out the Taffy | False | By George James | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/opinion/politics-in-israel.html | Politics in Israel | False | By William Safire | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/adolescent-care-enters-its-formative-years.html | Adolescent Care Enters Its Formative Years | False | By Carey Goldberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/books-in-brief-nonfiction-693642.html | Books in Brief: Nonfiction | False | By Renee Tursi | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/lori-storch-and-rodger-smith-jr.html | Lori Storch and Rodger Smith | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/the-witness.html | The Witness | False | By Mark Gevisser | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/dolls-made-by-homeless-on-display.html | Dolls Made by Homeless on Display | False | By Lynne Ames | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/l-a-life-spent-asking-what-is-art-745588.html | A Life Spent Asking, 'What Is Art?' | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/francophile-sniffs-sips-and-assays-li-wines.html | Francophile Sniffs, Sips And Assays L.I. Wines | False | By Howard G. Goldberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/l-french-lesson-693693.html | French Lesson | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/sand-game-hampered-by-a-lack-of-unity.html | Sand Game Hampered By a Lack Of Unity | False | By Tarik El-Bashir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/l-on-intimations-of-mortality-743836.html | On Intimations Of Mortality | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/schools-face-aide-crunch-in-fall.html | Schools Face Aide Crunch in Fall | False | By Halimah Abdullah | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/italian-gardens-in-green-and-gray.html | Italian Gardens In Green and Gray | False | By Paula Butturini | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/for-sale-by-city-39-of-its-walk-ups.html | For Sale by City: 39 of Its Walk-Ups | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/the-logic-of-losing-at-all-news-tv.html | The Logic of Losing at All-News TV | False | By Mark Landler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-23 | https://www.nytimes.com/1997/06/22/books/bookshelf.html | Bookshelf | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/three-cheers-for-the-rockies-walker-he-prefers-it-that-way.html | Three Cheers for the Rockies' Walker (He Prefers It That Way) | False | By Murray Chass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/susan-antilla-dennis-leibowitz.html | Susan Antilla, Dennis Leibowitz | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/the-cutting-edge.html | The Cutting Edge | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/donna-ziegler-sean-o-sullivan.html | Donna Ziegler, Sean O'Sullivan | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/l-rorem-s-apartment-woes-point-to-larger-issues-766330.html | Rorem's Apartment Woes Point to Larger Issues | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/for-muted-bronxville-a-spurt-of-construction.html | For Muted Bronxville, a Spurt of Construction | False | By Mary McAleer Vizard | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/the-ira-shuts-the-door-on-itself-again.html | The I.R.A. Shuts the Door On Itself Again | False | By Sarah Lyall | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/opinion/l-new-education-czars-755192.html | New Education Czars? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/polly-robbins-bracken-white.html | Polly Robbins, Bracken White | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/gain-without-pain-fitness-a-dose-at-a-time.html | Gain Without Pain: Fitness a Dose at a Time | False | By Marc Bloom | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/making-do-in-a-year-when-money-abounds.html | Making Do in a Year When Money Abounds | False | By Jennifer Preston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/l-vietnam-tours-728870.html | Vietnam Tours | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/an-icon-goes-to-washington.html | An Icon Goes to Washington | False | By Dan Barry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/business/lacking-luster-us-global-still-pans-for-gold.html | Lacking Luster, U.S. Global Still Pans for Gold | False | By Edward Wyatt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/l-the-subversive-729051.html | The Subversive | False | By Eleanor Charles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/westchester-guide-717495.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/business/c-correction-765856.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/transactions-778346.html | TRANSACTIONS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/new-noteworthy-paperbacks-693375.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/l-shelter-is-not-a-place-where-pets-are-doomed-766305.html | Shelter Is Not a Place Where Pets Are Doomed | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/nba-teams-are-playing-it-cautiously-in-their-planning-for-the-draft.html | N.B.A. Teams Are Playing It Cautiously in Their Planning for the Draft | False | By Mike Wise | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/bradley-s-real-growth-is-in-air-cargo.html | Bradley's Real Growth Is in Air Cargo | False | By Robert A. Hamilton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/for-the-disabled-money-for-housing-no-place-to-call-home.html | For the Disabled: Money for Housing, No Place to Call Home | False | By Elizabeth Seymour | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/vote-ends-board-official-s-chances-to-fight-dismissal.html | Vote Ends Board Official's Chances to Fight Dismissal | False | By Somini Sengupta | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/from-first-violin-to-artistic-director.html | From First Violin to Artistic Director | False | By Valerie Cruice | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/q-and-a-676721.html | Q and A | False | By Janet Piorko | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/her-majesty-s-court-has-ruled-mdonald-s-burgers-are-not-poison.html | Her Majesty's Court Has Ruled: McDonald's Burgers Are Not Poison | False | By Sarah Lyall | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/business/tending-your-money-where-you-make-it.html | Tending Your Money Where You Make It | False | By Sana Siwolop | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/world/in-one-somali-town-clan-rule-has-brought-peace.html | In One Somali Town, Clan Rule Has Brought Peace | False | By James C. McKinley Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/movies/l-can-there-be-reverse-bigotry-727865.html | Can There Be Reverse Bigotry? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/gioia-connell-forrest-chilton-5th.html | Gioia Connell, Forrest Chilton 5th | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/l-pilgrims-728845.html | Pilgrims | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/business/fighting-back-when-opportunity-knocks-you-out.html | Fighting Back When Opportunity Knocks You Out | False | By Andrea Adelson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/questions-for-nicolaus-mills.html | QUESTIONS FOR: Nicolaus Mills | False | By Alex Heard | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/a-country-that-does-not-exist.html | 'A Country That Does Not Exist' | False | By Geraldine Brooks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/opinion/hong-kong-and-false-alarms.html | Hong Kong and False Alarms | False | By Chas. W. Freeman Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/raving-my-religion.html | Raving My Religion | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/tripling-the-flavor-of-cherries-in-cake-ice-cream-and-sauce.html | Tripling the Flavor of Cherries in Cake, Ice Cream and Sauce | False | By Florence Fabricant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/business/here-s-my-car-please-sell-it-and-send-me-a-check.html | Here's My Car. Please Sell It and Send Me a Check. | False | By Sarah Jay | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/renaissance-of-a-restaurant-in-brewster.html | Renaissance of a Restaurant in Brewster | False | By M. H. Reed | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/of-dancing-pig-farmers-and-factory-cinderellas.html | Of Dancing Pig Farmers And Factory Cinderellas | False | By Rebecca Lieb | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/us/mormons-step-into-the-past-in-footsteps-of-their-ancestors.html | Mormons Step Into the Past in Footsteps of Their Ancestors | False | By Gustav Niebuhr | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/c-correction-729566.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/l-accommodating-hearing-impaired-715395.html | Accommodating Hearing-Impaired | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/is-there-a-doctor-in-the-house-whatever-kind-you-need.html | Is There a Doctor in the House? Whatever Kind You Need | False | By Jane Gross | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/paired-up-for-summer-boats-and-gardens.html | Paired Up for Summer: Boats and Gardens | False | By William Zimmer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/term-limits-at-issue-for-county-officials.html | Term Limits at Issue For County Officials | False | By Donna Greene | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/grand-hotels.html | Grand Hotels | False | By Joseph Siano | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/niche-talk.html | NICHE TALK | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/us/lobbying-salvages-a-subsidy-for-ethanol.html | Lobbying Salvages a Subsidy for Ethanol | False | By David E. Rosenbaum | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/as-drugs-for-depression-multiply-so-do-the-hard-questions.html | As Drugs for Depression Multiply, So Do the Hard Questions | False | By Natalie Angier | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/opinion/l-three-fifths-clause-didn-t-define-humanness-749478.html | Three-Fifths Clause Didn't Define Humanness | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/business/l-only-the-screen-will-change-765910.html | Only the Screen Will Change | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/when-demille-was-more-auteur-than-showman.html | When DeMille Was More Auteur Than Showman | False | By Peter M. Nichols | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/l-the-writer-is-dead-but-his-ghost-is-thriving-729019.html | The Writer Is Dead. But His Ghost Is Thriving. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/sibelius-a-la-russe-times-3.html | Sibelius a la Russe, Times 3 | False | By Lawrence B. Johnson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/one-year-after-bombing-a-suspect-comes-in.html | One Year After Bombing, A Suspect Comes In | False | By Anthony Depalma | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/susan-meyer-and-charles-ross.html | Susan Meyer And Charles Ross | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/l-a-younger-audience-727890.html | A Younger Audience | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/l-breaking-out-of-the-box-729035.html | Breaking Out Of the Box | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/cristina-vidal-and-john-mclaughlin.html | Cristina Vidal and John McLaughlin | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/weekinreview/c-correction-758477.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/condom-knowledge.html | CONDOM KNOWLEDGE | False | By Alex Heard | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/pampering-for-a-price.html | Pampering for a Price | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/opinion/l-insulin-s-discovery-754080.html | Insulin's Discovery | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/business/what-can-he-do-if-banks-never-say-no.html | What Can He Do If Banks Never Say No? | False | By Floyd Norris | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-23 | https://www.nytimes.com/1997/06/22/books/rewiring.html | Rewiring | False | By Richard Restak | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/waterbury-revives-its-baseball-heritage.html | Waterbury Revives Its Baseball Heritage | False | By Jack Cavanaugh | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/conceptualist-comments-on-the-soviet-union.html | Conceptualist Comments on the Soviet Union | False | By Barry Schwabsky | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/co-op-market-brightens-particularly-in-great-neck.html | Co-op Market Brightens, Particularly in Great Neck | False | By Diana Shaman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/who-s-the-cute-personal-trainer.html | Who's the Cute Personal Trainer? | False | By Suzanne Dechillo | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/business/frugal-fiances-with-their-feet-on-the-ground.html | Frugal Fiances, With Their Feet on the Ground | False | By Dan Colarusso | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/in-sentencing-megan-jury-sought-middle.html | In Sentencing, 'Megan' Jury Sought Middle | False | By William Glaberson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/community-work-eases-senior-slump.html | Community Work Eases Senior Slump | False | By Merri Rosenberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/patient-s-quest-for-normal-life-at-a-price.html | Patient's Quest for Normal Life, at a Price | False | By N. R. Kleinfield | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/classical-brief.html | Classical Brief | False | By Richard Taruskin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/jill-footlick-michael-shaw.html | Jill Footlick, Michael Shaw | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/program-gives-coach-experience.html | Program Gives Coach Experience | False | By Timothy W. Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/rebecca-jones-christian-urciuoli.html | Rebecca Jones, Christian Urciuoli | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/it-s-love-at-first-roar.html | It's Love at First Roar | False | By Edward Lewine | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/l-moor-memories-728926.html | Moor Memories | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/karen-rosen-and-seth-harris.html | Karen Rosen And Seth Harris | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/the-tempest.html | The Tempest | False | By Anthony Bailey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/for-a-real-page-turner-check-out-the-joy-of-soy.html | For a Real Page-Turner, Check Out the Joy of Soy | False | By Margalit Fox | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/elizabeth-kavetas-lowell-paddock.html | Elizabeth Kavetas, Lowell Paddock | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/inside-774880.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/a-rare-jig-lures-the-striper-other-anglers-only-dream-about.html | A Rare Jig Lures the Striper Other Anglers Only Dream About | False | By Nelson Bryant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/look-ma-no-holes.html | Look Ma: No Holes! | False | By James Barron | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/hilary-weiss-william-cooper.html | Hilary Weiss, William Cooper | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/l-students-at-jefferson-should-know-of-its-history-766291.html | Students at Jefferson Should Know of Its History | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/world/leftist-poses-a-challenge-to-top-party-in-mexico.html | Leftist Poses A Challenge To Top Party In Mexico | False | By Sam Dillon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/despite-warnings-the-sales-of-diet-drugs-soar.html | Despite Warnings, the Sales of Diet Drugs Soar | False | By Amy Finnerty | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/l-another-center-aids-the-childless-745081.html | Another Center Aids the Childless | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/a-lesson-for-residents-they-re-not-like-men.html | A Lesson for Residents: They're Not Like Men | False | By Peter Applebome | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/dog-day-care-hydrant-too.html | Dog Day Care (Hydrant Too) | False | By Julie Besonen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/county-generals-er-where-real-life-stuff-goes-prime-time.html | County General's E.R., Where Real-Life Stuff Goes Prime Time | False | By Neal Baer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/the-growing-lure-of-wakeboarding.html | The Growing Lure Of Wakeboarding | False | By David Winzelberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/anomaly-in-a-rape-case-freedom-for-alex-kelly.html | Anomaly in a Rape Case: Freedom for Alex Kelly | False | By Jane Fritsch | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/girls-light-up-while-women-struggle-to-quit.html | Girls Light Up, While Women Struggle to Quit | False | By Barnaby J. Feder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/schools-scramble-for-funds.html | Schools Scramble For Funds | False | By Merri Rosenberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/paradise-on-the-pacific-flyway.html | Paradise on the Pacific Flyway | False | By Donald S. Olson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/toke-me-elmo.html | TOKE ME, ELMO | False | By Alex Heard | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/revenge-and-the-sixth-commandment.html | Revenge and the Sixth Commandment | False | By Joe Sharkey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/for-elegant-watch-hill-new-faces-on-the-scene.html | For Elegant Watch Hill, New Faces on the Scene | False | By Elizabeth Abbott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/the-american-way-of-dying-is-increasingly-in-a-hospice.html | The American Way Of Dying Is Increasingly in a Hospice | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/double-exposure.html | Double Exposure | False | By Janet Allon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/l-kenneth-starr-trapped-729027.html | Kenneth Starr, Trapped | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/on-breast-cancer-the-vote-favors-aggressive-screening.html | On Breast Cancer, the Vote Favors Aggressive Screening | False | By Marjorie Connelly | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/newark-arts-center-signs-rock-and-pop-promoters.html | Newark Arts Center Signs Rock and Pop Promoters | False | By Karen Demasters | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/us/preamble-to-text-of-accord.html | Preamble To Text Of Accord | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/books-in-brief-fiction-693596.html | Books in Brief: Fiction | False | By Carol Peace Robins | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/best-sellers-june-22-1997.html | BEST SELLERS: June 22, 1997 | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/us/thomas-coleman-86-dies-killed-rights-worker-in-65.html | Thomas Coleman, 86, Dies; Killed Rights Worker in '65 | False | By Robert Mcg. Thomas Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/world/increasing-evidence-of-pol-pot-s-capture.html | Increasing Evidence Of Pol Pot's Capture | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/forget-the-charts-at-the-festivals-polka-is-forever.html | Forget the Charts. At the Festivals, Polka Is Forever. | False | By Charles Strum | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/giuliani-defends-parks-on-monitoring-of-beach.html | Giuliani Defends Parks On Monitoring of Beach | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/great-views-and-crumbling-piers-directors-yell-action.html | Great Views and Crumbling Piers? Directors Yell 'Action!' | False | By David Rohde | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/many-grandparents-find-themselves-parenting-again.html | Many Grandparents Find Themselves Parenting Again | False | By Kate Stone Lombardi | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/at-some-co-ops-investors-succeed-banks-as-lender.html | At Some Co-ops, Investors Succeed Banks as Lender | False | By Alan S. Oser | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/wanted.html | Wanted | False | By Mirah Riben | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/in-research-the-sincerest-form-of-concern-is-money.html | In Research, the Sincerest Form of Concern Is Money | False | By Michael Wines | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/waging-the-rent-wars-on-the-far-west-side.html | Waging the Rent Wars on the Far West Side | False | By Robert Lipsyte | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/robin-winn-and-c-j-winfree.html | Robin Winn And C. J. Winfree | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/the-fat-free-family.html | The Fat-Free Family | False | By Bob Morris | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/they-talked-and-talked-and-then-wrote-a-classic.html | They Talked and Talked, and Then Wrote a Classic | False | By Sara Rimer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/arts/the-reputation-is-legendary-the-playing-unpredictable.html | The Reputation Is Legendary, The Playing Unpredictable | False | By Michael Kimmelman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/dishes-made-exotic-with-asian-touches.html | Dishes Made Exotic With Asian Touches | False | By Joanne Starkey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/shore-town-s-bars-fight-an-earlier-last-call.html | Shore Town's Bars Fight an Earlier Last Call | False | By Bill Kent | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/ms-schoolman-and-mr-stevens.html | Ms. Schoolman And Mr. Stevens | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/opinion/early-bird.html | Early Bird | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/world/swiss-join-nato-plan-easing-a-long-isolation.html | Swiss Join NATO Plan, Easing a Long Isolation | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/one-for-lady-macbeth.html | One for Lady Macbeth | False | By Betsy Wade | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/laura-samponaro-kurt-steltenpohl.html | Laura Samponaro, Kurt Steltenpohl | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/a-collective-madness.html | A Collective Madness | False | By Aleksa Djilas | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/the-casually-well-dressed-on-the-march.html | The Casually Well Dressed On the March | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/all-for-new-york.html | All for New York | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/joseph-johnson-3d-dana-roberson.html | Joseph Johnson 3d, Dana Roberson | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/devils-take-a-goalie-with-their-top-pick.html | Devils Take a Goalie With Their Top Pick | False | By Joe Lapointe | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/mortgage-recording-taxes.html | Mortgage Recording Taxes | False | By Jay Romano | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/sampras-aims-to-begin-new-wimbledon-reign.html | Sampras Aims to Begin New Wimbledon Reign | False | By Robin Finn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/how-a-dream-apartment-turned-into-a-nightmare.html | How a Dream Apartment Turned Into a Nightmare | False | By Tracie Rozhon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/is-the-longer-life-the-healthier-one.html | Is the Longer Life The Healthier One? | False | By Lawrence K. Altman, M.d. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/jennifer-laird-richard-white.html | Jennifer Laird, Richard White | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/june-peoples-bill-lichtenstein.html | June Peoples, Bill Lichtenstein | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/the-contraception-conundrum-it-s-not-just-birth-control-anymore.html | The Contraception Conundrum: It's Not Just Birth Control Anymore | False | By Sarah Boxer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/magazine/growing-pains.html | Growing Pains | False | By Mary Tannen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/travel/new-york-city-hotels-costlier-more-crowded.html | New York City Hotels Costlier, More Crowded | False | By Edwin McDowell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/health/making-sense-of-breast-cancer-treatments.html | Making Sense of Breast Cancer Treatments | False | By Dianne Lange | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/revival-of-the-crown-jewel-of-brooklyn-is-stalled-again.html | Revival of the 'Crown Jewel' Of Brooklyn Is Stalled Again | False | By David Rohde | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/hal-dewindt-63-a-producer-and-an-advocate-for-integration.html | Hal DeWindt, 63, a Producer And an Advocate for Integration | False | By Mel Gussow | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/us/when-progress-means-back-to-horse-and-wagon.html | When Progress Means Back to Horse and Wagon | False | By Sally Johnson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/realestate/q-a-714429.html | Q & A | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/world/economic-unease-looms-over-talks-at-denver-summit.html | ECONOMIC UNEASE LOOMS OVER TALKS AT DENVER SUMMIT | False | By David E. Sanger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/style/david-brainerd-and-wendy-burger.html | David Brainerd and Wendy Burger | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/connecticut-guide-717630.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/where-dim-sum-s-king.html | Where Dim Sum's King | False | By Richard Jay Scholem | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/opinion/l-hearts-minds-and-wills-778460.html | Hearts, Minds and Wills | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/manager-still-has-detractors-but-not-among-the-mets.html | Manager Still Has Detractors, but Not Among the Mets | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/preparing-to-dress-up-with-stucco.html | Preparing to Dress Up With Stucco | False | By Edward R. Lipinski | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/word-may-be-out-but-schoolgirls-need-to-get-message.html | Word May Be Out, but Schoolgirls Need to Get Message | False | By Denise Kiernan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/opinion/l-don-t-view-vietnam-through-a-political-prism-778435.html | Don't View Vietnam Through a Political Prism | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/nyregion/from-welfare-to-a-job-and-a-new-attitude.html | From Welfare to a Job and a New Attitude | False | By Donna Greene | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/books/the-looks-of-rock.html | The Looks of Rock | False | By Eric Nash | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-22 | 1997-06-22 | https://www.nytimes.com/1997/06/22/sports/bronx-decision-to-come-in-97.html | Bronx Decision to Come in '97 | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/left-out-of-succession-fight-a-rising-star-defects-to-upstart.html | Left Out of Succession Fight, A Rising Star Defects to Upstart | False | By Seth Schiesel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/c-correction-791482.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/us/clinton-calls-tobacco-deal-a-beginning-even-if-flawed.html | Clinton Calls Tobacco Deal A Beginning, Even if Flawed | False | By James Bennet | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/IHT-significant-events-in-the-european-union-this-week.html | Significant events in the European Union this week: | False | International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/IHT-significant-events-in-the-european-union-this-week-92869857220.html | Significant events in the European Union this week: | False | International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/to-screen-or-not-to-screen-libraries-confront-internet-access.html | To Screen or Not to Screen: Libraries Confront Internet Access | False | By Amy Harmon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/IHT-significant-events-in-the-european-union-this-week-93102307681.html | Significant events in the European Union this week: | False | International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/sports/east-harlem-s-needs-conflict-a-place-to-play-versus-a-place-to-live.html | East Harlem's Needs Conflict: A Place to Play Versus a Place to Live | False | By Claire Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/l-east-german-spy-chief-has-no-right-to-free-speech-in-us-779881.html | East German Spy Chief Has No Right to Free Speech in U.S. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/l-selling-by-the-numbers-791237.html | Selling 'By the Numbers' | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/dividend-meetings-780618.html | Dividend Meetings | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/world/where-the-vip-s-roam-buffalo-is-chic.html | Where the V.I.P.'s Roam, Buffalo Is Chic | False | By James Brooke | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/gm-sony-join-forces-market-cars-moviegoers-michigan-theater-complex.html | G.M. and Sony join forces to market cars to moviegoers at a Michigan theater complex. | False | By Robyn Meredith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/dropping-a-sure-path-to-the-top-to-follow-a-technological-dream.html | Dropping a Sure Path to the Top To Follow a Technological Dream | False | By Mark Landler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/playing-with-guns.html | Playing With Guns | False | By Bob Herbert | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/business-digest-789984.html | BUSINESS DIGEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/sports/women-over-40-discovering-competitive-athlete-within.html | Women Over 40 Discovering Competitive Athlete Within | False | By Anna Seaton Huntington | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/us/record-legal-fees-loom-as-major-issue-in-tobacco-deal.html | Record Legal Fees Loom as Major Issue in Tobacco Deal | False | By Barry Meier | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/us/at-naacp-talk-of-a-shift-on-integration.html | At N.A.A.C.P., Talk of a Shift On Integration | False | By Steven A. Holmes | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/institutions-electric-shocks-and-now-a-glimmer-of-hope.html | Institutions, Electric Shocks, and Now, a Glimmer of Hope | False | By N. R. Kleinfield | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/a-hot-blast-heralds-summer-s-first-weekend.html | A Hot Blast Heralds Summer's First Weekend | False | By Melody Petersen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/it-tolls-for-thee.html | It Tolls For Thee | False | By Anthony Lewis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/corporations-schedule-offerings-of-equity-and-convertible-debt.html | Corporations Schedule Offerings Of Equity and Convertible Debt | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/arts/major-debuts-add-zest-to-sleeping-beauty.html | Major Debuts Add Zest to 'Sleeping Beauty' | False | By Jack Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/a-cruelly-efficient-act.html | A Cruelly Efficient Act | False | By Seamus Deane | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/2-finalists-for-big-account.html | 2 Finalists For Big Account | False | By Robyn Meredith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/bridge-781231.html | Bridge | False | By Alan Truscott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/dow-jones-markets-names-new-officers.html | Dow Jones Markets Names New Officers | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/arts/songs-to-unite-heaven-and-earth.html | Songs To Unite Heaven And Earth | False | By Jon Pareles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/world/a-reported-sighting-of-pol-pot-in-custody.html | A Reported Sighting of Pol Pot, in Custody | False | By Seth Mydans | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/sports/top-seeded-at-wimbledon-sampras-hings-and-torrential-downpours.html | Top-Seeded at Wimbledon: Sampras, Hings and Torrential Downpours | False | By Robin Finn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/credit-report-bill-on-agenda.html | Credit Report Bill on Agenda | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/arts/few-paintings-or-sculptures-but-an-ambitious-concept.html | Few Paintings or Sculptures, But an Ambitious Concept | False | By Michael Kimmelman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/sports/call-it-the-penance-chase-and-everett-saves-the-mets.html | Call It the Penance Chase, And Everett Saves the Mets | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/king-of-pop-faces-us-market-with-subdued-promotion-effort.html | King of Pop Faces U.S. Market With Subdued Promotion Effort | False | By Andrew Ross Sorkin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/us/life-returning-to-normal-in-north-dakota.html | Life Returning to Normal in North Dakota | False | By Carla Baranauckas | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/IHT-1897-a-tragic-scene-in-our-pages100-75-and-50-years-ago.html | 1897: A Tragic Scene : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-08-01 | TX 4-518-130 | | | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/us/faulty-oversight-profited-owners-of-public-housing.html | FAULTY OVERSIGHT PROFITED OWNERS OF PUBLIC HOUSING | False | By Michael Janofsky | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/magazines-are-offering-more-than-just-print-on-paper-to-entice-readers.html | Magazines are offering more than just print on paper to entice readers. | False | By Constance L. Hays | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/albany-impasse-may-delay-1.4-billion-subway-project.html | Albany Impasse May Delay $1.4 Billion Subway Project | False | By Richard Perez-Pena | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/hoop-house-plastic-deal.html | 'Hoop House' Plastic Deal | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/arts/caramoor-s-pleasure-principle.html | Caramoor's Pleasure Principle | False | By Paul Griffiths | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/books/a-new-edition-purges-what-may-have-been-joyce-s-errors-and-enrages-critics.html | A New Edition Purges What May Have Been Joyce's Errors and Enrages Critics | False | By Sarah Lyall | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/sports/wells-feels-the-pain-after-staying-in-game.html | Wells Feels the Pain After Staying in Game | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/a-preventable-murder-755508.html | A Preventable Murder? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/arts/properly-girlish-as-teen-age-aurora.html | Properly Girlish, as Teen-Age Aurora | False | By Anna Kisselgoff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/chronic-care-unit-for-prison.html | Chronic-Care Unit for Prison | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/arts/dependable-partisans-celebrate-15-years-of-sparring.html | Dependable Partisans Celebrate 15 Years of Sparring | False | By Walter Goodman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/arts/songs-of-a-golden-age-wrapped-in-maturity.html | Songs of a Golden Age Wrapped in Maturity | False | By Peter Watrous | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/sports/IHT-american-seeks-10th-grand-slam-as-wimbledon-starts-after-sampras.html | American Seeks 10th Grand Slam : As Wimbledon Starts, After Sampras, Who? | False | By Ian Thomsen, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/rural-suit-for-more-school-aid.html | Rural Suit for More School Aid | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/sports/results-plus-790052.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/in-transfers-pataki-finds-a-free-ride.html | In Transfers, Pataki Finds A Free Ride | False | By Elizabeth Kolbert | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/l-loving-to-hate-yankees-754552.html | Loving to Hate Yankees | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/us/effort-to-stop-rumors-of-unrest-leads-to-more.html | Effort to Stop Rumors Of Unrest Leads to More | False | By Adam Clymer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/us/tobacco-growers-wince.html | Tobacco Growers Wince | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/us/proposed-tax-cuts-would-give-break-to-wealthiest-new-study-shows.html | Proposed Tax Cuts Would Give Break to Wealthiest, New Study Shows | False | By David E. Rosenbaum | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/world/pol-pot-reported-seen.html | Pol Pot Reported Seen | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/accounts.html | Accounts | False | By Robyn Meredith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/us/church-groups-use-pressure-tactics-in-drug-fight.html | Church Groups Use Pressure Tactics in Drug Fight | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/farmers-markets-crop-up.html | Farmers' Markets Crop Up | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/world/spiriting-off-of-fugitive-by-us-irks-pakistanis.html | Spiriting Off Of Fugitive By U.S. Irks Pakistanis | False | By John F. Burns | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/world/kenneth-mott-58-tropical-disease-expert.html | Kenneth Mott, 58, Tropical Disease Expert | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/l-redistricting-revenge-779539.html | Redistricting Revenge | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/sports/tiger-s-best-and-worst-on-display-on-no-10.html | Tiger's Best and Worst On Display on No. 10 | False | By Dave Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/l-just-turn-the-corner-791245.html | Just Turn the Corner | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/c-correction-791474.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/world/mexican-leaders-honor-a-union-giant-and-an-era.html | Mexican Leaders Honor a Union Giant and an Era | False | By Julia Preston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/real-choices-on-the-budget.html | Real Choices on the Budget | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/news-summary-790621.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/c-correction-791466.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/us/youngsters-hop-train-to-city-and-pay-dearly.html | Youngsters Hop Train to City, and Pay Dearly | False | By Keith Bradsher | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/l-browse-in-bookstores-but-save-on-the-web-791210.html | Browse in Bookstores, but Save on the Web | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/rocky-mountain-cram-session.html | Rocky Mountain Cram Session | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/no-headline-787744.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/us/effects-of-pact-s-costs-on-industry-and-smokers-are-unclear.html | Effects of Pact's Costs on Industry and Smokers Are Unclear | False | By Barnaby J. Feder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/sports/pulsipher-to-pitch-in-relief.html | Pulsipher to Pitch in Relief | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/arts/the-tango-travels-a-bit-but-settles-for-lust.html | The Tango Travels a Bit But Settles For Lust | False | By Jennifer Dunning | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/suspect-says-he-killed-woman-in-fight-about-theft-from-wife.html | Suspect Says He Killed Woman In Fight About Theft From Wife | False | By Frank Bruni | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/sports/a-death-in-the-minors-leads-mets-to-dismiss-3.html | A Death In the Minors Leads Mets To Dismiss 3 | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/sports/young-athletes-put-their-spin-on-what-sport-should-be.html | Young Athletes Put Their Spin on What Sport Should be | False | By Samantha Stevenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/off-to-see-the-wizard-for-one-in-bryant-park.html | Off to See the Wizard, for One, in Bryant Park | False | By Thomas J. Lueck | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/arts/frances-foster-73-actress-and-director-in-the-theater.html | Frances Foster, 73, Actress And Director in the Theater | False | By Eric Pace | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/arts/swing-time-harmony-with-a-punch.html | Swing-Time Harmony, With a Punch | False | By Stephen Holden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/computing-giants-join-electronic-games-show.html | Computing Giants Join Electronic Games Show | False | By Kris Goodfellow | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/theater/reassessing-the-role-of-modern-acting-at-its-birthplace.html | Reassessing the Role of Modern Acting, at Its Birthplace | False | By Michael Specter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/l-the-new-booksellers-791229.html | The New Booksellers | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/style/chronicle-790915.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/world/us-spearheading-effort-to-bring-pol-pot-to-trial.html | U.S. SPEARHEADING EFFORT TO BRING POL POT TO TRIAL | False | By Elizabeth Becker | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/c-correction-791490.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/labor-council-endorses-si-democrat-for-congress.html | Labor Council Endorses S.I. Democrat for Congress | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/world/scandals-mar-last-leg-of-korean-leader-s-term.html | Scandals Mar Last Leg of Korean Leader's Term | False | By Sheryl Wudunn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/girl-games-on-computers-where-shoot-em-up-simply-won-t-do.html | Girl Games on Computers, Where Shoot 'em Up Simply Won't Do | False | By Karen de Witt | 1997-08-01 | TX 4-518-130 | | | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/IHT-1922-wilson-slain-in-our-pages100-75-and-50-years-ago.html | 1922: Wilson Slain : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/world/8-leaders-issue-long-wish-list-to-end-meeting.html | 8 Leaders Issue Long Wish List To End Meeting | False | By Steven Erlanger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/ex-counselor-accused-of-abusing-teen-agers.html | Ex-Counselor Accused of Abusing Teen-Agers | False | By Michael Cooper | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/worldbusiness/IHT-arianespace-getting-a-lift-from-asia.html | Arianespace: Getting a Lift From Asia | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/world/un-names-italian-expert-on-the-mafia-to-its-top-anti-crime-post.html | U.N. Names Italian Expert on the Mafia to Its Top Anti-Crime Post | False | By Celestine Bohlen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/IHT-1947-a-wait-in-vain-in-our-pages100-75-and-50-years-ago.html | 1947: A Wait in Vain : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/land-s-end-without-leaving-home.html | Land's End Without Leaving Home | False | By Patrick J. Lyons | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/arts/a-musician-who-revels-in-finding-a-new-way.html | A Musician Who Revels In Finding A New Way | False | By Ben Ratliff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/james-h-wall-94-innovator-in-psychiatry.html | James H. Wall, 94, Innovator in Psychiatry | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/books/on-a-cultural-battlefield-women-in-the-military.html | On a Cultural Battlefield: Women in the Military | False | By Richard Bernstein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/ernest-pascucci-29-architectural-critic.html | Ernest Pascucci, 29, Architectural Critic | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/replacing-steel-wheels-with-rubber-tires-may-be-road-making-high-speed-railway.s.html | Replacing steel wheels with rubber tires may be the road to making high-speed railways a reality. | False | By Teresa Riordan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/army-renews-pact-with-y-r.html | Army Renews Pact With Y.& R. | False | By Robyn Meredith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/IHT-weak-us-environment-policy-annoys-partners-summit-closes-in-discord.html | 'Weak' U.S. Environment Policy Annoys Partners : Summit Closes in Discord | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/economic-calendar.html | Economic Calendar | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/world/subsidies-hurt-environment-critics-say-before-talks.html | Subsidies Hurt Environment, Critics Say Before Talks | False | By Barbara Crossette | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/inside-786578.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/l-for-some-women-estrogen-has-only-benefits-790672.html | For Some Women, Estrogen Has Only Benefits | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/woman-is-charged-in-death-of-newborn.html | Woman Is Charged In Death of Newborn | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/sports/neglected-yank-gets-in-lineup.html | Neglected Yank Gets In Lineup | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/l-barneys-good-riddance-755389.html | Barneys: Good Riddance | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/onward-christian-whippersnappers.html | Onward, Christian Whippersnappers | False | By Michele Mitchell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/arts/four-views-of-emotion-messages-from-mind-and-soul.html | Four Views of Emotion: Messages From Mind and Soul | False | By Peter Watrous | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/worldbusiness/IHT-as-air-show-ends-paris-leaves-privatization-route.html | As Air Show Ends, Paris Leaves Privatization Route Uncharted | False | By Barry James, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/tv-sales-weaken-on-fears-new-sets-will-soon-be-obsolete.html | TV Sales Weaken on Fears New Sets Will Soon Be Obsolete | False | By Joel Brinkley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/tinted-windows.html | Tinted Windows | False | By Thomas L. Friedman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/us/to-growers-deal-brings-uncertainty-and-anger.html | To Growers, Deal Brings Uncertainty And Anger | False | By Adam Nossiter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/man-held-after-bodies-of-family-are-found.html | Man Held After Bodies Of Family Are Found | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/l-pay-for-college-learning-not-bureaucracy-790575.html | Pay for College Learning, Not Bureaucracy | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/style/chronicle-790907.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/world/any-omens-colony-s-soothsayers-won-t-say.html | Any Omens? Colony's Soothsayers Won't Say | False | By Seth Faison | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/sports/els-wins-buick-classic-and-ranking-as-no-1-in-the-world.html | Els Wins Buick Classic And Ranking as No. 1 in the World | False | By Bill Brink | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/world/sue-sumii-writer-95-dies-ally-of-japan-s-untouchables.html | Sue Sumii, Writer, 95, Dies; Ally of Japan's Untouchables | False | By Nicholas D. Kristof | 1997-08-01 | TX 4-518-130 | | | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/editors-urge-limits-on-input-by-advertisers.html | Editors Urge Limits on Input By Advertisers | False | By Constance L. Hays | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/treasury-s-calendar-of-auctions-offers-sales-of-bills-and-notes.html | Treasury's Calendar of Auctions Offers Sales of Bills and Notes | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/c-net-promotes-a-novel-idea-the-internet-should-be-easy.html | C-Net Promotes a Novel Idea: The Internet Should Be Easy | False | By Laurence Zuckerman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/anthony-maltese-pastor-68.html | Anthony Maltese, Pastor, 68 | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/are-the-high-technology-wonders-of-today-any-less-sinkable-than-the-titanic.html | Are the high-technology wonders of today any less sinkable than the Titanic? | False | By Edward Rothstein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/road-project-rated-wasteful.html | Road Project Rated Wasteful | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/study-says-megan-slaying-fits-pattern-for-such-cases.html | Study Says Megan Slaying Fits Pattern for Such Cases | False | By Robert Hanley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/l-pay-for-college-learning-not-bureaucracy-790605.html | Pay for College Learning, Not Bureaucracy | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/opinion/l-for-some-women-estrogen-has-only-benefits-790699.html | For Some Women, Estrogen Has Only Benefits | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/rural-schools-feel-ignored-by-trenton-aid-to-poor.html | Rural Schools Feel Ignored by Trenton Aid to Poor | False | By Abby Goodnough | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/6-grand-winners-in-ad-competition.html | 6 Grand Winners In Ad Competition | False | By Robyn Meredith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/sports/the-runner-up-is-familiar-maggert.html | The Runner-Up Is Familiar: Maggert | False | By Dave Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/arson-case-turned-into-an-offer-he-couldn-t-refuse.html | Arson Case Turned Into an Offer He Couldn't Refuse | False | By Selwyn Raab | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/business/jacor-a-rising-star-among-radio-networks.html | Jacor a Rising Star Among Radio Networks | False | By Andrea Adelson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-23 | 1997-06-23 | https://www.nytimes.com/1997/06/23/nyregion/hospitals-face-a-us-inquiry-in-newark.html | Hospitals Face A U.S. Inquiry In Newark | False | By Ronald Smothers | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-hart-grace-m.html | Paid Notice: Deaths HART, GRACE M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/IHT-natostep-on-the-brake-or-were-off-the-road.html | NATO:Step on the Brake or We're Off the Road | False | By Frederick Bonnart, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/worldbusiness/IHT-thinking-ahead-annual-china-trade-fight-hurts-us.html | THINKING AHEAD : Annual China Trade Fight Hurts U.S. | False | By Reginald Dale, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-cutler-arthur-j.html | Paid Notice: Deaths CUTLER, ARTHUR J. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/public-teachers-in-parochial-schools.html | Public Teachers in Parochial Schools | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/us/clinton-in-talk-to-mayors-sketches-a-vision-for-cities.html | Clinton, in Talk to Mayors, Sketches a Vision for Cities | False | By James Bennet | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/arts/whimsy-in-wooden-shoes.html | Whimsy in Wooden Shoes | False | By Jon Pareles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-trimble-samuel-r.html | Paid Notice: Deaths TRIMBLE, SAMUEL R. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/the-real-bias-in-higher-education.html | The Real Bias In Higher Education | False | By Lani Guinier | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-brainson-ethel-ct.html | Paid Notice: Deaths BRAINSON, ETHEL C.T. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/science/unlikely-warrior-leads-the-charge-for-simpler-pc.html | Unlikely Warrior Leads the Charge For Simpler PC | False | By James Gorman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-klorfein-ina.html | Paid Notice: Deaths KLORFEIN, INA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/abortion-bill-is-vetoed-by-whitman.html | Abortion Bill Is Vetoed By Whitman | False | By Melody Petersen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/world/for-hong-hong-pranksters-a-quick-retreat.html | For Hong Hong Pranksters, a Quick Retreat | False | By Seth Faison | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-dickenson-harriet-ford.html | Paid Notice: Deaths DICKENSON, HARRIET FORD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-adler-irma.html | Paid Notice: Deaths ADLER, IRMA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/l-gore-failed-to-stop-harmful-oil-pipeline-law-807010.html | Gore Failed to Stop Harmful Oil Pipeline Law | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/world/for-congo-s-elmer-gantry-s-flocks-to-be-fleeced.html | For Congo's Elmer Gantrys, Flocks to Be Fleeced | False | By Howard W. French | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/us/house-votes-to-overturn-a-plan-by-clinton-to-save-military-jobs.html | House Votes to Overturn a Plan By Clinton to Save Military Jobs | False | By Eric Schmitt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-memorials-ostrau-irene.html | Paid Notice: Memorials OSTRAU, IRENE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/c-corrections-807990.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/excerpts-from-ruling-allowing-aid-to-church-schools-for-remedial-classes.html | Excerpts From Ruling Allowing Aid to Church Schools for Remedial Classes | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/gigante-trial-judge-sorts-out-the-prejudicial-gore.html | Gigante Trial Judge Sorts Out the Prejudicial Gore | False | By Joseph P. Fried | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/style/chronicle-797049.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/new-court-rekindles-old-hopes.html | New Court Rekindles Old Hopes | False | By George Vecsey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/science/new-respect-for-estrogen-s-influence.html | New Respect For Estrogen's Influence | False | By Natalie Angier | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/fox-rooting-for-home-teams.html | Fox Rooting for Home Teams | False | By Richard Sandomir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/science/ethicists-struggle-against-the-tyranny-of-the-anecdote.html | Ethicists Struggle Against the Tyranny of the Anecdote | False | By Gina Kolata | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/IHT-1897-xray-success-in-our-pages100-75-and-50-years-ago.html | 1897: X-Ray Success : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/inside-801470.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/l-ivory-and-the-elephant-793434.html | Ivory and the Elephant | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/world/french-child-porn-dragnet-is-criticized-after-suicides.html | French Child-Porn Dragnet Is Criticized After Suicides | False | By Craig R. Whitney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-kramer-milton.html | Paid Notice: Deaths KRAMER, MILTON | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/style/IHT-kuniko-tsutsumi-tribute.html | Kuniko Tsutsumi Tribute | False | Suzy Menkes, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/accounts.html | Accounts | False | By Daniel M. Gold | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-hodson-anna-marie-pat-dwyer.html | Paid Notice: Deaths HODSON, ANNA MARIE "PAT" DWYER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/new-chairman-is-reportedly-chosen-for-accounting-board.html | New Chairman Is Reportedly Chosen for Accounting Board | False | By Reed Abelson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-cohen-isadore-irving.html | Paid Notice: Deaths COHEN, ISADORE (IRVING) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/us/army-hearing-in-sex-case-must-be-open-court-says.html | Army Hearing in Sex Case Must Be Open, Court Says | False | By Elaine Sciolino | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/us/ok-so-how-many-alabamians-does-it-take.html | O.K., So How Many Alabamians Does It Take . . . | False | By Rick Bragg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/miller-is-seeking-to-create-buzz-with-its-new-sweepstakes.html | Miller is seeking to create buzz with its new sweepstakes. | False | By Daniel M. Gold | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/us/fresh-guidelines-redefine-diabetes-in-broader-terms.html | FRESH GUIDELINES REDEFINE DIABETES IN BROADER TERMS | False | By Denise Grady | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/IHT-under-gray-skies-britons-shine.html | Under Gray Skies, Britons Shine | False | By Ian Thomsen, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/IHT-france-unraveling-letters-to-the-editor.html | France Unraveling : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/l-black-communities-remain-separate-and-unequal-806846.html | Black Communities Remain Separate and Unequal | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/IHT-lawyers-for-hillary-clinton-must-give-notes-to-grand-jury-white-house.html | Lawyers for Hillary Clinton Must Give Notes to Grand Jury : White House Loses A Whitewater Feud | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | | | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-walter-anna-c.html | Paid Notice: Deaths WALTER, ANNA C. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/whitman-and-lawmakers-back-auto-insurance-bill.html | Whitman and Lawmakers Back Auto Insurance Bill | False | By Melody Petersen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/or-you-could-just-read-a-book.html | Or You Could Just Read a Book | False | By Rob Long | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/us/tobacco-company-lawyer-says-pact-might-lead-to-bankruptcy.html | Tobacco Company Lawyer Says Pact Might Lead to Bankruptcy | False | By Joseph B. Treaster | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/fall-of-192.25-is-worst-day-of-97-for-dow.html | Fall of 192.25 Is Worst Day Of '97 for Dow | False | By David Barboza | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/arts/townships-embrace-a-stranger-ailey.html | Townships Embrace a Stranger: Ailey | False | By Donald McNeil | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/news-summary-808148.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/world/truce-ends-in-brazzaville.html | Truce Ends in Brazzaville | False | By Agence France-Presse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-hawley-sr-eileen-sc.html | Paid Notice: Deaths HAWLEY, SR. EILEEN, S.C. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/books/a-madcap-search-for-bio-mom.html | A Madcap Search for Bio-Mom | False | By Michiko Kakutani | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/budget-clears-committees.html | Budget Clears Committees | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/student-math-scores-gain-is-the-smallest-in-recent-years.html | Student Math Scores' Gain Is the Smallest in Recent Years | False | By Somini Sengupta | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/arts/chess-805432.html | Chess | False | By Robert Byrne | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/supreme-court-rules-against-rail-workers.html | Supreme Court Rules Against Rail Workers | False | By Jane Gross | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/l-pataki-s-leadership-ended-rent-control-saga-794899.html | Pataki's Leadership Ended Rent Control Saga | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/after-years-of-classes-in-vans-it-s-back-to-school.html | After Years of Classes in Vans, It's Back to School | False | By Jacques Steinberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/world/india-and-pakistan-plan-kashmir-talks.html | India and Pakistan Plan Kashmir Talks | False | By John F. Burns | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/science/q-a-792365.html | Q&A | False | By C. Claiborne Ray | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/suits-aren-t-emblematic-of-their-salaries-drivers-say.html | Suits Aren't Emblematic of Their Salaries, Drivers Say | False | By Steven Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/timeout-called-to-see-ewing.html | Timeout Called To See Ewing | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/us/report-says-hubbell-defrauded-los-angeles-by-taking-fees-for-work-he-never-did.html | Report Says Hubbell Defrauded Los Angeles by Taking Fees for Work He Never Did | False | By Todd S. Purdum | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-memorials-brodsky-judith.html | Paid Notice: Memorials BRODSKY, JUDITH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/new-york-bound-bookshop-is-closing-at-end-of-summer.html | New York Bound Bookshop Is Closing at End of Summer | False | By David W. Chen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/ex-deputy-mayor-nominated-to-suny-board.html | Ex-Deputy Mayor Nominated to SUNY Board | False | By Raymond Hernandez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/c-corrections-807982.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/arts/it-all-started-with-ragtime.html | It All Started With Ragtime | False | By Ben Ratliff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/navy-supplier-admits-fraud.html | Navy Supplier Admits Fraud | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | | | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/us/tobacco-critics-begin-heavy-attack-settlement-calling-it-soft-cigarette-makers.html | Tobacco Critics Begin Heavy Attack on Settlement, Calling It Soft on Cigarette Makers | False | By John M. Broder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/science/dainty-worm-tells-secrets-of-the-human-genetic-code.html | Dainty Worm Tells Secrets Of the Human Genetic Code | False | By Nicholas Wade | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/science/the-chilliest-of-stars.html | The Chilliest of Stars | False | By Malcolm W. Browne | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/movies/hollywood-is-bitten-by-the-bugs.html | Hollywood Is Bitten By the Bugs | False | By Bernard Weinraub | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/IHT-what-goes-around-letters-to-the-editor.html | What Goes Around : LETTERS TO THE EDITOR | False | International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-cazes-evelyn.html | Paid Notice: Deaths CAZES, EVELYN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/style/patterns-796395.html | Patterns | False | By Constance C. R. White | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-schmidt-grace-a.html | Paid Notice: Deaths SCHMIDT, GRACE A. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/world/europe-faults-us-at-talks-on-ecology.html | Europe Faults U.S. at Talks On Ecology | False | By John H. Cushman Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/no-headline-798819.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/style/summer-s-earrings.html | Summer's Earrings | False | By Anne-Marie Schiro | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-jontow-mary.html | Paid Notice: Deaths JONTOW, MARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/l-hong-kongs-fate-796956.html | Hong Kong's Fate | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/c-corrections-807974.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/dime-to-buy-a-mortgage-leader-for-374-million.html | DIME TO BUY A MORTGAGE LEADER FOR $374 MILLION | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/arts/movements-reflecting-mood.html | Movements Reflecting Mood | False | By Jack Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/with-round-the-clock-help-young-man-joins-the-world.html | With Round-the-Clock Help, Young Man Joins the World | False | By N. R. Kleinfield | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-kleinberg-rosalyn.html | Paid Notice: Deaths KLEINBERG, ROSALYN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/one-more-bad-pitch-betrays-smoltz.html | One More Bad Pitch Betrays Smoltz | False | By Tarik El-Bashir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/bronx-athlete-has-learned-his-father-s-lesson-books-are-the-true-security.html | Bronx Athlete Has Learned His Father's Lesson: 'Books Are the True Security' | False | By Ira Berkow | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/mayor-gets-newark-ads-out-of-his-face.html | Mayor Gets Newark Ads Out of His Face | False | By David W. Chen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/IHT-gates-and-java-letters-to-the-editor.html | Gates and Java : LETTERS TO THE EDITOR | False | . International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/gates-to-help-libraries-acquire-gear-to-go-on-line.html | Gates to Help Libraries Acquire Gear To Go on Line | False | By Steve Lohr | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/prosecutor-faces-complaint.html | Prosecutor Faces Complaint | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/IHT-a-model-world-letters-to-the-editor.html | A Model World : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/a-potential-arthritis-drug-could-help-immunex-rise-even-higher.html | A potential arthritis drug could help Immunex rise even higher. | False | By Lawrence M. Fisher | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/lilly-cuts-distribution-unit-s-book-value-by-2.4-billion.html | Lilly Cuts Distribution Unit's Book Value by $2.4 Billion | False | By Milt Freudenheim | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/2-chains-sold-by-restaurant-associates.html | 2 Chains Sold by Restaurant Associates | False | By Glenn Collins | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/a-trial-for-pol-pot.html | A Trial for Pol Pot | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-rieger-hilda-muller.html | Paid Notice: Deaths RIEGER, HILDA MULLER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/cuny-chancellor-responds-to-accusations-on-tests.html | CUNY Chancellor Responds To Accusations on Tests | False | By Karen W. Arenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/yes-that-s-duncan-at-second-base.html | Yes, That's Duncan at Second Base | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/majoli-tastes-her-first-success-at-wimbledon.html | Majoli Tastes Her First Success at Wimbledon | False | By Robin Finn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/us/fenced-in-at-home-marlboro-man-looks-abroad.html | Fenced In at Home, Marlboro Man Looks Abroad | False | By Jane Perlez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/abortion-foe-seeks-gop-nod-for-congress.html | Abortion Foe Seeks G.O.P. Nod for Congress | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/compaq-to-acquire-tandem-big-systems-maker.html | Compaq to Acquire Tandem, Big-Systems Maker | False | By Lawrence M. Fisher | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/theater/drag-and-gags-at-a-family-reunion.html | Drag and Gags at a Family Reunion | False | By Peter Marks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-ritchin-estelle.html | Paid Notice: Deaths RITCHIN, ESTELLE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/us/excerpts-from-opinions-on-status-of-sex-offenders.html | Excerpts From Opinions On Status of Sex Offenders | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/IHT-1947-attacks-in-sicily-in-our-pages100-75-and-50-years-ago.html | 1947: Attacks in Sicily : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/union-pacific-resources-turns-hostile-in-pennzoil-bid.html | Union Pacific Resources Turns Hostile in Pennzoil Bid | False | By Allen R. Myerson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/l-little-progress-since-60-s-808854.html | Little Progress Since 60's | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/theater/daughter-to-close.html | 'Daughter' to Close | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/science/giant-squid-keeps-its-secrets.html | Giant Squid Keeps Its Secrets | False | By William J. Broad | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/style/broadening-the-appeal-of-resort-wear.html | Broadening the Appeal of Resort Wear | False | By Anne-Marie Schiro | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/arts/a-gleaming-new-guggenheim-for-grimy-bilbao.html | A Gleaming New Guggenheim for Grimy Bilbao | False | By Alan Riding | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-shreders-marvin-p.html | Paid Notice: Deaths SHREDERS, MARVIN P. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/arts/jubilation-in-sounds-of-bahia.html | Jubilation In Sounds of Bahia | False | By Jon Pareles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/congress-must-be-the-judge-and-jury.html | Congress Must Be the Judge and Jury | False | By Philip K. Howard | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/l-deafening-is-not-fun-793388.html | Deafening Is Not 'Fun' | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/green-too-chooses-sides-in-race-to-succeed-messinger.html | Green, Too, Chooses Sides in Race to Succeed Messinger | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/woman-s-death-prompts-concerns-over-workfare.html | Woman's Death Prompts Concerns Over Workfare | False | By Joe Sexton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/IHT-1922-scabs-murdered-in-our-pages100-75-and-50-years-ago.html | 1922: Scabs Murdered : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-lobel-henry-k.html | Paid Notice: Deaths LOBEL, HENRY K. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/sixteenths-come-to-big-board.html | Sixteenths Come To Big Board | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/compass-of-britain-buying-food-concern.html | Compass of Britain Buying Food Concern | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/four-agencies-are-joining-forces.html | Four Agencies Are Joining Forces | False | By Daniel M. Gold | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/arts/light-brazilian-country.html | Light Brazilian Country | False | By Peter Watrous | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/arts/when-hip-hop-now-20-was-young.html | When Hip-Hop, Now 20, Was Young | False | By Neil Strauss | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/paxon-selling-its-radio-and-other-assets.html | Paxon Selling Its Radio and Other Assets | False | By Geraldine Fabrikant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/man-is-guilty-in-internet-case.html | Man Is Guilty in Internet Case | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/gates-s-gift-to-libraries.html | Gates's Gift to Libraries | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/wendy-s-signs-hockey-deal.html | Wendy's Signs Hockey Deal | False | By Daniel M. Gold | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/science/genome-project-partners-go-their-separate-ways.html | Genome Project Partners Go Their Separate Ways | False | By Nicholas Wade | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/company-briefs-807729.html | COMPANY BRIEFS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/chs-electronics-to-buy-swiss-concern-for-160-million.html | CHS ELECTRONICS TO BUY SWISS CONCERN FOR $160 MILLION | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/us/leaks-aplenty-in-capitol-dome-repairs-fall-prey-to-politics.html | Leaks Aplenty in Capitol Dome; Repairs Fall Prey to Politics | False | By Eric Schmitt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-reeth-george-p.html | Paid Notice: Deaths REETH, GEORGE P. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-mushlin-sidney.html | Paid Notice: Deaths MUSHLIN, SIDNEY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/icon-epidemic-rages.html | Icon Epidemic Rages | False | By Russell Baker | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/cone-throws-16-strikeouts-at-the-tigers.html | Cone Throws 16 Strikeouts At the Tigers | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/worldbusiness/IHT-deal-opens-film-archives-to-former-foe-kirch-and.html | Deal Opens Film Archives to Former Foe : Kirch and Bertelsmann Forge Pay-TV Accord | True | By John Schmid, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-memorials-preiss-edmund.html | Paid Notice: Memorials PREISS, EDMUND | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/court-eases-curb-on-providing-aid-in-church-schools.html | COURT EASES CURB ON PROVIDING AID IN CHURCH SCHOOLS | False | By Linda Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/l-philadelphia-s-struggle-806870.html | Philadelphia's Struggle | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/IHT-quarterback-stars-as-barcelona-wins-world-bowl.html | Quarterback Stars As Barcelona Wins World Bowl | False | By Mike Carlson, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/williams-on-the-outside-as-nets-throw-a-party.html | Williams on the Outside As Nets Throw a Party | False | By Selena Roberts | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/reed-elsevier-is-purchasing-disney-unit-for-447-million.html | Reed Elsevier Is Purchasing Disney Unit for $447 Million | False | By Charles V Bagli | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/us/likely-repeaters-may-stay-confined.html | Likely Repeaters May Stay Confined | False | By Linda Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/science/genetic-cause-found-for-some-cases-of-human-obesity.html | Genetic Cause Found For Some Cases of Human Obesity | False | By Nicholas Wade | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/style/chronicle-807966.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/science/in-sex-it-s-he-and-hermaphrodite.html | In Sex, It's He and Hermaphrodite | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/opera-sends-free-samples.html | Opera Sends Free Samples | False | By David W. Chen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-awn-john-j-jr.html | Paid Notice: Deaths AWN, JOHN J., JR. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/faring-well-with-labor-giuliani-gets-fire-union-nod.html | Faring Well With Labor, Giuliani Gets Fire Union Nod | False | By Steven Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/park-where-you-will-mother-teresa.html | Park Where You Will, Mother Teresa | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/us/parties-team-up-to-protect-their-turf.html | Parties Team Up to Protect Their Turf | False | By Katharine Q. Seelye | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/bill-to-limit-fund-raising.html | Bill to Limit Fund-Raising | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-egol-laura.html | Paid Notice: Deaths EGOL, LAURA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-lessing-miriam-s.html | Paid Notice: Deaths LESSING, MIRIAM S. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/l-checking-concertgoers-796964.html | Checking Concertgoers | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/the-shape-of-the-draft-better-ask-philadelphia.html | The Shape of the Draft? Better Ask Philadelphia | False | By Mike Wise | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/recipe-for-terrorism.html | Recipe For Terrorism | False | By A. M. Rosenthal | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/style/IHT-cruise-lines-the-care-and-feeding-of-boutiques.html | Cruise Lines: The Care and Feeding of Boutiques | False | By Suzy Menkes, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/transactions-803723.html | Transactions | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/world/official-says-pol-pot-s-foes-fearing-trial-may-kill-him.html | Official Says Pol Pot's Foes, Fearing Trial, May Kill Him | False | By Seth Mydans | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/after-some-suspense-jersey-city-gets-to-choose-a-mayor.html | After Some Suspense, Jersey City Gets to Choose a Mayor | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/publicis-wins-2-new-accounts.html | Publicis Wins 2 New Accounts | False | By Daniel M. Gold | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/cbs-defends-exit-from-rainy-buick.html | CBS Defends Exit From Rainy Buick | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/utility-plans-2d-buyback.html | Utility Plans 2d Buyback | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/key-rates-795690.html | Key Rates | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/mcilvaine-says-coaches-showed-poor-judgment.html | McIlvaine Says Coaches Showed Poor Judgment | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/l-remember-la-s-riots-806862.html | Remember L.A.'s Riots | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/tyson-eyes-a-bigger-picture.html | Tyson Eyes A Bigger Picture | False | By Tom Friend | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/science/anguished-debate-should-doctors-help-their-patients-die.html | Anguished Debate: Should Doctors Help Their Patients Die? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-brilliant-rita-dimitri.html | Paid Notice: Deaths BRILLIANT, RITA DIMITRI | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-aydelotte-william.html | Paid Notice: Deaths AYDELOTTE, WILLIAM | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/wei-sender-team-wins-in-bridge-trials.html | Wei-Sender Team Wins in Bridge Trials | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/thanks-to-marvel-toy-biz-faces-a-battle-of-the-boards.html | Thanks to Marvel, Toy Biz Faces a Battle of the Boards | False | By Floyd Norris | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-casson-walter.html | Paid Notice: Deaths CASSON, WALTER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-shabazz-dr-betty.html | Paid Notice: Deaths SHABAZZ, DR. BETTY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/us/louisiana-approves-measure-to-tighten-marriage-bonds.html | Louisiana Approves Measure To Tighten Marriage Bonds | False | By Kevin Sack | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-strauss-edward-m-jr.html | Paid Notice: Deaths STRAUSS, EDWARD M. JR. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/us/other-decisions.html | Other Decisions | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/a-guilty-plea-in-fraud-case.html | A Guilty Plea In Fraud Case | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/kia-group-hopes-to-raise-893-million-in-land-sales.html | KIA GROUP HOPES TO RAISE $893 MILLION IN LAND SALES | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/arts/a-60-s-vision-with-jazz-for-today.html | A 60's Vision, With Jazz For Today | False | By Neil Strauss | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/police-officer-wounds-man.html | Police Officer Wounds Man | False | By Andy Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/the-big-boys-in-denver.html | The Big Boys In Denver | False | By Steven R. Weisman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/science/from-digital-frustration-to-small-claims-court.html | From Digital Frustration to Small Claims Court | False | By Stephen Manes | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/decorators-on-call-at-design-center.html | Decorators on Call At Design Center | False | By Lisa W. Foderaro | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/us/senate-finance-panel-adjusts-a-means-test-for-medicare.html | Senate Finance Panel Adjusts A 'Means Test' for Medicare | False | By Robert Pear | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/mets-thinking-big-but-gate-still-is-small.html | Mets Thinking Big, But Gate Still Is Small | False | By Murray Chass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/us/excerpts-from-decision-on-private-prison-guards.html | Excerpts from Decision on Private Prison Guards | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/l-gore-failed-to-stop-harmful-oil-pipeline-law-807028.html | Gore Failed to Stop Harmful Oil Pipeline Law | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/arts/on-gay-nature-vs-nurture.html | On Gay Nature vs. Nurture | False | By Walter Goodman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/disputes-and-legalisms-are-put-aside-as-friends-and-family-grieve.html | Disputes and Legalisms Are Put Aside as Friends and Family Grieve | False | By Robert D. McFadden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/us/clintons-lose-before-justices-on-notes-fight.html | Clintons Lose Before Justices On Notes Fight | False | By Stephen Labaton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/IHT-bolstering-democracy-and-the-economy-in-the-philippines.html | Bolstering Democracy and the Economy in the Philippines | False | By Erik Ipsen, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/sports/atlanta-finds-no-relief-from-reed.html | Atlanta Finds No Relief From Reed | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/l-amend-voting-laws-806889.html | Amend Voting Laws | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/us/immunity-from-suits-is-withheld-for-guards-in-privately-run-jails.html | Immunity From Suits Is Withheld For Guards in Privately Run Jails | False | By Linda Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/trinet-buys-3-buildings.html | Trinet Buys 3 Buildings | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-moskowitz-david-michael.html | Paid Notice: Deaths MOSKOWITZ, DAVID MICHAEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/us/operators-are-not-worried-by-ruling.html | Operators Are Not Worried by Ruling | False | By Sam Howe Verhovek | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/theater/master-class-to-close.html | 'Master Class' to Close | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/cisco-forms-technology-alliance-with-alcatel-of-france.html | Cisco Forms Technology Alliance With Alcatel of France | False | By Seth Schiesel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/world/canadians-surprised-by-proposal-to-extradite-pol-pot.html | Canadians Surprised by Proposal to Extradite Pol Pot | False | By Anthony Depalma | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/arts/ancient-art-show-for-getty-opening.html | Ancient Art Show For Getty Opening | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/business-digest-806234.html | BUSINESS DIGEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/nyregion/betty-shabazz-a-rights-voice-dies-of-burns.html | Betty Shabazz, A Rights Voice, Dies of Burns | False | By Robert D. McFadden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/treasury-securities-take-tumble.html | Treasury Securities Take Tumble | False | By Robert Hurtado | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/classified/paid-notice-deaths-umansky-susan.html | Paid Notice: Deaths UMANSKY, SUSAN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/world/tory-chief-turns-to-right-and-to-past-to-pick-his-team.html | Tory Chief Turns to Right, and to Past, to Pick His Team | False | By Warren Hoge | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/business/master-persuader-will-run-the-leading-business-lobby.html | Master Persuader Will Run the Leading Business Lobby | False | By Melinda Henneberger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-24 | 1997-06-24 | https://www.nytimes.com/1997/06/24/opinion/l-in-death-penalty-case-court-rewards-stalling-796972.html | In Death Penalty Case, Court Rewards Stalling | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/world/panel-to-call-former-wife-of-mandela.html | Panel to Call Former Wife Of Mandela | False | By Suzanne Daley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/us/mayors-are-opposed-to-air-quality-plan.html | Mayors Are Opposed To Air Quality Plan | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/us/milk-fat-as-cancer-fighter.html | Milk Fat as Cancer Fighter | False | By Jane E. Brody | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/wrong-on-sex-offenders.html | Wrong on Sex Offenders | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/IHT-a-more-tolerant-time-letters-to-the-editor.html | A More Tolerant Time : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/pataki-s-plan-on-welfare-faces-defeat.html | Pataki's Plan On Welfare Faces Defeat | False | By Raymond Hernandez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/right-result-on-whitewater.html | Right Result on Whitewater | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/nasdaq-reports-marginal-rise-in-uncovered-short-positions.html | Nasdaq Reports Marginal Rise In Uncovered Short Positions | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/conference-follows-shooting.html | Conference Follows Shooting | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/pippen-in-celtics-green.html | Pippen in Celtics' Green? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/classified/paid-notice-deaths-frischman-doris.html | Paid Notice: Deaths FRISCHMAN, DORIS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/I-do-as-we-do-824844.html | Do as We Do | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/the-big-mayoral-issue-can-johnny-read-now.html | The Big Mayoral Issue: Can Johnny Read Now? | False | By David Firestone | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/arts/innovative-mentor-wins-dance-award.html | Innovative Mentor Wins Dance Award | False | By Jack Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/new-chairman-named-for-accounting-standards-board.html | New Chairman Named for Accounting Standards Board | False | By Reed Abelson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/fear-of-mob-wrath-is-no-excuse-for-jury.html | Fear of Mob Wrath Is No Excuse for Jury | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/c-corrections-824992.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/world/beijing-says-it-won-t-go-along-with-creation-of-pol-pot-tribunal.html | Beijing Says It Won't Go Along With Creation of Pol Pot Tribunal | False | By Barbara Crossette | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/IHT-ekeus-vs-saddama-job-well-done-but-theres-more-to-do.html | Ekeus vs. Saddam:A Job Well Done, but There's More to Do | False | By Stephanie Cooke and James Thackara, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/france-and-the-world-toast-a-chicago-sommelier.html | France and the World Toast a Chicago Sommelier | False | By Howard G. Goldberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/business-digest-822523.html | BUSINESS DIGEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/IHT-1922-minister-killed-in-our-pages100-75-and-50-years-ago.html | 1922: Minister Killed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/philip-morris-to-pay-most-of-first-bill.html | Philip Morris To Pay Most Of First Bill | False | By Barry Meier | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/theater/gleeful-drag-queens-and-that-poor-raven.html | Gleeful Drag Queens and That Poor Raven | False | By Peter Marks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/rally-in-9th-gives-mets-another-reason-to-believe.html | Rally in 9th Gives Mets Another Reason to Believe | False | By Claire Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/another-broadcast-giveaway.html | Another Broadcast Giveaway | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/classified/paid-notice-deaths-day-dorothy-keyes.html | Paid Notice: Deaths DAY, DOROTHY KEYES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/wachovia-to-acquire-central-fidelity-in-2d-virginia-deal.html | Wachovia to Acquire Central Fidelity , in 2d Virginia Deal | False | By Kenneth N. Gilpin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/classified/paid-notice-deaths-schwartz-anne-phillips.html | Paid Notice: Deaths SCHWARTZ, ANNE PHILLIPS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/us/senate-backs-rise-in-medicare-costs-for-wealthy-aged.html | SENATE BACKS RISE IN MEDICARE COSTS FOR WEALTHY AGED | False | By Robert Pear | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/classified/paid-notice-deaths-littauer-sue.html | Paid Notice: Deaths LITTAUER, SUE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/classified/paid-notice-deaths-dormer-gunnel-jerrebo.html | Paid Notice: Deaths DORMER, GUNNEL JERREBO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/mayor-is-re-elected-in-jersey-city-runoff.html | Mayor is Re-elected In Jersey City Runoff | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/classified/paid-notice-deaths-dubin-maurice-m.html | Paid Notice: Deaths DUBIN, MAURICE M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/murder-charged-in-prom-case.html | Murder Charged in Prom Case | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/world/house-defeats-effort-to-punish-china-by-curbing-trade.html | House Defeats Effort to Punish China by Curbing Trade | False | By Adam Clymer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/l-in-favor-of-computers-without-complications-812994.html | In Favor of Computers Without Complications | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/classified/paid-notice-deaths-eldridge-florence.html | Paid Notice: Deaths ELDRIDGE, FLORENCE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/IHT-the-military-and-money-letters-to-the-editor.html | The Military and Money : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/newspapers-seeking-access-to-shabazz-case-hearings.html | Newspapers Seeking Access To Shabazz Case Hearings | False | By Monte Williams | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/us/parochial-schools-ruling-heartens-voucher-backers.html | Parochial Schools Ruling Heartens Voucher Backers | False | By Peter Applebome | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/summertime-for-the-unions.html | Summertime for the Unions | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/new-jersey-charges-woman-18-with-killing-baby-born-at-prom.html | New Jersey Charges Woman, 18, With Killing Baby Born at Prom | False | By Robert Hanley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/city-confident-of-new-plan-for-notorious-building.html | City Confident of New Plan for Notorious Building | False | By David W. Dunlap | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/l-fruits-of-integration-811556.html | Fruits of Integration | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/classified/paid-notice-deaths-rose-elaine-asher.html | Paid Notice: Deaths ROSE, ELAINE ASHER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/style/chronicle-825743.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/casino-beats-union-vote.html | Casino Beats Union Vote | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/no-time-for-meddling.html | No Time for Meddling | False | By William Safire | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/key-rates-815020.html | Key Rates | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/c-corrections-825000.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/no-headline-818941.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/arriving-on-a-t-shirt-near-you-hideki-irabu.html | Arriving on a T-Shirt Near You: Hideki Irabu | False | By Richard Sandomir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/l-who-needs-the-nea-815357.html | Who Needs the N.E.A.? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/a-market-grows-not-by-fish-alone.html | A Market Grows, Not by Fish Alone | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/world/us-seeks-delay-of-loan-to-croatia.html | U.S. Seeks Delay of Loan To Croatia | False | By Steven Lee Myers | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/safir-is-a-no-show-at-council-hearing.html | Safir Is a No-Show at Council Hearing | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/movies/a-festival-aims-to-stimulate-outsiders-art-and-commerce.html | A Festival Aims to Stimulate Outsiders' Art and Commerce | False | By Lena Williams | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/hummus-maker-s-recall-widened.html | Hummus Maker's Recall Widened | False | By Suzanne Hamlin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/us/tv-ratings-are-mired-in-demand-by-industry.html | TV Ratings Are Mired In Demand By Industry | False | By Lawrie Mifflin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/us/excerpts-from-agreement-between-states-and-tobacco-industry.html | Excerpts From Agreement Between States and Tobacco Industry | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/wine-talk-809420.html | Wine Talk | False | By Frank J. Prial | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/us/in-mexico-sweatshops-are-where-the-jobs-are-824836.html | In Mexico, Sweatshops Are Where the Jobs Are | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/a-citrus-olive-oil-finds-favor.html | A Citrus Olive Oil Finds Favor | False | By Suzanne Hamlin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/c-corrections-824984.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/style/chronicle-823066.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/l-a-day-at-hard-labor-824852.html | A Day at Hard Labor | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/john-akii-bua-47-is-dead-ugandan-won-olympic-gold.html | John Akii-Bua, 47, Is Dead; Ugandan Won Olympic Gold | False | By Frank Litsky | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/food-notes-809012.html | Food Notes | False | By Florence Fabricant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/us/judge-bars-expulsion-of-immigrants-in-3-states.html | Judge Bars Expulsion of Immigrants in 3 States | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/jobless-rate-for-city-fell-slightly-in-may.html | Jobless Rate for City Fell Slightly in May | False | By Kirk Johnson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/aids-policy-coordinator-is-stepping-down.html | AIDS Policy Coordinator Is Stepping Down | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/l-a-few-rules-for-drawing-legislative-lines-824917.html | A Few Rules for Drawing Legislative Lines | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/us/the-use-and-injection-of-heroin-are-rising-in-cities-a-study-says.html | The Use and Injection of Heroin Are Rising in Cities, a Study Says | False | By Christopher S. Wren | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/us/from-the-welfare-rolls-to-the-starring-roles.html | From the Welfare Rolls To the Starring Roles | False | By Jason Deparle | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/classified/paid-notice-memorials-gavin-helen-md.html | Paid Notice: Memorials GAVIN, HELEN, M.D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/l-women-s-basketball-can-t-be-a-star-game-822868.html | Women's Basketball Can't Be a Star Game | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/camden-finance-bill-stalled.html | Camden Finance Bill Stalled | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/pacifier-thermometers.html | Pacifier Thermometers | False | By Susan Gilbert | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/l-simply-a-better-machine-824895.html | Simply a Better Machine | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/2-diplomats-who-clashed-with-officers-leave-country.html | 2 Diplomats Who Clashed With Officers Leave Country | False | By Barbara Crossette | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/us/personal-health-814407.html | Personal Health | False | By Jane E. Brody | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/style/IHT-a-dressing-room-with-a-view.html | A Dressing Room With a View | False | By Sheridan Morley, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/classified/paid-notice-deaths-gody-carlota.html | Paid Notice: Deaths GODY, CARLOTA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/dassault-systemes-is-acquiring-solidworks.html | DASSAULT SYSTEMES IS ACQUIRING SOLIDWORKS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/arts/again-from-the-box-tops-antics-and-blue-eyed-soul.html | Again From the Box Tops, Antics and Blue-Eyed Soul | False | By Neil Strauss | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/l-a-cold-and-narrow-fit-824933.html | A Cold and Narrow Fit | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/lobbyists-for-tv-angle-to-elude-rules-to-return-free-channels.html | Lobbyists for TV Angle to Elude Rules to Return Free Channels | False | By Joel Brinkley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/company-draws-rich-eco-tourists-to-africa.html | Company Draws Rich Eco-Tourists to Africa | False | By Donald G. McNeil Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/IHT-extension-approved-259-to-173-by-house-despite-strong-fight-us-votes-to.html | Extension Approved, 259 to 173, by House Despite Strong Fight : U.S. Votes To Prolong Trade Status For China | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/first-homer-doesn-t-clinch-it-so-martinez-blasts-another.html | First Homer Doesn't Clinch It, So Martinez Blasts Another | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/7-are-accused-of-fraud-in-hormone-purchases.html | 7 Are Accused of Fraud In Hormone Purchases | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/apollo-management-in-deal-for-smt-health-services.html | APOLLO MANAGEMENT IN DEAL FOR SMT HEALTH SERVICES | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/cuny-board-s-leader-says-chancellor-is-under-review-and-suggests-she-resign.html | CUNY Board's Leader Says Chancellor Is Under Review and Suggests She Resign | False | By Karen W. Arenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/l-a-few-rules-for-drawing-legislative-lines-813990.html | A Few Rules for Drawing Legislative Lines | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/weather-is-just-fine-for-wimbledon-upsets.html | Weather Is Just Fine For Wimbledon Upsets | False | By Robin Finn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/IHT-1947-manchuria-aid-in-our-pages100-75-and-50-years-ago.html | 1947: Manchuria Aid : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/c-corrections-825018.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/robust-number-passengers-united-states-airlines-this-year-shows-no-signs-easing.html | The robust number of passengers on United States airlines this year shows no signs of easing | False | By Edwin McDowell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/saving-the-naacp-s-soul.html | Saving the N.A.A.C.P.'s Soul | False | By Denton L. Watson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/arts/william-metcalf-68-a-city-opera-baritone.html | William Metcalf, 68, a City Opera Baritone | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/the-nets-are-thinking-big-bigger-and-biggest.html | The Nets Are Thinking Big, Bigger and Biggest | False | By Selena Roberts | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/classified/paid-notice-deaths-patrelle-elvira-r.html | Paid Notice: Deaths PATRELLE, ELVIRA R. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/special-school-district-has-worst-math-scores.html | Special School District Has Worst Math Scores | False | By Somini Sengupta | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/postal-worker-admits-scheme.html | Postal Worker Admits Scheme | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/IHT-brazil-strikes-goldthe-next-romario.html | Brazil Strikes Gold:The Next Romario | False | By Rob Hughes, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/nike-s-asian-factories-pass-young-s-muster.html | Nike's Asian Factories Pass Young's Muster | False | By Dana Canedy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/finance-briefs-815560.html | FINANCE BRIEFS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/a-food-show-with-40000-auditions.html | A Food Show With 40,000 Auditions | False | By Florence Fabricant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/attorneys-general-defend-landmark-tobacco-pact.html | Attorneys General Defend Landmark Tobacco Pact | False | By James Brooke | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/classified/paid-notice-deaths-thunhorst-henry-j-jr.html | Paid Notice: Deaths THUNHORST, HENRY J., JR. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/sell-amstel-beer-one-idea-fill-times-square-with-billboards-opposing-its.html | How to sell Amstel beer? One idea: Fill Times Square with billboards opposing its consumption. | False | By Andrew Ross Sorkin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/arts/tracing-threads-of-meaning-through-time.html | Tracing Threads of Meaning Through Time | False | By James R. Oestreich | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/us/focus-on-tobacco-pact.html | Focus on Tobacco Pact | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/us/unanimity-of-budget-deal-quickly-falls-by-the-wayside.html | Unanimity of Budget Deal Quickly Falls by the Wayside | False | By David E. Rosenbaum | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/world/cambodia-tribunal-is-opposed-by-china.html | Cambodia Tribunal Is Opposed by China | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/we-re-not-alone.html | We're Not Alone | False | By Maureen Dowd | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/l-canada-the-g-7-model-810770.html | Canada, the G-7 Model | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/tarango-loses-without-a-tantrum.html | Tarango Loses Without a Tantrum | False | By George Vecsey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/arts/abc-ratings-falling-elevates-an-executive.html | ABC, Ratings Falling, Elevates an Executive | False | By Bill Carter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/decades-after-kidnapping-victim-vents-his-anger-in-a-courtroom.html | Decades After Kidnapping, Victim Vents His Anger in a Courtroom | False | By John T. McQuiston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/the-dow-regains-153.80-points-as-stocks-rebound-from-selloff.html | The Dow Regains 153.80 Points As Stocks Rebound From Selloff | False | By David Barboza | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/IHT-letters-to-the-editor-94120000915.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/worldbusiness/IHT-singapore-banks-on-its-port.html | Singapore Banks on Its Port | False | By Michael Richardson, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/classified/paid-notice-deaths-hoffmann-malcolm-arthur.html | Paid Notice: Deaths HOFFMANN, MALCOLM ARTHUR | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/treasuries-rise-on-fed-governor-s-comments.html | Treasuries Rise on Fed Governor's Comments | False | By Robert Hurtado | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/movies/with-rubles-from-heaven.html | With Rubles From Heaven | False | By Janet Maslin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/arts/suddenly-out-of-obscurity-she-s-the-new-voice-in-brazil.html | Suddenly, Out of Obscurity, She's the New Voice in Brazil | False | By Diana Jean Schemo | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/communists-are-coming-and-stocks-are-soaring.html | Communists Are Coming, And Stocks Are Soaring | False | By Seth Faison | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/us/ama-ratifies-leaders-call-for-a-late-term-abortion-ban.html | A.M.A. Ratifies Leaders' Call for a Late-Term Abortion Ban | False | By Katharine Q. Seelye | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/ace-of-mets-coaching-staff.html | Ace of Mets' Coaching Staff | False | By Ira Berkow | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/premier-bancshares-is-purchasing-georgia-bank.html | PREMIER BANCSHARES IS PURCHASING GEORGIA BANK | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/us/air-force-details-a-new-theory-in-ufo-case.html | Air Force Details a New Theory in U.F.O. Case | False | By William J. Broad | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/toy-biz-fills-four-vacancies-on-its-board.html | Toy Biz Fills Four Vacancies on Its Board | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/c-corrections-824976.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/a-sauce-with-lamb-is-nice-with-rice-or-even-pasta.html | A Sauce With Lamb Is Nice With Rice (or Even Pasta) | False | By Marian Burros | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/sal-albanese-a-bay-ridge-liberal-runs-for-mayor.html | Sal Albanese, a Bay Ridge Liberal, Runs for Mayor | False | By Jonathan P. Hicks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/c-corrections-825026.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/results-plus-825034.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/looking-sharp-in-schools.html | Looking Sharp in Schools | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/IHT-usindonesia-ties-letters-to-the-editor.html | U.S.-Indonesia Ties : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/arts/c-correction-814717.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/big-tobaccos-big-mistake.html | Big Tobacco's Big Mistake | False | By Richard A. Epstein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/l-set-a-minimum-wage-824860.html | Set a Minimum Wage | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/style/IHT-manon3d-of-the-triple-crown.html | 'Manon':3d of the Triple Crown | False | By David Stevens, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/church-s-faith-in-the-bronx-survives-fire.html | Church's Faith In the Bronx Survives Fire | False | BY David Gonzalez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/IHT-dont-believe-what-critics-say-about-the-euro.html | Don't Believe What Critics Say About the Euro | False | By Helmut Schmidt, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/books/off-to-timbuktu-with-few-illusions.html | Off to Timbuktu With Few Illusions | False | By Richard Bernstein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/odd-couple-salads-in-the-summer-kitchen-hold-the-heat.html | Odd-Couple Salads in the Summer Kitchen (Hold the Heat) | False | By Mark Bittman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/pataki-plan-for-increases-in-tuition-is-seen-failing.html | Pataki Plan for Increases In Tuition Is Seen Failing | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/us/james-s-todd-65-surgeon-who-led-medical-association.html | James S. Todd, 65, Surgeon Who Led Medical Association | False | By Eric Pace | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/world/on-beijing-s-leash-the-news-in-hong-kong-may-lose-bite.html | On Beijing's Leash, the News In Hong Kong May Lose Bite | False | By Nicholas D. Kristof | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/metropolitan-diary-809900.html | Metropolitan Diary | False | By Ron Alexander | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/classified/paid-notice-deaths-cutler-arthur-j.html | Paid Notice: Deaths CUTLER, ARTHUR J. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/arts/about-the-man-of-expressive-circles-and-cubes.html | About the Man of Expressive Circles and Cubes | False | By Caryn James | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/us/social-ties-reduce-risk-of-a-cold.html | Social Ties Reduce Risk of a Cold | False | By Susan Gilbert | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/from-left-side-or-from-right-side-everett-is-hot.html | From Left Side or From Right Side, Everett Is Hot | False | By Tarik El-Bashir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/what-ever-happened-to-the-stars-of-the-80-s.html | What Ever Happened To the Stars of the 80's? | False | By Marian Burros | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/talent-from-everywhere-could-go-anywhere.html | Talent From Everywhere Could Go Anywhere | False | By Mike Wise | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/classified/paid-notice-deaths-ratner-peter-lewis.html | Paid Notice: Deaths RATNER, PETER LEWIS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/arts/arthur-prysock-68-a-rhythm-and-blues-singer.html | Arthur Prysock, 68, a Rhythm-and-Blues Singer | False | By Stephen Holden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/company-briefs-825638.html | COMPANY BRIEFS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/flying-solo-killer-asteroids-and-spa-cuisine.html | Flying Solo: Killer Asteroids And Spa Cuisine | False | By Rick Lyman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/world/israeli-premier-survives-vote-of-confidence-in-parliament.html | Israeli Premier Survives Vote Of Confidence In Parliament | False | By Serge Schmemann | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/tyson-a-not-so-raging-bull.html | Tyson a Not So Raging Bull | False | By Tom Friend | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/IHT-letters-to-the-editor-92799450625.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/us/d-amato-vows-to-fight-for-epa-s-tightened-air-standards.html | D'Amato Vows to Fight for E.P.A.'s Tightened Air Standards | False | By John H. Cushman Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/world/the-nervous-season-beijing-and-a-us-prisoner.html | The Nervous Season: Beijing and a U.S. Prisoner | False | By Seth Faison | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/ex-lawyer-for-police-union-is-accused-of-tax-evasion.html | Ex-Lawyer for Police Union Is Accused of Tax Evasion | False | By Matthew Purdy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/l-women-s-basketball-can-t-be-a-star-game-824887.html | Women's Basketball Can't Be a Star Game | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/accounts.html | Accounts | False | By Andrew Ross Sorkin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/inside-820911.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/arts/a-serenade-for-the-ultimate-sophisticated-lady.html | A Serenade for the Ultimate Sophisticated Lady | False | By Stephen Holden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/courville-wins-the-ike-championship.html | Courville Wins the Ike Championship | False | By Alex Yannis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/union-planters-in-59-million-stock-deal-for-bank.html | UNION PLANTERS IN $59 MILLION STOCK DEAL FOR BANK | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/automatic-deportation-law-isn-t-retroactive-judge-says.html | Automatic Deportation Law Isn't Retroactive, Judge Says | False | By Celia W. Dugger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/messinger-is-endorsed-by-hevesi-but-gingerly.html | Messinger Is Endorsed By Hevesi, But Gingerly | False | By Adam Nagourney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/style/chronicle-825735.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/if-it-is-fielder-s-choice-detroit-feels-like-home.html | If It Is Fielder's Choice, Detroit Feels Like Home | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/three-herbs-that-are-hard-to-find-but-easy-to-appreciate.html | Three Herbs That Are Hard to Find but Easy to Appreciate | False | By Barbara Kafka | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/IHT-japan-clarifies-misinterpreted-comments-wall-street-bounces-back-after.html | Japan Clarifies 'Misinterpreted' Comments : Wall Street Bounces Back After Scare From Tokyo | False | By Mitchell Martin, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/transactions-814520.html | TRANSACTIONS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/classified/paid-notice-deaths-mcgovern-h-kenneth.html | Paid Notice: Deaths MCGOVERN, H. KENNETH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/l-hormone-therapy-risks-811769.html | Hormone Therapy Risks | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/style/IHT-boz-scaggs-the-train-is-picking-up-speed.html | Boz Scaggs: The Train Is Picking Up Speed | False | By Mike Zwerin, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/review-narrows-at-mastercard.html | Review Narrows At Mastercard | False | By Andrew Ross Sorkin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/garden/what-price-a-table-824925.html | What Price a Table? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/us/hmo-s-fight-plan-to-pay-for-some-emergency-care.html | H.M.O.'s Fight Plan to Pay For Some Emergency Care | False | By Robert Pear | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/classified/paid-notice-deaths-marchisio-rosina-lawrence.html | Paid Notice: Deaths MARCHISIO, ROSINA LAWRENCE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/world/iraqis-still-defying-arms-ban-departing-un-official-says.html | Iraqis Still Defying Arms Ban, Departing U.N. Official Says | False | By Barbara Crossette | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/us/in-florida-the-young-are-gaining-on-the-old.html | In Florida, the Young Are Gaining on the Old | False | By Mireya Navarro | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/classified/paid-notice-deaths-shabazz-dr-betty.html | Paid Notice: Deaths SHABAZZ, DR. BETTY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/business/netscape-and-microsoft-are-cleared-on-exports.html | Netscape and Microsoft Are Cleared on Exports | False | By John Markoff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/2-children-are-abandoned-in-central-park.html | 2 Children Are Abandoned in Central Park | False | By David M. Herszenhorn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/world/canada-honors-its-birthplace-but-where-is-it-eh.html | Canada Honors Its Birthplace, but Where Is It, Eh? | False | By Anthony Depalma | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/movies/passion-among-the-nomads.html | Passion Among the Nomads | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/IHT-clay-men-learn-the-class-system.html | Clay Men Learn the Class System | False | By Ian Thomsen, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/sports/on-to-round-2-whiskers-and-all.html | On to Round 2, Whiskers and All | False | By Robin Finn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/movies/violence-on-a-delayed-honeymoon.html | Violence on a Delayed Honeymoon | False | By Stephen Holden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/IHT-how-fatuous-letters-to-the-editor.html | How Fatuous : LETTERS TO THE EDITOR | False | International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/arts/brian-keith-hardy-actor-75-played-dads-and-desperadoes.html | Brian Keith, Hardy Actor, 75; Played Dads and Desperadoes | False | By Lawrence Van Gelder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/noah-of-city-s-parks-defends-his-choices.html | Noah of City's Parks Defends His Choices | False | By Douglas Martin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/IHT-1897-london-tornado-in-our-pages100-75-and-50-years-ago.html | 1897: London Tornado : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/nyregion/news-summary-822930.html | News Summary | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-25 | 1997-06-25 | https://www.nytimes.com/1997/06/25/opinion/IHT-hong-kong-has-a-promising-future-as-the-asian-spy-hub.html | Hong Kong Has a Promising Future as the Asian Spy Hub | False | By Gerald Segal, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/arts/of-dignity-struggle-and-sadness.html | Of Dignity, Struggle And Sadness | False | By Peter Watrous | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-schwartz-anne-phillips.html | Paid Notice: Deaths SCHWARTZ, ANNE PHILLIPS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/business/justice-dept-deals-setback-to-ameritech-long-distance.html | Justice Dept. Deals Setback To Ameritech Long Distance | False | By Mark Landler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-dominguez-nicholas.html | Paid Notice: Deaths DOMINGUEZ, NICHOLAS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/sports/after-duncan-utah-forward-steals-show.html | After Duncan, Utah Forward Steals Show | False | By Mike Wise | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-parker-herbert.html | Paid Notice: Deaths PARKER, HERBERT | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/pataki-and-legislative-leaders-are-close-to-a-budget-deal-aides-say.html | Pataki and Legislative Leaders Are Close to a Budget Deal, Aides Say | False | By Richard Perez-Pena | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/sports/for-holyfield-pounding-out-all-the-fear.html | For Holyfield, Pounding Out All the Fear | False | By Tom Friend | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/garden/under-the-big-top-design-stretches-the-imagination.html | Under the Big Top, Design Stretches The Imagination | False | By Elaine Louie | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/sports/results-plus-837296.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/theater/a-devotee-s-portrait-of-an-iconoclast.html | A Devotee's Portrait of an Iconoclast | False | By Ben Brantley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/sports/hardball-being-played-by-pitino.html | Hardball Being Played by Pitino | False | By Harvey Araton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-warren-evelyn.html | Paid Notice: Deaths WARREN, EVELYN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-hoffmann-malcolm-arthur.html | Paid Notice: Deaths HOFFMANN, MALCOLM ARTHUR | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/sports/nhl-adds-four-franchises.html | N.H.L. Adds Four Franchises | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/sports/braves-off-the-hook-in-the-big-apple-temporarily.html | Braves Off the Hook in the Big Apple, Temporarily | False | By Murray Chass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-rotenberg-maurice.html | Paid Notice: Deaths ROTENBERG, MAURICE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/l-no-rush-to-abandon-nevada-nuclear-site-834980.html | No Rush to Abandon Nevada Nuclear Site | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/business/the-economy-and-markets-frail-thais-breed-skeptics.html | The Economy and Markets Frail, Thais Breed Skeptics | False | By Seth Mydans | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/the-di-in-my-closet.html | The Di in My Closet | False | By Patricia Volk | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/us/break-for-a-rich-few-sneaks-into-bill.html | Break for a Rich Few Sneaks Into Bill | False | By David E. Rosenbaum | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/preserving-farmland.html | Preserving Farmland | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/high-achieving-readers-bask-in-mayoral-spotlight.html | High-Achieving Readers Bask in Mayoral Spotlight | False | By David Firestone | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-memorials-shinrod-stanley-add-formatmet-wkd.html | Paid Notice: Memorials SHINROD, STANLEY A.DD FOR,NAT,MET=WKD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/world/egyptian-court-overturns-ban-on-cutting-of-girls-genitals.html | Egyptian Court Overturns Ban On Cutting of Girls' Genitals | False | By Douglas Jehl | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/us/whitewater-counsel-denies-investigation-into-clinton-s-life.html | Whitewater Counsel Denies Investigation Into Clinton's Life | False | By Stephen Labaton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/indian-point-nuclear-plant-removed-from-list-of-worst-in-nation.html | Indian Point Nuclear Plant Removed From List of Worst in Nation | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/business/executive-changes-832995.html | Executive Changes | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/traffic-alert-833231.html | Traffic Alert | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/world/a-muscular-nigeria-proves-a-flawed-peacekeeper.html | A Muscular Nigeria Proves a Flawed Peacekeeper | False | By Howard W. French | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/panel-on-drunken-driving.html | Panel on Drunken Driving | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/IHT-american-topics-93861865229.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-samuels-ruth-l.html | Paid Notice: Deaths SAMUELS, RUTH L. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/l-us-exports-disease-838217.html | U.S. Exports Disease | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-van-felix-florence.html | Paid Notice: Deaths VAN FELIX, FLORENCE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-quintero-john.html | Paid Notice: Deaths QUINTERO, JOHN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/IHT-bavarian-leader-backs-strict-budget-policies-ally-warns-kohl-on-euro.html | Bavarian Leader Backs Strict Budget Policies : Ally Warns Kohl on Euro | False | By John Schmid, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-simon-ray.html | Paid Notice: Deaths SIMON, RAY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-shabazz-betty-dr.html | Paid Notice: Deaths SHABAZZ, BETTY DR. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/a-victory-for-cleaner-air.html | A Victory for Cleaner Air | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/us/clinton-raises-money-for-senator-in-illinois.html | Clinton Raises Money for Senator in Illinois | False | By James Bennet | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/former-rival-of-rowland-gets-ready-for-rematch.html | Former Rival Of Rowland Gets Ready For Rematch | False | By Jonathan Rabinovitz | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/world/jacques-cousteau-oceans-impresario-dies.html | Jacques Cousteau, Oceans' Impresario, Dies | False | By Gerald Jonas | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/mother-left-her-children-out-of-despair-police-say.html | Mother Left Her Children Out of Despair, Police Say | False | By Dan Barry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/separate-tips-for-poker.html | Separate Tips for Poker | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/inevitable-surgery-on-medicare.html | Inevitable Surgery on Medicare | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-stadtmauer-simon.html | Paid Notice: Deaths STADTMAUER, SIMON | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/business/new-assignments-for-2-agencies.html | New Assignments For 2 Agencies | False | By Tamar Charry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/us/tobacco-settlement-is-opposed-by-panel.html | Tobacco Settlement Is Opposed by Panel | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/c-correction-832367.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-twohy-marie-a-nee-gallagher.html | Paid Notice: Deaths TWOHY, MARIE A. (NEE GALLAGHER) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/us/excerpts-from-decision-voiding-congressional-act-on-religious-freedom.html | Excerpts From Decision Voiding Congressional Act on Religious Freedom | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/van-and-boy-missing.html | Van and Boy Missing | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/news/american-topics-7000-fun-in-the-backyard-luxury-barbecue-grills.html | American Topics : $7,000 Fun in the Backyard Luxury Barbecue Grills | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/garden/currents-827924.html | Currents | False | By Marianne Rohrlich | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/age-bias-verdict-is-upheld.html | Age-Bias Verdict Is Upheld | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/us/overturning-1.3-billion-settlement-with-victims-asbestos-exposure-upheld.html | Overturning of $1.3 Billion Settlement With Victims of Asbestos Exposure Is Upheld | False | By Stephen Labaton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/IHT-american-topics-93681226533.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/diana-cleans-out-her-closet-and-charities-just-clean-up.html | Diana Cleans Out Her Closet, And Charities Just Clean Up | False | By Elisabeth Bumiller | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/garden/a-writer-without-neuroses.html | A Writer Without Neuroses? | False | By Sara Rimer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/us/high-court-voids-a-law-expanding-religious-rights.html | HIGH COURT VOIDS A LAW EXPANDING RELIGIOUS RIGHTS | False | By Linda Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/IHT-american-topics-7000-fun-in-the-backyard-luxury-barbecue-grills.html | American Topics : $7,000 Fun in the Backyard Luxury Barbecue Grills | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/sports/hayes-s-fly-doesn-t-stop-till-it-tops-tigers.html | Hayes's Fly Doesn't Stop Till It Tops Tigers | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/IHT-backing-put-above-85-percent-romania-trying-hard-for-a-nato-invitation.html | Backing Put Above 85 Percent : Romania Trying Hard For a Nato Invitation | False | By Peter S. Green, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-brophy-shirley-lamm.html | Paid Notice: Deaths BROPHY, SHIRLEY LAMM | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/business/supreme-court-upholds-sec-s-theory-of-insider-trading.html | Supreme Court Upholds S.E.C.'s Theory of Insider Trading | False | By Floyd Norris | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/style/chronicle-838543.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/chile-first-and-forever.html | Chile, First and Forever | False | By Thomas L. Friedman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-griffasi-christina.html | Paid Notice: Deaths GRIFFASI, CHRISTINA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/us/morris-milgram-81-built-interracial-housing.html | Morris Milgram, 81; Built Interracial Housing | False | By Lawrence Van Gelder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-lee-granville-w.html | Paid Notice: Deaths LEE, GRANVILLE W. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/business/excerpts-from-ruling-clarifying-insider-trading-definition.html | Excerpts From Ruling Clarifying Insider Trading Definition | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-steyer-roy-h.html | Paid Notice: Deaths STEYER, ROY H. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/business/bristol-myers-to-acquire-office-complex-from-mobil.html | BRISTOL-MYERS TO ACQUIRE OFFICE COMPLEX FROM MOBIL | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-bowling-james-c.html | Paid Notice: Deaths BOWLING, JAMES C. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/IHT-1947-tour-resumes-in-our-pages100-75-and-50-years-ago.html | 1947: Tour Resumes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/2-burned-bodies-found-in-car-off-a-parkway.html | 2 Burned Bodies Found In Car Off a Parkway | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/IHT-outrageous-diatribe-letters-to-the-editor.html | Outrageous Diatribe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/l-pol-pot-s-crimes-are-punishable-under-global-genocide-treaty-838241.html | Pol Pot's Crimes Are Punishable Under Global Genocide Treaty | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/arts/in-the-arts-benefits-are-often-catch-as-catch-can.html | In the Arts, Benefits Are Often 'Catch as Catch Can' | False | By Milt Freudenheim | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/sports/transactions-835072.html | TRANSACTIONS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/after-7-years-gigante-trial-finally-begins.html | After 7 Years, Gigante Trial Finally Begins | False | By Joseph P. Fried | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/sports/knicks-add-strength-to-an-aging-frontcourt.html | Knicks Add Strength To an Aging Frontcourt | False | By Mike Wise | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/us/children-place-low-in-adults-esteem-a-study-finds.html | Children Place Low in Adults' Esteem, a Study Finds | False | By Peter Applebome | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/gift-of-gab.html | Gift of Gab | False | By Frank Rich | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/IHT-panel-charts-government-decentralization-japanese-grow-weary-of-tokyos.html | Panel Charts Government Decentralization : Japanese Grow Weary Of Tokyo's Heavy Hand | False | By Velisarios Kattoulas, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-loeb-irving.html | Paid Notice: Deaths LOEB, IRVING | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/business/offbeat-film-maker-david-lynch-directs-a-campaign-for-unilever-s-home-pregnancy.html | The offbeat film maker David Lynch directs a campaign for Unilever's home pregnancy test. | False | By Tamar Charry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-orsi-pompeo-l.html | Paid Notice: Deaths ORSI, POMPEO L. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/us/agricultural-marketing-effort-is-ruled-constitutional.html | Agricultural Marketing Effort Is Ruled Constitutional | False | By Linda Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/us/citing-flaws-health-panel-rejects-deal-on-tobacco.html | Citing Flaws, Health Panel Rejects Deal On Tobacco | False | By Neil A. Lewis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/business/dutch-company-buys-publishing-concern-from-disney.html | DUTCH COMPANY BUYS PUBLISHING CONCERN FROM DISNEY | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/l-willing-consumers-838195.html | Willing Consumers | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/sweating-out-all-93-degrees-of-hottest-day-yet.html | Sweating Out All 93 Degrees of Hottest Day Yet | False | By Mirta Ojito | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/l-nation-of-victims-838225.html | Nation of Victims | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/news/american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/l-courts-beat-congress-838233.html | Courts Beat Congress | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/us/roger-c-bone-56-advocate-for-the-terminally-ill.html | Roger C. Bone, 56, Advocate for the Terminally Ill | False | By Wolfgang Saxon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/IHT-asian-fear-after-hong-kong-takeovera-resurgent-china.html | Asian Fear After Hong Kong Takeover:A Resurgent China | False | By Michael Richardson,, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-rosen-bernard.html | Paid Notice: Deaths ROSEN, BERNARD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/council-passes-bill-to-regulate-casino-boats.html | Council Passes Bill to Regulate Casino Boats | False | By Lynette Holloway | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/sports/concerns-rise-as-us-faces-el-salvador-and-its-fans.html | Concerns Rise as U.S. Faces El Salvador and Its Fans | False | By Jere Longman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/arts/ready-for-enchantment-lovers-and-some-cute-bugs.html | Ready for Enchantment: Lovers and Some Cute Bugs | False | By Anna Kisselgoff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/world/peru-reviews-cases-frees-116-inmates.html | Peru Reviews Cases, Frees 116 Inmates | False | By Agence France-Presse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/continental-drops-ads-that-mayor-criticized.html | Continental Drops Ads That Mayor Criticized | False | By Clifford J. Levy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/us/clinton-sharply-tightens-air-pollution-regulations-despite-concern-over-costs.html | CLINTON SHARPLY TIGHTENS AIR POLLUTION REGULATIONS DESPITE CONCERN OVER COSTS | False | By John H. Cushman Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |